# Exhibit A

**Professional Fees for the Period
May 1, 2015 through August 31, 2015**

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

**06/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Organize bi-weekly internal and client conference calls to discuss tax planning strategies following emergence with the EFH tax department. | $720.00 | 0.5 | $360.00 |

**06/22/2015**

| | | | | |
|------|-------------|------|-------|------|
| Blair, Kirk | Discuss current status of bankruptcy proceedings including latest information on a plan of reorganization with R. Stokx, M. Parker, B. Murawski, A. Sasso, A. Singh. | $720.00 | 1.2 | $864.00 |
| Blair, Kirk | Discuss the activities necessary to assess fresh-start reporting with R. Stokx, M. Parker, B. Murawski, A. Sasso, A. Singh. | $720.00 | 2.6 | $1,872.00 |
| Murawski, Bryan | Discuss current status of bankruptcy proceedings including latest information on a plan of reorganization with R. Stokx, M. Parker, A. Sasso, K. Blair, A. Singh. | $425.00 | 1.2 | $510.00 |
| Murawski, Bryan | Discuss the activities necessary to assess fresh-start reporting with R. Stokx, M. Parker, A. Sasso, K. Blair, A. Singh. | $425.00 | 2.6 | $1,105.00 |
| Parker, Matt | Discuss current status of bankruptcy proceedings including latest information on a plan of reorganization with R. Stokx, B. Murawski, A. Sasso, K. Blair, A. Singh. | $620.00 | 1.2 | $744.00 |
| Parker, Matt | Partially attend to discuss the activities necessary to assess fresh-start reporting with R. Stokx, B. Murawski, A. Sasso, K. Blair, A. Singh. | $620.00 | 1.6 | $992.00 |
| Sasso, Anthony | Discuss current status of bankruptcy proceedings including latest information on a plan of reorganization with R. Stokx, M. Parker, B. Murawski, K. Blair, A. Singh. | $720.00 | 1.2 | $864.00 |
| Sasso, Anthony | Discuss the activities necescary to assess fresh-start reporting with R. Stokx, M. Parker, B. Murawski, K. Blair, A. Singh. | $720.00 | 2.6 | $1,872.00 |
| Stokx, Randy | Discuss current status of bankruptcy proceedings including latest information on a plan of reorganization with M. Parker, B. Murawski, A. Sasso, K. Blair, A. Singh. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Partially attend to discuss the activities necescary to assess fresh-start reporting with M. Parker, B. Murawski, A. Sasso, K. Blair, A. Singh. | $720.00 | 1.6 | $1,152.00 |

**06/29/2015**

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss status of EFH bankruptcy proceeding and agenda for 7/1/15 client conference call with R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 06/29/2015 | | | | |
| Favor, Rick | Discuss status of EFH bankruptcy proceeding and agenda for 7/1/15 client conference call with V. Carr, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss status of EFH bankruptcy proceeding and agenda for 7/1/15 client conference call with V. Carr, R. Favor, J. Hickl, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Draft agenda regarding emergence plan for call on 7/1/15 with C. Howard. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss status of EFH bankruptcy proceeding and agenda regarding emergence plan for 7/1/15 client conference call with R. Favor, B. Handler, V. Carr, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Discuss status of EFH bankruptcy proceeding and agenda regarding emergence plan for 7/1/15 client conference call with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss status of EFH bankruptcy proceeding and agenda regarding emergence plan for 7/1/15 client conference call with V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Work with B. Handler on agenda regarding emergence plan for 7/1 call. | $720.00 | 0.5 | $360.00 |
| 06/30/2015 | | | | |
| Hoffman, David | Call with J. Kushner to discuss the agenda regarding emergence plan and data requests for the upcoming call with C. Howard of EFH tax. | $720.00 | 0.5 | $360.00 |
| Hoffman, David | Review draft agenda regarding emergence plan for Wednesday bankruptcy tax call. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Call with D. Hoffman to discuss the agenda regarding emergence plan and data requests for the upcoming call with C. Howard of EFH tax. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss restructing activities with T. Nutt, EFH. | $720.00 | 0.7 | $504.00 |
| 07/01/2015 | | | | |
| Carr, Vickie | Discuss bankruptcy and restructure update with R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss bankruptcy and restructure update with V. Carr, B. Handler, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Discuss bankruptcy and restructure update with V. Carr, R. Favor, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and C. Howard, EFH. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Discuss bankruptcy and restructure update with V. Carr, R. Favor, B. Handler, D. Hoffman, J. Kushner, Deloitte, and C. Howard, EFH. | $620.00 | 1.0 | $620.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/01/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hoffman, David | Discuss bankruptcy and restructure update with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner, Deloitte, and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Hoffman, David | Review summaries of Oncor auction and creditor negotiation developments for tax scoping. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Discuss bankruptcy and restructure update with V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, Deloitte, and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss the restructuring of EFH Corp. for purposes of assessing potential business insight and enhancing audit risk assessment with R. Stokx, S. Porter, Deloitte. | $620.00 | 0.5 | $310.00 |
| Porter, Stanley | Discuss the restructuring of EFH Corp. for purposes of assessing potential business insight and enhancing audit risk assessment with R. Stokx, M. Parker, Deloitte. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Discuss the restructuring of EFH Corp. for purposes of assessing potential business insight and enhancing audit risk assessment withS. Porter, M. Parker, Deloitte. | $720.00 | 0.5 | $360.00 |

07/02/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss status of EFH Bankruptcy proceeding and process of reviews IRS submissions S. Wegener, J. Kushner. | $620.00 | 0.3 | $186.00 |
| Hoffman, David | Draft email to V. Carr, Tax Partner, regarding REIT resources available for consultation. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Discuss status of EFH Bankruptcy proceeding and process of reviews IRS submissions S. Wegener, B. Handler. | $720.00 | 0.3 | $216.00 |
| Wegener, Steve | Discuss status of EFH Bankruptcy proceeding and process of reviews IRS submissions B. Handler, J. Kushner. | $720.00 | 0.3 | $216.00 |

07/07/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Green, Mike | Discuss possible legal entity rationalization project with B. Handler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Discuss possible legal entity rationalization project with J. Kushner, M. Green. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss possible legal entity rationalization project with B. Handler, M. Green. | $720.00 | 0.5 | $360.00 |

07/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kushner, Jonathan | Review IRS ruling request regarding discussion for earnings and profits internal revenue rulings code Section 312. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

07/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss EFH bankruptcy restructure status with R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss EFH bankruptcy restructure status with V. Carr, B. Handler, J. Hickl, D. Hoffman, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss EFH bankruptcy restructure status with V. Carr, R. Favor, J. Hickl, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hickl, Jeff | Discuss EFH bankruptcy restructure status with V. Carr, R. Favor, B. Handler, D. Hoffman, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Discuss EFH bankruptcy restructure status with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss EFH bankruptcy restructure status with V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman. | $720.00 | 0.5 | $360.00 |

07/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss EFH bankruptcy restructure plan, including Real Estate Investment Trust (REIT) for Oncor with D. Halface. | $720.00 | 0.5 | $360.00 |
| Halface, Dean | Discuss EFH bankruptcy restructure plan, including Real Estate Investment Trust (REIT) for Oncor with R. Favor. | $720.00 | 0.5 | $360.00 |
| Hickl, Jeff | Gather company information related to Legal Entity Rationalization project including legal entity listing, legal entity organizational chart, intercompany transactions, and tax attribute information. | $620.00 | 2.0 | $1,240.00 |

07/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss bankruptcy and restructure update with J. Hickl, J. Kushner, D. Halface, Deloitte, and C. Howard, M. Horn, B. Bloom, EFH. | $720.00 | 0.7 | $504.00 |
| Halface, Dean | Discuss bankruptcy and restructure update with R. Favor, J. Hickl, J. Kushner, Deloitte, and C. Howard, M. Horn, B. Bloom, EFH. | $720.00 | 0.7 | $504.00 |
| Hickl, Jeff | Discuss bankruptcy and restructure update with R. Favor, J. Kushner, D. Halface, Deloitte, and C. Howard, M. Horn, B. Bloom, EFH. | $620.00 | 0.7 | $434.00 |
| Hoffman, David | Email correspondence with J. Kushner and R. Favor regarding today's tax update call and new data. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Discuss bankruptcy and restructure update with R. Favor, J. Hickl, D. Halface, Deloitte, and C. Howard, M. Horn, B. Bloom, EFH. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Review EFH submissions to the IRS regarding allocation of earnings and profits in a spin-off. | $720.00 | 2.1 | $1,512.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 07/21/2015 | | | | |
| Handler, Benjamin | Review submissions to IRS regarding private letter ruling. | $620.00 | 2.3 | $1,426.00 |
| Kushner, Jonathan | Review IRS filings- original submission and other 2014 submissions. | $720.00 | 2.0 | $1,440.00 |
| Kushner, Jonathan | Review Hunt plan support agreement. | $720.00 | 0.5 | $360.00 |
| 07/22/2015 | | | | |
| Halfacre, Dean | Discuss submission to IRS regarding private letter ruling with J. Kushner, S. Wegener, B. Handler. | $720.00 | 1.0 | $720.00 |
| Handler, Benjamin | Discuss submission to IRS regarding private letter ruling with J. Kushner, D. Halfacre, S. Wegener. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review submissions to IRS regarding private letter ruling. | $620.00 | 0.8 | $496.00 |
| Hickl, Jeff | Discuss EFH legal entity rationalization project, provide background information of client organizational structure with P. Beckey. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss submission to IRS regarding private letter ruling with D. Halfacre, S. Wegener, B. Handler. | $720.00 | 1.0 | $720.00 |
| Wegener, Steve | Discuss submission to IRS regarding private letter ruling with J. Kushner, D. Halfacre, B. Handler. | $720.00 | 1.0 | $720.00 |
| 07/23/2015 | | | | |
| Kushner, Jonathan | Review slide deck and earlier filing with IRS regarding debt as security and ruling under IRC Section 312. | $720.00 | 1.8 | $1,296.00 |
| 07/26/2015 | | | | |
| Hoffman, David | Review court summary of 2 restructuring plans. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review latest filings of bankruptcy plan and disclosure statement for plan. | $720.00 | 2.8 | $2,016.00 |
| 07/27/2015 | | | | |
| Carr, Vickie | Discuss agenda for restructuring call with client on July 30, 2015 with R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss agenda for restructuring call with client on July 30, 2015 with V. Carr, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Review amended bankruptcy restructure plan documents for income tax provision issues. | $720.00 | 1.0 | $720.00 |
| Halfacre, Dean | Discuss agenda for restructuring call with client on July 30, 2015 with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss agenda for restructuring call with client on July 30, 2015 with V. Carr, R. Favor, D. Halfacre, J. Hickl, J. Kushner. | $620.00 | 0.5 | $310.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 07/27/2015 | | | | |
| Hickl, Jeff | Discuss agenda for restructuring call with client on July 30, 2015 with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Hoffman, David | Prepare for Internal Tax meeting for this week's tax update with EFH tax department. | $720.00 | 0.6 | $432.00 |
| Kushner, Jonathan | Review filed bankruptcy plan to assess the tax ramifications of EFH's deferred tax balances. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Discuss agenda for restructuring call with client on July 30, 2015 with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review tax section of bankruptcy disclosure. | $720.00 | 0.7 | $504.00 |
| 07/28/2015 | | | | |
| Handler, Benjamin | Draft agenda regarding EFS tax items involving the bankruptcy proceedings for 7/30/15 call with EFH tax team. | $620.00 | 0.5 | $310.00 |
| 07/29/2015 | | | | |
| Handler, Benjamin | Review disclosure statement regarding the EFH plan of reorganization and the income tax effects. | $620.00 | 1.5 | $930.00 |
| Kushner, Jonathan | Review EFH's  submission to IRS regarding treating busted Section 351 transaction as a taxable transaction. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review slide deck depicting 355 spin-off and busted Section 351 transaction. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review agenda for 7/30 call with EFH tax. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Review plan disclosure statement and bankruptcy disclosure to analyze cancellation of debt income accrued by EFH. | $720.00 | 1.9 | $1,368.00 |
| 07/30/2015 | | | | |
| Carr, Vickie | Discuss agenda for call with client on 7/30 with J. Kushner, R. Favor, D. Halfacre, B. Handler. | $720.00 | 0.5 | $360.00 |
| Carr, Vickie | Discuss update to bankruptcy and restructure plan with R. Favor, B. Handler, J. Kushner, R. Stokx, Deloitte, and B. Bloom, M. Horn and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss update to bankruptcy and restructure plan with V. Carr, B. Handler, J. Kushner, R. Stokx, Deloitte, and B. Bloom, M. Horn and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Favor, Rick | Discuss agenda for call with client on 7/30 with V. Carr, J. Kushner, D. Halfacre, B. Handler. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss approach to review of bankruptcy and restructure plan and IRS ruling request with J. Kushner, S. Wegener. | $620.00 | 0.7 | $434.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 07/30/2015 | | | | |
| Handler, Benjamin | Discuss update to bankruptcy and restructure plan with V. Carr, R. Favor, J. Kushner, R. Stokx, Deloitte, and B. Bloom, M. Horn and C. Howard, EFH. | $620.00 | 1.0 | $620.00 |
| Handler, Benjamin | Review disclosure statement regarding the EFH plan of reorganization and the income tax effects. | $620.00 | 0.8 | $496.00 |
| Kushner, Jonathan | Discuss agenda for call with client on 7/30 with V. Carr, R. Favor, D. Halfacre, B. Handler. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Discuss approach to review of bankruptcy and restructure plan and IRS ruling request with B. Handler, S. Wegener. | $720.00 | 0.7 | $504.00 |
| Kushner, Jonathan | Discuss update to bankruptcy and restructure plan with V. Carr, R. Favor, B. Handler, R. Stokx, Deloitte, and B. Bloom, M. Horn and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review the IRS revenue ruling regarding the sale of a capital asset. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Discuss update to bankruptcy and restructure plan with V. Carr, R. Favor, B. Handler, J. Kushner, Deloitte, and B. Bloom, M. Horn and C. Howard, EFH. | $720.00 | 1.0 | $720.00 |
| Wegener, Steve | Discuss approach to review of bankruptcy and restructure plan and IRS ruling request with B. Handler, J. Kushner. | $720.00 | 0.7 | $504.00 |
| 08/05/2015 | | | | |
| Favor, Rick | Review updated restructure documents to assess potential tax ramifications of emergence. | $720.00 | 1.0 | $720.00 |
| 08/06/2015 | | | | |
| Favor, Rick | Review updated restructure plan documents to assess potential tax ramifications of emergence. | $720.00 | 1.0 | $720.00 |
| 08/07/2015 | | | | |
| Handler, Benjamin | Discuss process for next steps with J. Kushner to develop questions on potential tax ramifications of emergence to be discussed with EFH Tax Department. | $620.00 | 0.6 | $372.00 |
| Kushner, Jonathan | Discuss process for next steps with B. Handler to develop questions on potential tax ramifications of emergence to be discussed with EFH Tax Department. | $720.00 | 0.6 | $432.00 |
| 08/09/2015 | | | | |
| Kushner, Jonathan | Review disclosure statement for the latest bankruptcy plan to assess potential tax ramifications of emergence. | $720.00 | 3.2 | $2,304.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss update to bankruptcy and restructuring plan including preparation of agenda/questions for call to discuss potential tax ramifications of emergence with EFH on 8/12/2015 with R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Discuss update to bankruptcy and restructuring plan including preparation of agenda/questions for call to discuss potential tax ramifications of emergence with EFH on 8/12/2015 with V. Carr, D. Halfacre, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Halfacre, Dean | Discuss update to bankruptcy and restructuring plan including preparation of agenda/questions for call to discuss potential tax ramifications of emergence with EFH on 8/12/2015 with V. Carr, R. Favor, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.5 | $360.00 |
| Handler, Benjamin | Discuss update to bankruptcy and restructuring plan including preparation of agenda/questions for call to discuss potential tax ramifications of emergence with EFH on 8/12/2015 with V. Carr, R. Favor, D. Halfacre, J. Hickl, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Handler, Benjamin | Review amended disclosure statement and amended joint plan. | $620.00 | 1.4 | $868.00 |
| Hickl, Jeff | Discuss update to bankruptcy and restructuring plan including preparation of agenda/questions for call to discuss potential tax ramifications of emergence with EFH on 8/12/2015 with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Kushner. | $620.00 | 0.5 | $310.00 |
| Kushner, Jonathan | Discuss update to bankruptcy and restructuring plan including preparation of agenda/questions for call to discuss potential tax ramifications of emergence with EFH on 8/12/2015 with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl. | $720.00 | 0.5 | $360.00 |

08/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Discuss approach to review amended disclosure statement and amended joint plan with J. Kushner. | $620.00 | 1.0 | $620.00 |
| Hoffman, David | Correspond with M. Butler, Deloitte, on the engagement. | $720.00 | 0.4 | $288.00 |
| Kushner, Jonathan | Discuss approach to review amended disclosure statement and amended joint plan with B. Handler. | $720.00 | 1.0 | $720.00 |
| Kushner, Jonathan | Review draft agenda for 8/12 EFH call regarding potential tax ramifications of emergence. | $720.00 | 0.3 | $216.00 |

08/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Butler, Mike | Review merger document for tax implications related to the proposed restructuring plan. | $425.00 | 0.6 | $255.00 |
| Furry, Margaret | Review EFH structure and slide presentation detailing plan for emergence from bankruptcy. | $540.00 | 0.5 | $270.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 08/12/2015 | | | | |
| Hoffman, David | Correspond with T. Maynes of K&E regarding tax meeting plans and related team correspondence. | $720.00 | 0.5 | $360.00 |
| Kushner, Jonathan | Review Hunt/EFH merger agreement with respect to identifying potential tax ramifications of emergence. | $720.00 | 4.0 | $2,880.00 |
| Stokx, Randy | Discuss preliminary accounting issues related to proposed plan of reorganization of E-side restructuring transactions with T. Nutt. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Attend meeting with representatives of the debtor and representatives of Hunt to discuss potential rights offering under the proposed plan of reorganization. | $720.00 | 2.5 | $1,800.00 |
| Stokx, Randy | Complete research related to accounting issues with the plan for reorganization related to application of fresh start accounting to T-side entities. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Review presentation related to proposed structure of E-Side restructuring plan. | $720.00 | 1.2 | $864.00 |
| 08/13/2015 | | | | |
| Bradfield, Derek | Discuss the background of the Company and facts of the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFH with M. Furry. | $720.00 | 1.0 | $720.00 |
| Butler, Mike | Discuss with R. Favor regarding general overview of latest proposed plan. | $425.00 | 0.1 | $42.50 |
| Favor, Rick | Discuss with M. Butler regarding general overview of latest proposed plan. | $720.00 | 0.1 | $72.00 |
| Furry, Margaret | Discuss the background of the Company and facts of the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFH with D. Bradfield. | $540.00 | 1.0 | $540.00 |
| Parker, Matt | Debrief meeting with T. Nutt, EFH, and R. Stokx, Deloitte, regarding the financial statement requirements which may be required in SEC filings related to the proposed plan of reorganization. | $620.00 | 1.1 | $682.00 |
| Parker, Matt | Discuss the financial statement which may be required in SEC filings related to the proposed plan of reorganization with R. Stokx, Deloitte, and T. Nutt, EFH. | $620.00 | 0.8 | $496.00 |
| Parker, Matt | Prepare summary of the financial statement filing requirements in potential offering documents of EFIH/EFH and TCEH. | $620.00 | 2.0 | $1,240.00 |
| Stokx, Randy | Continue to assess potential accounting issues and filing requirements for the E-Side proposed reorganization transactions. | $720.00 | 1.8 | $1,296.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2015 - August 31, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss potential accounting issues related to E-Side reorganization transactions with T. Nutt. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Discuss the financial statement which may be required in SEC filings related to the proposed plan of reorganization with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Debrief meeting with T. Nutt, EFH, and M. Parker, Deloitte, regarding the financial statement requirements which may be required in SEC filings related to the proposed plan of reorganization. | $720.00 | 1.1 | $792.00 |

08/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield, M. Furry, D. Horn, R. Gullo. | $620.00 | 0.8 | $496.00 |
| Alimchandani, Hero | Research literature applicable to assessing the financial statements required for inclusion in proposed SEC filing, including providing example publication and question and answer to Partner from a research perspective. | $620.00 | 0.5 | $310.00 |
| Bradfield, Derek | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Furry, D. Horn, H. Alimchandani, R. Gullo. | $720.00 | 0.8 | $576.00 |
| Butler, Mike | Call to update transaction to date and discuss future expectations with B. Handler. | $425.00 | 0.3 | $127.50 |
| Davine, Christine | Discuss the planned formation of a REIT and SEC form and content issues with R. Stokx. | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Review updated restructure deal documents. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Research the accounting questions with respect to related party transactions on the facts in the plan for emergence from bankruptcy. | $540.00 | 1.2 | $648.00 |
| Furry, Margaret | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield, D. Horn, H. Alimchandani, R. Gullo. | $540.00 | 0.8 | $432.00 |
| Furry, Margaret | Research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Gullo, Randall | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield, M. Furry, D. Horn, H. Alimchandani. | $720.00 | 0.8 | $576.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/14/2015

| | | | | |
|---|---|---|---|---|
| Handler, Benjamin | Call to update transaction to date and discuss future expectations with M. Butler. | $620.00 | 0.3 | $186.00 |
| Horn, Dave | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield, M. Furry, H. Alimchandani, R. Gullo. | $620.00 | 0.8 | $496.00 |
| Parker, Matt | Review summary of potential financial statement presentation scenarios related to proposed SEC Regulation S-11 filings. | $620.00 | 0.8 | $496.00 |
| Stokx, Randy | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with D. Bradfield, M. Furry, D. Horn, H. Alimchandani, R. Gullo. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss proposed rights offering timeline and reporting requirements with T. Nutt. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Research filing required for inclusions of financial statements of predecessor financial statements. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Research criteria for assessment of predecessor under SEC rules and regulations. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss the planned formation of a REIT and SEC form and content issues with C. Davine. | $720.00 | 0.5 | $360.00 |

08/15/2015

| | | | | |
|---|---|---|---|---|
| Kushner, Jonathan | Review the Tax Sharing Agreement between EFH and Tech companies and representation letters for tax free reorganization between Hunt Consolidated and EFH. | $720.00 | 2.0 | $1,440.00 |

08/16/2015

| | | | | |
|---|---|---|---|---|
| Furry, Margaret | Research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Further work to research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 0.3 | $162.00 |
| Furry, Margaret | Continue to work to research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |

08/17/2015

| | | | | |
|---|---|---|---|---|
| Bradfield, Derek | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Furry. | $720.00 | 1.7 | $1,224.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 08/17/2015 | | | | |
| Bradfield, Derek | Continue to discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Furry. | $720.00 | 0.8 | $576.00 |
| Bradfield, Derek | Discuss the relevant accounting questions involved in the proposed plan of reorganization for EFH with M. Furry. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Research accounting implications of proposed Hunt structure. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 0.3 | $162.00 |
| Furry, Margaret | Continue to discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield. | $540.00 | 0.8 | $432.00 |
| Furry, Margaret | Discuss the relevant accounting questions involved in the proposed plan of reorganization for EFH with D. Bradfield. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield. | $540.00 | 1.7 | $918.00 |
| Furry, Margaret | Continue to research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Stokx, Randy | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with D. Bradfield, M. Furry. | $720.00 | 1.7 | $1,224.00 |
| Stokx, Randy | Continue to discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with D. Bradfield, M. Furry. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Draft summary of supporting facts for assessment of predecessor for each EFH, EFIH and Oncor Holdings. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Discuss EFH financial statements as predecessor of EFH Corp. with T. Nutt. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Continue research of SEC decisions related to the assessment of predecessor in spin transactions. | $720.00 | 1.4 | $1,008.00 |
| 08/18/2015 | | | | |
| Bradfield, Derek | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Furry. | $720.00 | 1.5 | $1,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the relevant accounting questions involved in the proposed plan of reorganization for EFH with M. Furry. | $720.00 | 2.7 | $1,944.00 |
| Furry, Margaret | Research the accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Prepare a summary document to discuss with D. Barton regarding related party accounting questions involved in the plan of emergence. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield. | $540.00 | 1.5 | $810.00 |
| Furry, Margaret | Discuss the relevant accounting questions involved in the proposed plan of reorganization for EFH with D. Bradfield. | $540.00 | 2.7 | $1,458.00 |
| Furry, Margaret | Continue to research the accounting questions involved in the plan for emergence from bankruptcy and preparation of summary document to discuss with D. Barton. | $540.00 | 2.0 | $1,080.00 |
| Parker, Matt | Discuss accounting research related to fresh start accounting guidance specific to the EFIH merger transaction with R. Stokx. | $620.00 | 1.3 | $806.00 |
| Parker, Matt | Research fresh start accounting guidance specific to the EFIH merger transaction. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Continue to research fresh start accounting guidance specific to the EFIH merger transaction. | $620.00 | 1.4 | $868.00 |
| Stokx, Randy | Continue research related to accounting issues related to the E-side proposed restructuring activities. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Prepare summary of accounting consultation facts and applicable literature in anticipation of accounting consultation with Deloitte's national office accounting research. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Discuss status of research with T. Nutt related to E-Side restructuring plan of reorganization. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Discuss accounting research related to fresh start accounting guidance specific to the EFIH merger transaction with M. Parker. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Performed research related to restructuring issues on the T-side transactions including accounting for the proposed tax free spin. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with D. Bradfield, M. Furry. | $720.00 | 1.5 | $1,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

08/19/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Alimchandani, Hero | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Parker, D. Bradfield, L. Mitrovich, M. Furry. | $620.00 | 2.0 | $1,240.00 |
| Alimchandani, Hero | Attend SEC services internal discussion of the planned formation of a REIT and SEC form and content considerations with L. Mitrovich. | $620.00 | 0.8 | $496.00 |
| Bradfield, Derek | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Parker, L. Mitrovich, H. Alimchandani, M. Furry. | $720.00 | 2.0 | $1,440.00 |
| Bradfield, Derek | Discuss the facts of the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, M. Furry, M. Parker. | $720.00 | 1.7 | $1,224.00 |
| Butler, Mike | Attend meeting to discuss the structure of the restructure plan with V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $425.00 | 1.5 | $637.50 |
| Butler, Mike | Review materials for upcoming call with Deloitte audit team regarding the restructuring transaction. | $425.00 | 0.4 | $170.00 |
| Carr, Vickie | Attend meeting to discuss the structure of the restructure plan with M. Butler, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.5 | $1,080.00 |
| Favor, Rick | Attend meeting to discuss the structure of the restructure plan with M. Butler, V. Carr, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.5 | $1,080.00 |
| Favor, Rick | Review restructure documents in preparation of conference call with EFH Tax Department on 8/20/15. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Research the accounting questions involved in the plan for emergence from bankruptcy including preparation of summary document to discuss with D. Barton. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Parker, D. Bradfield, L. Mitrovich, H. Alimchandani. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Discuss the facts of the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, D. Bradfield, M. Parker. | $540.00 | 1.7 | $918.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Halfacre, Dean | Attend meeting to discuss the structure of the restructure plan with M. Butler, V. Carr, R. Favor, B. Handler, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.5 | $1,080.00 |
| Handler, Benjamin | Attend partial meeting to discuss the structure of the restructure plan with M. Butler, V. Carr, R. Favor, D. Halfacre, J. Hickl, D. Hoffman, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Attend meeting to discuss the structure of the restructure plan with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, D. Hoffman, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $620.00 | 1.5 | $930.00 |
| Hoffman, David | Attend meeting to discuss the structure of the restructure plan with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, J. Kushner, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | Attend meeting to discuss the structure of the restructure plan with M. Butler, V. Carr, R. Favor, D. Halfacre, B. Handler, J. Hickl, D. Hoffman, Deloitte, and T. Nutt, D. Cameron, EFH. | $720.00 | 1.5 | $1,080.00 |
| Kushner, Jonathan | Review slides of reorganized EFH depicting structure. | $720.00 | 0.4 | $288.00 |
| Mitrovich, Lisa | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, M. Parker, D. Bradfield, H. Alimchandani, M. Furry. | $720.00 | 2.0 | $1,440.00 |
| Mitrovich, Lisa | Attend SEC services internal discussion of the planned formation of a REIT and SEC form and content considerations with H. Alimchandani. | $720.00 | 0.8 | $576.00 |
| Parker, Matt | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx, D. Bradfield, L. Mitrovich, H. Alimchandani, M. Furry. | $620.00 | 2.0 | $1,240.00 |
| Parker, Matt | Discuss the facts of the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, D. Bradfield, M. Furry. | $620.00 | 1.7 | $1,054.00 |
| Parker, Matt | Discuss the merger plan within the plan of reorganization with T. Nutt, EFH Controller. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Prepare for a meeting with representatives from Hunt Consolidated regarding the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx. | $620.00 | 0.6 | $372.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend meeting with representatives from Hunt Consolidated regarding the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, Deloitte, and T. Nutt, EFH. | $620.00 | 1.3 | $806.00 |
| Parker, Matt | Debrief meeting with representatives from Hunt Consolidated regarding the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx. | $620.00 | 0.3 | $186.00 |
| Stokx, Randy | Attend meeting with representatives from Hunt Consolidated regarding the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with M. Parker, Deloitte, and T. Nutt, EFH. | $720.00 | 1.3 | $936.00 |
| Stokx, Randy | Debrief meeting with representatives from Hunt Consolidated regarding the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with M. Parker. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with M. Parker, D. Bradfield, L. Mitrovich, H. Alimchandani, M. Furry. | $720.00 | 2.0 | $1,440.00 |
| Stokx, Randy | Discuss the facts of the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with D. Bradfield, M. Furry, M. Parker. | $720.00 | 1.7 | $1,224.00 |
| Stokx, Randy | Prepare for a meeting with representatives from Hunt Consolidated regarding the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with M. Parker. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Assess company documentation related to the inclusion of entities proposed to be included in T-Side spin vs. E-Side proposed transactions. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss corporate structure with T. Nutt, including proposed transactions and entity simplification projects planned by the company in anticipation of the implementation of proposed plan of reorganization. | $720.00 | 1.0 | $720.00 |

08/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss restructure plan regarding EFH's plan of reorganization with M. Parker | $720.00 | 0.5 | $360.00 |
| Favor, Rick | Call with D. Hoffman regarding engagement process and audit coordination. | $720.00 | 0.5 | $360.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 08/20/2015 | | | | |
| Hoffman, David | Call with R. Favor regarding engagement process and audit coordination. | $720.00 | 0.5 | $360.00 |
| Mitrovich, Lisa | Discuss the planned formation of a REIT and SEC form and content issues with R. Stokx, M. Parker. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Review SEC comment letters relevant to assessing the financial statements for inclusion in proposed SEC filings with R. Stokx, M. Parker. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Research SEC literature applicable to assessing the financial statements for inclusion in proposed SEC filing, including preparation of summary. | $720.00 | 2.0 | $1,440.00 |
| Mitrovich, Lisa | Discuss the planned formation of a REIT and discussed SEC form and content issues with R. Stokx. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Review SEC comment letters relevant to assessing the financial statements for inclusion in proposed SEC filings with R. Stokx, L. Mitrovich, M. Parker. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Discuss restructure plan regarding EFH's plan of reorganization with R. Favor. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss the planned formation of a REIT and SEC form and content issues with R. Stokx, L. Mitrovich. | $620.00 | 1.0 | $620.00 |
| Stokx, Randy | Perform accounting research related to the proposed inclusion of pro forma information in an offering of securities proposed to include the financial statements of EFH, EFIH and or Oncor Holdings under the proposed REIT formation under the proposed plan o | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Prepare summary of accounting and reporting issues for consultation with SEC Services partners in national office SEC Services group. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss SEC research with T. Nutt related to determination of financial statement and pro forma financial information requirements for E-Side proposed restructuring activities. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Discuss SEC reporting alternatives with representatives of Hunt related to proposed filing which would include EFH financial statements. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Review proposed restructuring plan documentation related to the proposed settlements and plan of reorganization to focus on mechanics of the E-side restructuring activities. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Complete research related to accounting issues with the plan for reorganization focused on T-side accounting for tax free spin and related settlements. | $720.00 | 1.2 | $864.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

08/20/2015

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Discuss the planned formation of a REIT and discussed SEC form and content issues with L. Mitrovich. | $720.00 | 0.9 | $648.00 |
| Stokx, Randy | Discuss the planned formation of a REIT and SEC form and content issues with L. Mitrovich, M. Parker. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Review SEC comment letters relevant to assessing the financial statements for inclusion in proposed SEC filings with L. Mitrovich, M. Parker. | $720.00 | 1.0 | $720.00 |

08/21/2015

| | | | | |
|---|---|---|---|---|
| Beckey, Pam | Attend call with EFH to discuss legal entity assimilation plan with C. Howard, B. Bloom, EFH and V. Carr, J. Hickl, M. Green, Deloitte. | $720.00 | 1.0 | $720.00 |
| Bradfield, Derek | Research EFH discontinued operations questions and appropriate accounting principles to be used. | $720.00 | 1.0 | $720.00 |
| Carr, Vickie | Attend call with EFH to discuss legal entity assimilation plan with C. Howard, B. Bloom, EFH and P. Beckey, J. Hickl, M. Green, Deloitte. | $720.00 | 1.0 | $720.00 |
| Davine, Christine | Discuss the planned formation of a REIT and SEC form and content reporting considerations with L. Mitrovich. | $720.00 | 1.0 | $720.00 |
| Green, Mike | Attend call with EFH to discuss legal entity assimilation plan with C. Howard, B. Bloom, EFH and V. Carr, P. Beckey, J. Hickl, Deloitte. | $620.00 | 1.0 | $620.00 |
| Hickl, Jeff | Attend call with EFH to discuss legal entity assimilation plan with C. Howard, B. Bloom, EFH and V. Carr, P. Beckey, M. Green, Deloitte. | $620.00 | 1.0 | $620.00 |
| Mitrovich, Lisa | Discuss the planned formation of a REIT and SEC form and content reporting considerations with C. Davine. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with R. Stokx. | $720.00 | 1.3 | $936.00 |
| Morrissey, Michael | Discuss the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Discuss the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with M. Morrissey. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Discuss the Company's proposed plan of reorganization and specific transaction steps, applicable to assessing the accounting treatment of related transactions with L. Mitrovich. | $720.00 | 1.3 | $936.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Bankruptcy Related Research Consultation and Transaction* | | | | |
| 08/21/2015 | | | | |
| Stokx, Randy | Review pre-clearance documentation proposed to the SEC for assessment of the composition of EFIH and Oncor Holdings financial statements. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Discuss pre-clearance supporting documentation with representatives of Hunt and EFH related to determination of pro forma requirements for the inclusion of EFH financial statements in proposed offering documents. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Prepare summary of alternative positions to be considered for SEC pre-clearance proposals for rights offering registration statement. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss pro forma requirements for the S-11 Registration Statement to be filed with T. Nutt. | $720.00 | 0.4 | $288.00 |
| 08/23/2015 | | | | |
| Parker, Matt | Research the timing of accounting for discontinued operations in the EFH Corp. financial statements, relative to proposed plan of reorganization. | $620.00 | 2.0 | $1,240.00 |
| 08/24/2015 | | | | |
| Bradfield, Derek | Discuss the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, M. Morrissey, M. Furry. | $720.00 | 1.7 | $1,224.00 |
| Bradfield, Derek | Discuss the planned formation of a REIT and SEC form and content issues with R. Stokx, M. Furry, L. Mitrovich. | $720.00 | 1.8 | $1,296.00 |
| Carr, Vickie | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with R. Favor, D. Hoffman, B. Handler, J. Hickl, D. Halfacre, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Coetzee, Rachelle | Review bankruptcy dockets for the purpose of assessing the status of the bankruptcy. | $425.00 | 0.2 | $85.00 |
| Favor, Rick | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with V. Carr, D. Hoffman, B. Handler, J. Hickl, D. Halfacre, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Furry, Margaret | Research related party accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Discuss the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, D. Bradfield, M. Morrissey. | $540.00 | 1.7 | $918.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Furry, Margaret | Discuss the planned formation of a REIT and SEC form and content issues with D. Bradfield, R. Stokx, L. Mitrovich. | $540.00 | 1.8 | $972.00 |
| Furry, Margaret | Continue to research related party accounting questions involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Halfacre, Dean | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with V. Carr, R. Favor, D. Hoffman, B. Handler, J. Hickl, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Handler, Benjamin | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with V. Carr, R. Favor, D. Hoffman, J. Hickl, D. Halfacre, J. Kushner. | $620.00 | 0.3 | $186.00 |
| Handler, Benjamin | Review merger agreement. | $620.00 | 2.3 | $1,426.00 |
| Hickl, Jeff | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with V. Carr, R. Favor, D. Hoffman, B. Handler, D. Halfacre, J. Kushner. | $620.00 | 0.3 | $186.00 |
| Hoffman, David | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with V. Carr, R. Favor, B. Handler, J. Hickl, D. Halfacre, J. Kushner. | $720.00 | 0.3 | $216.00 |
| Kushner, Jonathan | Discuss update to tax ramification and EFH's plan of reorganization including debriefing from call/meeting with EFH tax team on 8/19/15 with V. Carr, R. Favor, D. Hoffman, B. Handler, J. Hickl, D. Halfacre. | $720.00 | 0.3 | $216.00 |
| Mitrovich, Lisa | Discuss the planned formation of a REIT and SEC form and content issues with D. Bradfield, R. Stokx, M. Furry. | $720.00 | 1.8 | $1,296.00 |
| Mitrovich, Lisa | Review document summarizing financial statements for inclusion in proposed SEC filings. | $720.00 | 0.3 | $216.00 |
| Morrissey, Michael | Discuss the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with R. Stokx, D. Bradfield, M. Furry. | $720.00 | 1.7 | $1,224.00 |
| Murawski, Bryan | Research companies that recorded discontinued operations following their emergence from bankruptcy. | $425.00 | 0.3 | $127.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Attend a meeting with Hunt Consolidated personnel with EFH personnel regarding the financial statement requirements of the proposed SEC S-11 filings with R. Stokx, Deloitte, and T. Nutt, M. Carter, G. Santos, EFH. | $620.00 | 1.5 | $930.00 |
| Parker, Matt | Debrief meeting with Hunt Consolidated personnel with EFH personnel regarding the financial statement requirements of the proposed SEC S-11 filings with R. Stokx. | $620.00 | 0.3 | $186.00 |
| Parker, Matt | Prepare for a meeting with Hunt Consolidated personnel with EFH personnel regarding the financial statement requirements of the proposed SEC S-11 filings with R. Stokx. | $620.00 | 0.3 | $186.00 |
| Stokx, Randy | Complete research related to restructuring issues with the plan for reorganization, including accounting for the sale of non-REIT assets. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Discuss proposed inclusion of financial information and audited financial statements within registration statement for rights offering with representatives from Hunt. | $720.00 | 1.2 | $864.00 |
| Stokx, Randy | Perform accounting research related to the potential consolidation accounting of Oncor under the proposed plan of reorganization. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Discuss consolidation issues regarding reorganized EFH with T. Nutt. | $720.00 | 0.4 | $288.00 |
| Stokx, Randy | Debrief meeting with Hunt Consolidated personnel with EFH personnel regarding the financial statement requirements of the proposed SEC S-11 filings with M. Parker. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Discuss the proposed plan of reorganization applicable to assessing the accounting for emergence transactions related to EFIH with D. Bradfield, M. Morrissey, M. Furry. | $720.00 | 1.7 | $1,224.00 |
| Stokx, Randy | Discuss the planned formation of a REIT and SEC form and content issues with D. Bradfield, M. Furry, L. Mitrovich. | $720.00 | 1.8 | $1,296.00 |
| Stokx, Randy | Prepare for a meeting with Hunt Consolidated personnel with EFH personnel regarding the financial statement requirements of the proposed SEC S-11 filings with M. Parker. | $720.00 | 0.3 | $216.00 |
| Stokx, Randy | Attend a meeting with Hunt Consolidated personnel with EFH personnel regarding the financial statement requirements of the proposed SEC S-11 filings with M. Parker, Deloitte, and T. Nutt, M. Carter, G. Santos, EFH. | $720.00 | 1.5 | $1,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Bankruptcy Related Research Consultation and Transaction*

08/25/2015

| | | | | |
|---|---|---|---|---|
| Alimchandani, Hero | Discuss the planned formation of a REIT and SEC form and content reporting considerations with C. Davine, L. Mitrovich. | $620.00 | 1.5 | $930.00 |
| Coetzee, Rachelle | Read over bankruptcy articles for the purpose of understanding the status of the bankruptcy. | $425.00 | 0.3 | $127.50 |
| Davine, Christine | Discuss the planned formation of a REIT and SEC form and content reporting considerations with L. Mitrovich, H. Alimchandani. | $720.00 | 1.5 | $1,080.00 |
| Furry, Margaret | Research the transaction steps within the EFH plan for emergence, specifically considerations regarding equity method goodwill and basis differences. | $540.00 | 1.5 | $810.00 |
| Furry, Margaret | Continue to research the transaction steps within the EFH plan for emergence, specifically considerations regarding equity method goodwill and basis differences. | $540.00 | 2.0 | $1,080.00 |
| Handler, Benjamin | Review EFH merger agreement with respect to identifying potential tax ramifications of the emergence. | $620.00 | 1.1 | $682.00 |
| Mitrovich, Lisa | Discuss the planned formation of a REIT and SEC form and content reporting considerations with C. Davine, H. Alimchandani. | $720.00 | 1.5 | $1,080.00 |
| Mitrovich, Lisa | Review document summarizing financial statements for inclusion in proposed SEC filings. | $720.00 | 0.3 | $216.00 |
| Mitrovich, Lisa | Prepare proposal for financial statement required for inclusion in proposed SEC filings. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Review proposed pre-clearance documentation proposed to be filed related to inclusion of EFH financial statements within potential registration statement. | $720.00 | 1.2 | $864.00 |

08/26/2015

| | | | | |
|---|---|---|---|---|
| Alimchandani, Hero | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with R. Stokx, C. Davine, D. Bradfield, L. Mitrovich, M. Furry, M. Parker. | $620.00 | 0.6 | $372.00 |
| Alimchandani, Hero | Discuss the preparation of a template for the form and content SEC pre-clearance letter related to the proposed SEC Form S-11 filing for L. Mitrovich, C. Davine. | $620.00 | 0.1 | $62.00 |
| Bradfield, Derek | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with M. Furry. | $720.00 | 0.5 | $360.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with H. Alimchandani, R. Stokx, C. Davine, L. Mitrovich, M. Furry, M. Parker. | $720.00 | 0.6 | $432.00 |
| Butler, Mike | Discuss overview of restructuring transaction and potential tax considerations and upcoming ruling request and next steps with B. Handler, J. Kushner, S. Wegener. | $425.00 | 0.4 | $170.00 |
| Davine, Christine | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with H. Alimchandani, R. Stokx, D. Bradfield, L. Mitrovich, M. Furry, M. Parker. | $720.00 | 0.6 | $432.00 |
| Davine, Christine | Discuss the preparation of a template for the form and content SEC pre-clearance letter related to the proposed SEC Form S-11 filing for L. Mitrovich, H. Alimchandani. | $720.00 | 0.1 | $72.00 |
| Davine, Christine | Draft SEC preclearance letter related to Hunt Consolidated proposed SEC Form S-11 filing. | $720.00 | 1.8 | $1,296.00 |
| Furry, Margaret | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with D. Bradfield. | $540.00 | 0.5 | $270.00 |
| Furry, Margaret | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with H. Alimchandani, R. Stokx, C. Davine, D. Bradfield, L. Mitrovich, M. Parker. | $540.00 | 0.6 | $324.00 |
| Furry, Margaret | Research the accounting questions regarding consolidation of reorganized EFH involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research the accounting questions regarding consolidation of reorganized EFH involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Further work to research the accounting questions regarding consolidation of reorganized EFH involved in the plan for emergence from bankruptcy. | $540.00 | 2.0 | $1,080.00 |
| Handler, Benjamin | Discuss overview of restructuring transaction and potential tax considerations and upcoming ruling request and next steps with J. Kushner, S. Wegener, M. Butler. | $620.00 | 0.4 | $248.00 |
| Kushner, Jonathan | Discuss overview of restructuring transaction and potential tax considerations and upcoming ruling request and next steps with B. Handler, S. Wegener, M. Butler. | $720.00 | 0.4 | $288.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Mitrovich, Lisa | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with H. Alimchandani, R. Stokx, C. Davine, D. Bradfield, M. Furry, M. Parker. | $720.00 | 0.6 | $432.00 |
| Mitrovich, Lisa | Discuss the preparation of a template for the form and content SEC pre-clearance letter related to the proposed SEC Form S-11 filing for C. Davine, H. Alimchandani. | $720.00 | 0.1 | $72.00 |
| Mitrovich, Lisa | Review draft template for the SEC pre-clearance letter related to the proposed SEC Form S-11 filing. | $720.00 | 0.3 | $216.00 |
| Parker, Matt | Discuss SEC pre-clearance letter and pro forma disclosures related to proposed SEC Form S-11 filing with R. Stokx, Deloitte, and T. Nutt, C. Dobry, S. Kim, L. Lantrip, B. Hartley, M. Hawkins, B. Lundell, EFH. | $620.00 | 1.7 | $1,054.00 |
| Parker, Matt | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with H. Alimchandani, R. Stokx, C. Davine, D. Bradfield, L. Mitrovich, M. Furry. | $620.00 | 0.6 | $372.00 |
| Sasso, Anthony | Research additional material for reorganization value to enterprise value reconciliation and accounting impacts of SpinCo in a Chapter 11 emergence for PowerPoint presentation. | $720.00 | 1.5 | $1,080.00 |
| Stokx, Randy | Complete research related to accounting issues related to tax free spin. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Complete research related to accounting issues related to application of fresh start accounting. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Complete research related to accounting issues related discontinued operations of TCEH. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Complete review of certain documents within proposed plan of reorganization filed with the bankruptcy court to identify consolidation accounting issues of reorganized EFH. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Provide advice and recommendations on description of accounting positions to be included in the proposed pre-clearance letter to the SEC. | $720.00 | 1.4 | $1,008.00 |
| Stokx, Randy | Summarize positions for further accounting research to be performed related to the inclusion of pro forma financial information of EFH within proposed registration statement. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss open issues related to assessment of predecessor financial statement requirements with T. Nutt. | $720.00 | 0.6 | $432.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/26/2015

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Discuss open issues related to assessment of predecessor financial statement requirements with representatives from Hunt. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Review example pre-clearance letters and SEC responses for evaluation and consideration of previous SEC positions. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss SEC pre-clearance letter and pro forma disclosures related to proposed SEC Form S-11 filing with M. Parker, Deloitte, and T. Nutt, C. Dobry, S. Kim, L. Lantrip, B. Hartley, M. Hawkins, B. Lundell, EFH. | $720.00 | 1.7 | $1,224.00 |
| Stokx, Randy | Discuss the form and content of an SEC pre-clearance letter related to the Hunt Consolidated proposed SEC Form S-11 filing with H. Alimchandani, C. Davine, D. Bradfield, L. Mitrovich, M. Furry, M. Parker. | $720.00 | 0.6 | $432.00 |
| Wegener, Steve | Discuss overview of restructuring transaction and potential tax considerations and  upcoming ruling request and next steps with B. Handler, J. Kushner, M. Butler. | $720.00 | 0.4 | $288.00 |

08/27/2015

| | | | | |
|---|---|---|---|---|
| Alimchandani, Hero | Research examples related to the  form and content SEC pre-clearance letter related to the proposed SEC Form S-11 filing, Schedule III, etc. | $620.00 | 0.2 | $124.00 |
| Bradfield, Derek | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with M. Furry. | $720.00 | 1.5 | $1,080.00 |
| Furry, Margaret | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with D. Bradfield. | $540.00 | 1.5 | $810.00 |
| Furry, Margaret | Research the accounting questions regarding consolidation of reorganized EFH involved in the plan for emergence from bankruptcy. | $540.00 | 0.5 | $270.00 |
| Handler, Benjamin | Review merger agreement. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Follow up discussion with K. Blair, A. Sasso regarding accounting matters with respect to fresh start accounting. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Research fresh-start accounting disclosures of public company bankruptcy filers in assessing the Company's planned fresh start disclosures. | $620.00 | 1.8 | $1,116.00 |
| Stokx, Randy | Review proposed revisions to pre-clearance letter related to significant lessee financial statements requirements. | $720.00 | 1.2 | $864.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Perform accounting and SEC research related to financial statement reporting requirements for assets to be proposed to be included in REIT structure. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Perform accounting and SEC research related to Schedule III requirements and comparison of other REIT registration statements in preparation of drafting session for pre-clearance letter. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Perform accounting research on discontinued operations of Oncor through sale of non real property to a new operating company. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Summarize open items for forthcoming drafting session on pre-clearance positions on Oncor Holdings financial statements as surrogate for significant lessee financial statement requirements as well as assets remaining within the REIT structure. | $720.00 | 0.9 | $648.00 |

08/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with L. Mitrovich, C. Davine. | $620.00 | 1.0 | $620.00 |
| Butler, Mike | Review ancillary agreement to compare new tax ruling as a part of the proposed restructuring agreement. | $425.00 | 1.0 | $425.00 |
| Butler, Mike | Review EFH merger agreement for tax considerations and possible concerns. | $425.00 | 0.3 | $127.50 |
| Davine, Christine | Discuss the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with L. Mitrovich, H. Alimchandani. | $720.00 | 1.0 | $720.00 |
| Davine, Christine | Review draft SEC prefilling letter related to the Hunt Consolidated proposed SEC Form S-11 filing. | $720.00 | 1.5 | $1,080.00 |
| Furry, Margaret | Research accounting considerations for EFH plan for reorganization, specifically considerations around fresh start reporting. | $540.00 | 2.0 | $1,080.00 |
| Furry, Margaret | Continue to research accounting considerations for EFH plan for reorganization, specifically considerations around fresh start reporting. | $540.00 | 2.5 | $1,350.00 |
| Mitrovich, Lisa | Discuss the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with C. Davine, H. Alimchandani. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Prepare comments on the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11. | $720.00 | 1.4 | $1,008.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Mitrovich, Lisa | Review comments on the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11. | $720.00 | 0.9 | $648.00 |
| Parker, Matt | Attend meeting with Hunt Consolidated regarding draft SEC pre-clearance letter with R. Stokx, Deloitte, and T. Nutt, G. Santos, EFH. | $620.00 | 1.4 | $868.00 |
| Stokx, Randy | Participate in a drafting session with representatives from debtors and Hunt and their counsels related to the filing of a registration statement supporting the proposed plan of reorganization. | $720.00 | 2.8 | $2,016.00 |
| Stokx, Randy | Review proposed edits to preclearance correspondence to be filed with the SEC. | $720.00 | 1.6 | $1,152.00 |
| Stokx, Randy | Discuss edits to preclearance documentation and plan for filing with representatives from Hunt and Debtors. | $720.00 | 0.6 | $432.00 |
| Stokx, Randy | Discuss alternative predecessor financial and pro forma requirements with T. Nutt. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Perform accounting research related to consolidation of Oncor under proposed plan of reorganization. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Attend meeting with Hunt Consolidated regarding draft SEC pre-clearance letter with M. Parker, Deloitte, and T. Nutt, G. Santos, EFH. | $720.00 | 1.4 | $1,008.00 |

08/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, M. Furry, M. Parker. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, D. Bradfield, M. Parker. | $540.00 | 1.0 | $540.00 |
| Furry, Margaret | Research accounting considerations for EFH plan for reorganization, specifically considerations around fresh start reporting. | $540.00 | 0.8 | $432.00 |
| Parker, Matt | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, D. Bradfield, M. Furry. | $620.00 | 1.0 | $620.00 |
| Parker, Matt | Prepare analysis to summarize the accounting guidance applicable to the Ovation emergence transaction. | $620.00 | 0.7 | $434.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Research SEC filings specific to presentation of management discussion and analysis in the period of emergence. | $620.00 | 0.4 | $248.00 |
| Stokx, Randy | Discuss the accounting considerations to be included within the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with D. Bradfield, M. Furry, M. Parker. | $720.00 | 1.0 | $720.00 |

08/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Furry, Margaret | Prepare accounting considerations summary with accounting questions and conclusions related to EFH emergence from bankruptcy. | $540.00 | 1.5 | $810.00 |
| Stokx, Randy | Review final accounting summaries of issues to be presented to the SEC. | $720.00 | 1.2 | $864.00 |

08/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alimchandani, Hero | Discuss the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with L. Mitrovich, C. Davine. | $620.00 | 0.2 | $124.00 |
| Alimchandani, Hero | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, C. Davine, D. Bradfield, L. Mitrovich, M. Furry, M. Parker. | $620.00 | 1.0 | $620.00 |
| Alimchandani, Hero | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with L. Mitrovich, C. Davine. | $620.00 | 0.3 | $186.00 |
| Bradfield, Derek | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, C. Davine, L. Mitrovich, M. Furry, M. Parker, H. Alimchandani. | $720.00 | 1.0 | $720.00 |
| Davine, Christine | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with L. Mitrovich, H. Alimchandani. | $720.00 | 0.3 | $216.00 |
| Davine, Christine | Discuss the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with L. Mitrovich, H. Alimchandani. | $720.00 | 0.2 | $144.00 |
| Davine, Christine | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, D. Bradfield, L. Mitrovich, M. Furry, M. Parker, H. Alimchandani. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

08/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Davine, Christine | Review the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with L. Mitrovich. | $720.00 | 1.0 | $720.00 |
| Furry, Margaret | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, C. Davine, D. Bradfield, L. Mitrovich, M. Parker, H. Alimchandani. | $540.00 | 1.0 | $540.00 |
| Handler, Benjamin | Review merger agreement with respect to EFH's potential emergence to identify potential tax ramifications. | $620.00 | 0.3 | $186.00 |
| Hoffman, David | Correspond with K&E regarding revised IRS submissions and plan meeting to discuss review and questions of documents. | $720.00 | 0.4 | $288.00 |
| Mitrovich, Lisa | Discuss the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with C. Davine, H. Alimchandani. | $720.00 | 0.2 | $144.00 |
| Mitrovich, Lisa | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with C. Davine, H. Alimchandani. | $720.00 | 0.3 | $216.00 |
| Mitrovich, Lisa | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, C. Davine, D. Bradfield, M. Furry, M. Parker, H. Alimchandani. | $720.00 | 1.0 | $720.00 |
| Mitrovich, Lisa | Review the draft prefiling letter to be submitted to the SEC regarding proposed financial statements in the S-11 with C. Davine. | $720.00 | 1.0 | $720.00 |
| Parker, Matt | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with R. Stokx, C. Davine, D. Bradfield, L. Mitrovich, M. Furry, H. Alimchandani. | $620.00 | 1.0 | $620.00 |
| Stokx, Randy | Perform research related to accounting requirements for consolidation of Oncor under alternative governance structures. | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | Discuss potential ring fencing measures to be discussed with the regulatory agencies with representatives of Hunt and debtors. | $720.00 | 0.8 | $576.00 |
| Stokx, Randy | Discuss comments on the SEC preclearance letter for the proposed presentation of financial statements within the S-11 for NewCo with C. Davine, D. Bradfield, L. Mitrovich, M. Furry, M. Parker, H. Alimchandani. | $720.00 | 1.0 | $720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 08/31/2015 | | | | |
| Stokx, Randy | Review accounting conclusions reached on previous consolidation question cleared with the SEC in comparison to current proposed governance structure. | $720.00 | 1.1 | $792.00 |
| Stokx, Randy | Discuss consolidation of Oncor within the upcoming S-11 registration statement to be filed with T. Nutt. | $720.00 | 0.7 | $504.00 |
| Stokx, Randy | Complete research related to accounting issues with the plan for reorganization, including T-side potential guarantee and securities offerings. | $720.00 | 1.2 | $864.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 386.4 | $257,222.00 |
| **Financial Statement Audit and Related Services** | | | | |
| 05/01/2015 | | | | |
| Babanova, Maria | Clear review notes on procedures already performed over restructuring activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Review Q1 cash flow workpapers for purpose of completing Q1 review procedures. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review Q1 overall analytic review for purpose of completing Q1 review procedures. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Document changes made to EFCH cash flow in relation to updates made by the client regarding operating activities. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document updates made to Big Brown's capital expenditures and the effects on impairment of goodwill. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to document changes made to EFCH cash flow in relation to updates made by the client regarding investing activities. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to document changes made to EFCH cash flow in relation to updates made by the client regarding operating activities. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Continue to document updates made to Big Brown's capital expenditures and the effects on impairment of goodwill. | $175.00 | 1.6 | $280.00 |
| Carr, Vickie | Discuss EFIH valuation allowance for 2015 Q1 tax provision, including conclusion and documentation with R. Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Analyze the March 2015 forward book for supporting Wholesale disclosed amounts within the EFH Corp. Quarter 1 2015 filing. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/01/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Continue analysis of the March 2015 forward book for supporting Wholesale disclosed amounts within the EFH Corp. Quarter 1 2015 filing. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Test the forward curve validation workpaper for Quarter 1 2015 goodwill utilization. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to test the forward curve validation workpaper for Quarter 1 2015 goodwill utilization. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Prepare effective tax rate reconciliation for change in tax rate from 12/31/2014 to 3/31/2015. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review change to Oncor payable for receivable booked in Q1 due to changes in IRS adjustments. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review EFCH Q1 tax summary memorandum for the purpose of summarizing our assessment of the tax provision. | $215.00 | 2.6 | $559.00 |
| Favor, Rick | Discuss EFIH valuation allowance for 2015 Q1 tax provision, including conclusion and documentation with  V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of 2015 Q1 tax provision and EFIH valuation allowance M. Horn and M. Oltmanns. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review revised 2015 Q1 tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Assess the EFIH footnotes with respect to the balances disclosed therein. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to assess the EFIH footnotes with respcet to the balances disclosed therein. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the condensation of "Other" account balances within the balance sheet in order to assess compliance with SEC requirements. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to assess the condensation of "Other" account balances within the balance sheet in order to assess compliance with SEC requirements. | $175.00 | 2.1 | $367.50 |
| Hickl, Jeff | Review the Q1 tax provision work papers to develop an understanding of the entity. | $290.00 | 0.5 | $145.00 |
| Horn, Dave | Perform SEC services review of the EFCH Form 10-Q for the quarter ended March 31, 2015. | $290.00 | 2.5 | $725.00 |
| Morehead, David | Prepare goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to prepare goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Continue to prepare goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 1.4 | $301.00 |
| O'Donnell, Chris | Add purpose statement and documentation to section 704 depreciation adjustment memo for the purpose of preparing it for our tax audit file. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 05/01/2015 | | | | |
| O'Donnell, Chris | Prepare tax footnote to the EFH 10-Q tie-out for the audit file. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Research the various accounting alternatives involving the Company's annual effective tax rate calculation with and without a valuation allowance. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Research the various accounting alternatives and finalized documentation involving the Company's annual effective tax rate calculation with and without a valuation allowance. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Review final EFH Corp. Form 10-Q prior to issuance. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review final EFIH Form 10-Q prior to issuance. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review final EFCH Form 10-Q prior to issuance. | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Assess failure risk factors for EFH identified through the Deloitte Radar risk identification tool in connection with the review of Q2 financial statement. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess failure risk factors for EFH identified through the Deloitte Radar risk identification tool in connection with the review of Q2 financial statement. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to assess failure risk factors for EFH identified through the Deloitte Radar risk identification tool in connection with the review of Q2 financial statement. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare the summary page and related review procedures to be performed over contractual interest disclosures made by EFH in 3/31/2015 Quarterly Financial Statement. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Review the balance sheet within the EFH Corp. 3/31/2015 Quarterly Financial Statement. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Review the cash flow statement within the EFH Corp. 3/31/2015 Quarterly Financial Statement. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review the income statement within the EFH Corp. 3/31/2015 Quarterly Financial Statement. | $175.00 | 1.6 | $280.00 |
| Richards, Nick | Review the updated valuation report provided via email by external preparer. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Update the Oak Grove 2 Scenario 1 discounted cash flow schedules. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Update the Oak Grove 2 Scenario 2 discounted cash flow schedules. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Update Comanche Peak Scenario 1 discounted cash flows and depreciation schedules. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Update Comanche Peak Scenario 2 discounted cash flows and depreciation schedules. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Continue to update the Oak Grove 2 Scenario 1 discounted cash flow schedules. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Continue to update the Oak Grove 2 Scenario 2 discounted cash flow schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to update Comanche Peak Scenario 1 discounted cash flows and depreciation schedules. | $175.00 | 0.9 | $157.50 |
| Richards, Nick | Continue to update Comanche Peak Scenario 2 discounted cash flows and depreciation schedules. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Assess the EFH Corp. Financial Statement tie out. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. Financial Statement tie out. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. Financial Statement tie out. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. Financial Statement tie out. | $175.00 | 2.3 | $402.50 |

05/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review Q1 tax income provision work paper. | $290.00 | 0.2 | $58.00 |

05/03/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Prepare tax footnote tie-out workpaper for EFCH 10-Q by documenting references to our workpapers for the purpose of finalizing the workpapers for the quarter. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Continue to prepare tax footnote tie-out workpaper for EFCH 10-Q by documenting references to our workpapers for the purpose of finalizing the workpapers for the quarter. | $175.00 | 1.1 | $192.50 |
| O'Donnell, Chris | Prepare tax footnote tie-out workpaper for EFH Corp. 10-Q by documenting references to our workpapers for the purpose of finalizing the workpapers for the quarter. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess fraud risk factors for EFH that were identified through the Deloitte Radar risk identification tool. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Update the Comanche Peak Scenario 1 and 2 discounted cash flows and depreciation schedules. | $175.00 | 1.8 | $315.00 |

05/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend Disclosure Committee preparation meeting with R. Stokx, Deloitte, and T. Nutt, D. Cameron, K. Adams, S. Oakley, B. Lundell, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Client Continuance Risk Assessment (CCRA) for purposes of meeting Audit Quality Monitoring milestone with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for Client Continuance Risk Assessment (CCRA) meeting. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for Client Continuance Risk Assessment (CCRA) meeting with R. Stokx, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review EFCH cash flow workpaper. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Review Q1 2015 EFCH 10-Q footnote tieout. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Discuss goodwill audit approach relating to Quarter 1 review procedures with M. Freeman, D. Morehead, Deloitte. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Review changes made between drafts 3 and 4 for the EFH Corp footnotes relating to goodwill. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Review EFCH cash flow statement for comments made by Manager R. Bowers. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update EFCH cash flow statement for comments made by Manager R. Bowers. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Analysis of Sandow 4 contract support for use within Quarter 1 review procedures. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Assessment of projected Wholesale workpapers to be completed for 2015 audit. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet to analyze the Company's Sandow 4 contract valuation support in relation to testing the valuation with D. Morehead, Deloitte. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Document the closing Issues memorandum workpaper for Quarter 1 2015. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Document the Company's Exchange Futures workpaper for Quarter 1 2015. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Document the derivatives disclosure workpaper for Quarter 1 2015. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Document the Level 3 rollforward workpaper for Quarter 1 2015. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review EFH 10-Q footnote tie out for the purpose of testing the 10-Q tax disclosure. | $215.00 | 0.8 | $172.00 |
| Favor, Rick | Discuss documentation of annual effective tax rate consultation P. Mano, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review revised tax provision workpapers and status of open items. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assist in the preparation of review procedures for 3/31 goodwill impairment assessment. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Assist in the preparation of review procedures for 3/31 goodwill impairment assessment. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review quarterly procedures for guarantor/non-guarantor footnote disclosures. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review quarterly procedures for guarantor/non-guarantor footnote disclosures in the EFCH 10-Q. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss goodwill audit approach relating to Quarter 1 review procedures with D. Morehead, S. Brunson, Deloitte. | $265.00 | 1.1 | $291.50 |
| Goldberg, Rob | Discuss working paper access with EFH debtors committee. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Assess the EFH Corp. segment information disclosure. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Assess the EFH Corp.'s related party disclosure EFH 10-Q. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Assess the EFH Related Party Transactions footnote within the 2015 10-Q. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Assess the Other Income/Deductions disclosure for EFCH 10-Q. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to assess the Other Income/Deductions disclosure for EFCH. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Meet with L. Lantrip (SEC Reporting) to discuss the EFH investment in Oncor Holdings disclosure within the EFH 10-Q. | $175.00 | 0.6 | $105.00 |
| Hoffman, David | Review agenda for Wednesday tax update meeting. | $365.00 | 0.3 | $109.50 |
| Hoffman, David | Prepare introductions of goodwill impairment analysis memos. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Assess managements assumptions findings for goodwill impairment analysis memo. | $365.00 | 0.3 | $109.50 |
| Hoffman, David | Continue to draft assumptions findings for goodwill impairment analysis memo. | $365.00 | 0.2 | $73.00 |
| Hoffman, David | Draft income approach findings in goodwill impairment analysis memo. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Draft market approach findings in goodwill impairment analysis memo. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Draft methods findings in goodwill impairment analysis memo. | $365.00 | 0.7 | $255.50 |
| Lin, Silver | Continue to draft goodwill impairment analysis memo. | $175.00 | 0.3 | $52.50 |
| Mano, Patrice | Discuss documentation of annual effective tax rate consultation R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Morehead, David | Prepare goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Review fair value balance sheet for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Discuss goodwill audit approach relating to Quarter 1 review procedures with M. Freeman, S. Brunson, Deloitte. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*05/04/2015*

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Meet to analyze the Company's Sandow 4 contract valuation support in relation to testing the valuation with C. Casey, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the EFH Corp. contractual interest schedules disclosed within the March 31, 2015 10-Q with T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Draft a memorandum summarizing procedures performed over the March 31, 2015 financial statements. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Inspect bankruptcy dockets from 4/21 to 5/3 on the publically available Epiq Web site to assess whether modifications are to be made to our planned audit procedures. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review changes in the effective tax rate between 12/31/2014 and 3/31/2015 for the purpose of understanding the changes in taxes as of 3/31/2015. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review testing of contractual interest disclosed in the March 31, 2015 10-Q. | $215.00 | 1.8 | $387.00 |
| O'Donnell, Chris | Create effective tax rate difference tables comparing the rates from 3-months ended 3/31/2015 and 3-months ended 12/31/2014 for the purpose of preparing disclosures for financials. | $175.00 | 1.8 | $315.00 |
| O'Donnell, Chris | Check the TCEH net operating loss balance differences between year in 2014 and quarter 1 2015. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Business and Significant Accounting Policies for EFCH 10-Q. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFIH 10-Q. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Related Party Transactions note for EFH Corp. 10-Q. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the Related Party Transactions note for EFH Corp. 10-Q. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Segment Information note for EFH Corp. 10-Q. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess fraud risk factors for EFH that were identified through the Deloitte Radar risk identification tool. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Compile a summary of the publically available bankruptcy dockets reported by the claims register agent for the day to be reviewed by M. Babanova, for the purpose of researching material changes to the bankruptcy proceedings. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss the EFH Corp. contractual interest schedules disclosed within the March 31, 2015 10-Q with B. Murwaski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Perform review procedures over contractual interest disclosures made by EFH in 3/31/2015 Quarterly Financial Statement. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continued to perform review procedures over contractual interest disclosures made by EFH in 3/31/2015 Quarterly Financial Statement. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to perform review procedures over contractual interest disclosures made by EFH in 3/31/2015 Quarterly Financial Statement. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Prepare the summary page and related review procedures to be performed over contractual interest disclosures made by EFH in 3/31/2015 Quarterly Financial Statement. | $175.00 | 0.6 | $105.00 |
| Powell, Clayton | Review 10-K's ended 12/31/14 for the purpose of client research understanding the entity's environment. | $265.00 | 2.8 | $742.00 |
| Richards, Nick | Compare the math check as of March 31 to the November 30 math check to assess consistency and tie out the last outstanding items. | $175.00 | 2.3 | $402.50 |
| Richards, Nick | Send J. Alvarado the math check workpapers and briefing him via email on the changes since the November 30, 2014 analysis. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Update the Nuclear Fuel Capital Expenditures schedule in the math check workpaper. | $175.00 | 0.5 | $87.50 |
| Sims, Zac | Assess the retail market price curves with respect o the retail and wholesale contracts at 3/31. | $215.00 | 1.8 | $387.00 |
| Sims, Zac | Continue to assess the retail market price curves to with respect to the retail and wholesale contracts at 3/31. | $215.00 | 2.7 | $580.50 |
| Sims, Zac | Meet with 3rd party Brokers regarding the annual coal market curves as it relates to the 3/31 goodwill analysis. | $215.00 | 2.2 | $473.00 |
| Sims, Zac | Meet with B. Fleming to discuss different market retail price curves and how they are used in each retail contracts valuation at 3/31. | $215.00 | 0.7 | $150.50 |
| Sims, Zac | Meet with J. Fulbright to discuss the line loss percentage related to wholesale and retail contracts and their effect of D&T's 3/31 goodwill analysis. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Review client risk assessment documentation in contemplation for consultation related to risk classifications with engagement quality reviewers. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review the first quarter overall analytical review documentation for EFH. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Attend Disclosure Committee preparation meeting with R. Bowers, Deloitte, and T. Nutt, D. Cameron, K. Adams, S. Oakley, B. Lundell, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Client Continuance Risk Assessment (CCRA) for purposes of meeting Audit Quality Monitoring milestone with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for Client Continuance Risk Assessment (CCRA) meeting with R. Bowers, Deloitte. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Perform tie out procedures on the EFH Corp. 10-Q management discussion and analysis section. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to tie out procedures on the EFH Corp. 10-Q management discussion and analysis section. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to tie out procedures on the EFH Corp. 10-Q management discussion and analysis section. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to tie out procedures on the EFH Corp. 10-Q management discussion and analysis section. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Complete tie out procedures on the EFH Corp 10-Q management discussion and analysis section. | $175.00 | 2.4 | $420.00 |
| Wahrman, Julie | Review testing of the EFIH 2nd Lien Partial Repayment. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Continue to review testing of the EFIH 2nd Lien Partial Repayment. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review the EFH summary of adjustments work paper as of 3.31. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review the an assessment of fraud risk factors that may impact EFH's financials. | $365.00 | 2.0 | $730.00 |
| Wahrman, Julie | Review the Q1 audit committee slides. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the EFH representation letter to be presented to the EFH audit committee. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review the EFCH representation letter to be presented to the EFH audit committee. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Assess the mathematical accuracy and prior year data of the financial statement for EFCH for Q1 2015. | $175.00 | 2.9 | $507.50 |
| Yadav, Devavrata | Continue to assess the mathematical accuracy and prior year data of the financial statement for EFCH for Q1 2015. | $175.00 | 1.1 | $192.50 |

05/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review 3/30 Scoping Memo prepared by N. Richards. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Review Q1 2015 EFCH 10-Q footnote tieout for purposes of assessing Q1 review procedures. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review Q1 2015 EFH 10-Q footnote tieout for purposes of assessing Q1 review procedures. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review Q1 2015 EFH 10-Q management discussion and analysis tie-out for purposes of assessing Q1 review procedures. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Update the EFCH cash flow financing section based on documentation received from the client. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Update fixed asset impairment memo based on generation plant Big Brown's impairment in the current quarter. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update overall goodwill memo based on quarter 1 of 2015 differences from 11/30 analysis completed at year end audit 2014. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update the generally accepted accounting procedures checklist as required by all SEC clients. | $175.00 | 1.6 | $280.00 |
| Carr, Vickie | Discuss Audit Committee Meeting scheduled for May 6, 2015 for the period ended March 31, 2015 with R. Stokx, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Assess projected Wholesale workpapers to be completed for 2015 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss retail large customer contract testing and the Company's forward curve testing analyses with H. Poindexter, Z. Sims, Deloitte. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with B. Fleming, Director of Luminant Accounting, to discuss Company's retail contract support for use within testing of the portfolio valuation. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accountant, on Fair Value Hierarchy support received for Quarter 1 2015. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Assess the Company's Exchange Futures workpaper for Quarter 1 2015. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Assess the credit risk regarding commodity contracts for Quarter 1 2015. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Assess the derivative asset/liability workpaper for Quarter 1 2015. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Review performed testing surrounding the Company's retail contract portfolio. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss documenting EFCH inter-company tax payable workpaper for the purpose of tying amounts to prior year workpapers with C. O'Donnell, Deloitte. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review EFCH inter-company tax payable workpaper for the purpose of tying amounts to prior year workpapers. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review EFH 10-Q footnote tie out for the purpose of testing the 10-Q tax disclosure. | $215.00 | 0.9 | $193.50 |
| Favor, Rick | Review revised 2015 Q1 tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assist in the preparation of review procedures for 3/31 goodwill impairment assessment. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Assist in the preparation of substantive procedures for testing of 3/31 goodwill impairment assessment. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss quarterly review procedures for Goodwill impairment assessment with V. Khandelwal, D. Morehead, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss with G. Carter regarding 3/31 goodwill impairment analyses. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review memorandum for Q1 2015 goodwill impairment analysis provided by EFH. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review quarterly procedures for Guarantor non-guarantor footnote disclosures. | $265.00 | 2.7 | $715.50 |
| Henry, Diane | Assess the company's passed journal entries in order to perform review procedures around the EFH Corp.'s financial statements. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Meet with B. Hartley (EFH Accounting) to discuss the adjusting entries to the guarantor balance sheet in order to assess those adjustments. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Meet with G. Morten (SEC Reporting) to discuss the EFIH investment in Oncor Holdings disclosure within the EFIH 10-Q. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Meet with G. Morton (SEC Reporting) to discuss the EFIH income statement disclosure within the EFIH 10-Q. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Perform review procedures around the "Other" balances disclosures within the EFCH 10-Q 2015. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Perform review procedures around the "Other" balances disclosures within the EFH 10-Q 2015. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Perform review procedures around the guarantor disclosure within the EFCH Q1 2015 10-Q. | $175.00 | 2.3 | $402.50 |
| Khandelwal, Vinyas | Review Q1 goodwill memo. | $290.00 | 1.0 | $290.00 |
| Lin, Silver | Documenting methodologies findings in goodwill impairment analysis memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Document operating plant assumptions findings in goodwill impairment analysis memo. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to document operating plant assumptions findings in goodwill impairment analysis memo. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Document intangible asset assumptions findings in goodwill impairment analysis memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare sensitivity analysis in goodwill impairment analysis memo. | $175.00 | 0.3 | $52.50 |
| Mano, Patrice | Review memo on interim accrual of income tax expense sent by R. Favor. | $365.00 | 0.7 | $255.50 |
| Mano, Patrice | Draft an email that summarizes views for interim accrual of income tax expense previously discussed with V. Carr and R. Favor and questions on the memo on interim accrual of income tax expense. | $365.00 | 1.4 | $511.00 |
| Morehead, David | Discuss quarterly review procedures for Goodwill impairment assessment with V. Khandelwal, M. Freeman, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Review fair value balance sheet for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Review long lived asset impairment memo. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review long lived asset impairment memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Discuss quarterly review procedures for Goodwill impairment assessment with V. Khandelwal, M. Freeman, Deloitte. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review procedures performed on the EFIH 10-Q that address the financial numbers reported in it. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review the United States Generally Accepted Accounting Principles checklist for the purpose of assessing whether the Company has used the accounting principles in its March financial statements. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to review procedures performed on the EFIH 10-Q that address the financial numbers reported in it. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to review the United States Generally Accepted Accounting Principles checklist for the purpose of assessing whether the Company has used the accounting principles in its March financial statements. | $215.00 | 2.4 | $516.00 |
| O'Donnell, Chris | Create intercompany payable workpaper for the purpose of accounting for the quarter 1 adjustments related to intercompany payable/receivable. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Discuss documenting EFCH inter-company tax payable workpaper for the purpose of tying amounts to prior year workpapers with R. Coetzee, Deloitte. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Research PCAOB and SEC publications and related presentations for preparation of Audit Committee meeting materials. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to research Deloitte publications and industry accounting hot topics for preparation of Audit Committee meeting materials. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to research Deloitte publications and industry accounting hot topics for preparation of Audit Committee meeting materials. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to research Deloitte publications and industry accounting hot topics for preparation of Audit Committee meeting materials. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss Audit Committee Meeting scheduled for May 6, 2015 for the period ended March 31, 2015 with R. Stokx, V. Carr, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss talking points for the Audit Committee Meeting scheduled for May 6, 2015 for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Chapter 11 Cases note for EFCH 10-Q. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Goodwill note for EFCH 10-Q. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Income Taxes note for EFCH 10-Q. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFCH 10-Q. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Prepare the management representation letters for EFH. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Discuss retail large customer contract testing and the Company's forward curve testing analyses with Z. Sims, C. Casey, Deloitte. | $290.00 | 1.7 | $493.00 |
| Poindexter, Heath | Discuss Retail large customer contract testing and the Company's retail adders within the contract detail analyses with Z. Sims, Deloitte, and B. Bhattacharya, W. McCawley, EFH. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review the commodity disclosures in the EFH quarterly filing. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Review and assess the Results of Operation section within the management discussion and analysis portion of the EFH Corp. 3/31/2015 Quarterly Financial Statements. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review and assesse the Financial Condition section within the management discussion and analysis portion of the EFH Corp. 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to review and assess the Results of Operation section within the management discussion and analysis portion of the EFH Corp. 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Update the documentation over the debt covenants review procedures performed related to contractual interest. | $175.00 | 1.2 | $210.00 |
| Powell, Clayton | Review EFH working papers ended 12/31/14 and 3/31/15. | $265.00 | 1.5 | $397.50 |
| Powell, Clayton | Review EFH income tax working papers for the perido ending 3/31/15. | $265.00 | 1.1 | $291.50 |
| Powell, Clayton | Review EFH income tax working papers for the perid ending 12/31/14. | $265.00 | 1.4 | $371.00 |
| Richards, Nick | Prepare a summary of assumptions comparison between November 30, 2014 and March 31, 2015 regarding plant impairments. | $175.00 | 2.9 | $507.50 |
| Sims, Zac | Analyze differences between Deloitte's market prices and EFH internal market price and their effects on the valuation of the retail and wholesale contracts being evaluated with the goodwill analysis at 3/31. | $215.00 | 2.2 | $473.00 |
| Sims, Zac | Discuss retail large customer contract testing and the Company's forward curve testing analyses with H. Poindexter, C. Casey, Deloitte. | $215.00 | 1.7 | $365.50 |
| Sims, Zac | Discuss Retail large customer contract testing and the Company's retail adders within the contract detail analyses with H. Poindexter, Deloitte, and B. Bhattacharya, W. McCawley, EFH. | $215.00 | 0.5 | $107.50 |
| Sims, Zac | Meet with B. Fleming, Director of Operating Accounting, to review our comparison of the market price curves and their effect on the valuation of the Retail and Wholesale contracts tested. | $215.00 | 0.6 | $129.00 |
| Sims, Zac | Prepare analysis between Deloitte market prices and EFH internal market price for the retail and wholesale contracts being evaluated with the goodwill analysis at 3/31. | $215.00 | 2.5 | $537.50 |
| Sims, Zac | Request Deloitte's pricing center to obtain price curve valuation that is associated to the retail and wholesale contracts we have selected as of 3/31 for the goodwill impairment procedures. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss Audit Committee Meeting scheduled for May 6, 2015 for the period ended March 31, 2015 with M. Parker, V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss talking points for the Audit Committee Meeting scheduled for May 6, 2015 for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/05/2015

| | | | | |
|---|---|---|---|---|
| Stokx, Randy | Review risk assessment for 2015 audit engagement. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Assess engagement planned procedures by level and by risk. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Review the EFH first quarter form 10-Q document. | $365.00 | 1.4 | $511.00 |
| Twigge, Daniel | Update the EFH Corp. 10-Q disclosure tie out to accommodate new draft release. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to update the EFH Corp. 10-Q disclosure tie out to accommodate new draft release. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to update the EFH Corp. 10-Q disclosure tie out to accommodate new draft release. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to update the EFH Corp. 10-Q disclosure tie out to accommodate new draft release. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to update the EFH Corp. 10-Q disclosure tie out to accommodate new draft release. | $175.00 | 2.5 | $437.50 |
| Wahrman, Julie | Review summary memo of the Q1 procedures peformed. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Continue to review summary memo of the Q1 procedures peformed. | $365.00 | 2.1 | $766.50 |
| Wahrman, Julie | Review the EFIH representation letter to be presented to the EFH audit committee. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review forms that certify the communications made to the EFH audit committee for the March 31 review procedures. | $365.00 | 0.8 | $292.00 |
| Yadav, Devavrata | Assess the mathematical accuracy and prior year data of the financial statement for EFCH for Q1 2015. | $175.00 | 3.0 | $525.00 |

05/06/2015

| | | | | |
|---|---|---|---|---|
| Alvarado, Jason | Analyze market information from Bloomberg to assess the market value of debt of EFH. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Attend closing call with internal valuation specialists for 3/31/15 valuation quarterly review procedures with R. Stokx, P. Hannagan, M. Freeman, D. Morehead, Deloitte. | $265.00 | 0.6 | $159.00 |
| Bowers, Rachel | Review EFH Corp. Q1 2015 tie-out workpapers. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Clear review notes relating to Generally Accepted Accounting Principles checklist. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Continue to clear notes relating to Generally Accepted Accounting Principles checklist. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Document memo relating to the impairment of generation plant Big Brown's remaining useful life. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Brunson, Steve | Update overall goodwill memo based on quarter 1 of 2015 differences from 11/30 analysis completed at year end audit 2014. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to document memo relating to the impairment of generation plant Big Brown's remaining useful life. | $175.00 | 2.2 | $385.00 |
| Carr, Vickie | Attend meeting regarding developments in EFH Bankruptcy emergence with C. Howard, B. Bloom, M. Horn, EFH, and J. Hickl, D. Hoffman, R. Favor, J. Kushner, Deloitte. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Assess projected Wholesale workpaper budgeted hours to be completed for 2015 audit. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Assess the derivative asset/liability for Quarter 1 2015. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess the quarterly review memorandum workpaper for Quarter 1 2015. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess the scoping memo for the Quarter 1 2015 goodwill assessment date. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Assess testing within the March 2015 input testing memorandum for the Quarter 1 goodwill assessment. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Test the Company's curve comparison analysis workpaper for Quarter 1 2015 goodwill testing. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Create effective tax rate tables comparing 3-months ended 12/31/14 and 3-months ended 3/31/2015 for the purpose of analyzing difference between quarters with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the workpaper and audit procedures for the EFH engagement for the purpose of getting J. Hickl and C. Powell (new to the team) acquainted with the tax team's procedures with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell, Deloitte. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss setup of tax provision workpapers in AS/2 with C. Powell, Deloitte. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review effective tax rate tables comparing 3-months ended 12/31/14 and 3-months ended 3/31/2015 for the purpose of analyzing difference between quarters<br>D&T attendees: R. Coetzee | $215.00 | 1.8 | $387.00 |
| Favor, Rick | Attend meeting regarding developments in EFH Bankruptcy emergence with C. Howard, B. Bloom, M. Horn, EFH, and V. Carr, J. Hickl, D. Hoffman, J. Kushner, Deloitte. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Prepare EFIH annual effective tax rate memorandum. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend closing call with internal valuation specialists for 3/31/15 valuation quarterly review procedures with R. Stokx, P. Hannagan, J. Alvarado, D. Morehead, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Attend closing discussion with specialists for 3/31/15 forward price curve valuation quarterly review procedures with R. Stokx, H. Poindexter, Deloitte. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss impact of capacity and demand report on quarterly review procedures for forward power prices utilized in 3/31/15 valuation with R. Stokx, H. Poindexter, D. Morehead, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss quarterly review procedures for 3/31/15 valuations with J. Wahrman, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss quarterly review procedures for valuations utilized in asset and goodwill impairment analyses with D. Morehead, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review the preparation of quarterly procedures for valuation utilized in asset impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to review the preparation of quarterly procedures for valuation utilized in asset impairment analyses. | $265.00 | 2.6 | $689.00 |
| Hannagan, Peter | Attend closing call with internal valuation specialists for 3/31/15 valuation quarterly review procedures with R. Stokx, J. Alvarado, D. Morehead, M. Freeman, Deloitte. | $290.00 | 0.6 | $174.00 |
| Henry, Diane | Assess Internal Audit's report findings in order to check their impact on the Q1 2015 disclosures. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Assess the company's passed journal entries in order to perform our review procedures on the EFH Corp.'s financial statements. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess the EFCH Guarantor footnote within the 2015 10-Q. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Assess the EFCH management discussion and analysis disclosure to the EFCH 10-Q.. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Assess the EFCH Related Party Transactions footnote within the 2015 10-Q. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Close notes on the Guarantor workpaper. | $175.00 | 2.6 | $455.00 |
| Hickl, Jeff | Discuss the workpaper and audit procedures for the EFH engagement for the purpose of getting J. Hickl and C. Powell (new to the team) acquainted with the tax team's procedures with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell, Deloitte. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Attend meeting regarding developments in EFH Bankruptcy emergence with C. Howard, B. Bloom, M. Horn, EFH, and V. Carr, D. Hoffman, R. Favor, J. Kushner, Deloitte. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Attend meeting explaining the workpaper and audit procedures for the EFH engagement for the purpose of getting J. Hickl and C. Powell (new to the team) acquainted with respect to the tax team's procedures with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell | $290.00 | 1.0 | $290.00 |
| Hoffman, David | Attend meeting regarding developments in EFH Bankruptcy emergence with C. Howard, B. Bloom, M. Horn, EFH, and J. Hickl, V. Carr, R. Favor, J. Kushner, Deloitte. | $365.00 | 1.5 | $547.50 |
| Hoffman, David | Review select sections of the draft plan of reorganization for purposes of preparing for the meeting with EFH tax leadership on the status of tax structuring. | $365.00 | 1.7 | $620.50 |
| Janiak, Stacy | Attend the Audit Committee meeting for the period ended March 31, 2015 with R. Stokx, M. Parker, Deloitte, and J. Young, P. Keglevic, S. Dore, T. Nutt, D. Cameron, C. Howard, A. Wright, EFH, and B. Williamson, A. Acosta, K. Yo, Board Members. | $365.00 | 1.2 | $438.00 |
| Kushner, Jonathan | Attend meeting regarding developments in EFH Bankruptcy emergence with C. Howard, B. Bloom, M. Horn, EFH, and V. Carr, J. Hickl, D. Hoffman, R. Favor, Deloitte. | $365.00 | 1.5 | $547.50 |
| Kushner, Jonathan | Review disclosure statement to prepare for EFH tax meeting with EFH personnel to discuss the new reorganization plan and tax effects is has on the reorganization plan. | $365.00 | 1.3 | $474.50 |
| Kushner, Jonathan | Review Real Estate Investment Trust REIT rules. | $365.00 | 1.0 | $365.00 |
| Lin, Silver | Finalize general research workpapers. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Finalize market analysis work papers. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Finalize income analysis work papers. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Finalize Step 1 analysis work papers. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Finalize profit split analysis work papers. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Finalize compound growth rate work papers. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Finalize Step 2 analysis work papers. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Close review notes on goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to close review notes on goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Close review notes on fair value balance sheet for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/06/2015 | | | | |
| Morehead, David | Continue to close review notes on fair value balance sheet for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Attend closing call with internal valuation specialists for 3/31/15 valuation quarterly review procedures with R. Stokx, P. Hannagan, J. Alvarado, M. Freeman, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss impact of capacity and demand report on quarterly review procedures for forward power prices utilized in 3/31/15 valuation with R. Stokx, H. Poindexter, M. Freeman, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss quarterly review procedures for valuations utilized in asset and goodwill impairment analyses with M. Freeman, Deloitte. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review changes of income tax account balances between 12/31/2014 and 3/31/2015. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to review changes of income tax account balances between 12/31/2014 and 3/31/2015. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Review the EFIH financial statements. | $215.00 | 2.9 | $623.50 |
| O'Donnell, Chris | Attend meeting explaining the workpaper and audit procedures for the EFH engagement for the purpose of getting J. Hickl and C. Powell (new to the team) acquainted with respect to the tax team's procedures with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Create cash flow reconciliation workpaper for the purpose of tying amounts back to Q1 cash flow statement on 10-Q. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Create effective tax rate tables comparing 3-months ended 12/31/14 and 3-months ended 3/31/2015 for the purpose of analyzing difference between quarters with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Draft email to B. Murawski regarding effective tax rate workpaper and cash flow reconciliation. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Attend the Audit Committee meeting for the period ended March 31, 2015 with R. Stokx, S. Janiak, Deloitte, and J. Young, P. Keglevic, S. Dore, T. Nutt, D. Cameron, C. Howard, A. Wright, EFH, and B. Williamson, A. Acosta, K. Yo, Board Members. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss the Audit Committee meeting for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss review procedures performed related to financial statement disclosures included in the Form 10-Q for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss review procedures performed related to the EFIH 2nd Lien Partial Repayment transaction for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the composition of the audit engagement team for FY15 audit planning purposes with R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Assess the financial statement disclosures within the debtor in possession note for EFCH 10-Q. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess the financial statement disclosures within the impairment of long-lived assets note for EFCH 10-Q. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess the financial statement disclosures within the interest expense note for EFCH 10-Q. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFCH 10-Q. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Related Party Transactions note for EFH Corp. 10-Q. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Reorganization note for EFCH 10-Q. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Liabilities subject to Compromise note for EFCH 10-Q. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Analyze the client detail for the valuation of the retail large consumer and industrial (LCI) portfolio | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Attend closing discussion with specialists for 3/31/15 forward price curve valuation quarterly review procedures with R. Stokx, M. Freeman, Deloitte. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss impact of capacity and demand report on quarterly review procedures for forward power prices utilized in 3/31/15 valuation with R. Stokx, M. Freeman, D. Morehead, Deloitte. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Plan the testing of the retail LCI portfolio. | $290.00 | 1.4 | $406.00 |
| Pothoulakis, Tony | Review and assess the Financial Condition section within the management discussion and analysis portion of the EFH Corp. 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to review and assess the Financial Condition section within the management discussion and analysis portion of the EFH Corp. 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| _05/06/2015_ | | | | |
| Pothoulakis, Tony | Review and assess the Financial Condition section within the management discussion and analysis portion of the EFH Corp. 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Review and assess the Results of Operation section within the management discussion and analysis portion of the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 0.8 | $140.00 |
| Powell, Clayton | Attend meeting explaining the workpaper and audit procedures for the EFH engagement for the purpose of getting J. Hickl and C. Powell (new to the team) acquainted with respect to the tax team's procedures with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Discuss the workpaper and audit procedures for the EFH engagement for the purpose of getting J. Hickl and C. Powell (new to the team) acquainted with the tax team's procedures with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell, Deloitte. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Review 10-Ks for the purpose of understanding the entities environment. | $265.00 | 0.6 | $159.00 |
| Richards, Nick | Review March 31, 2015 Step 1 Findings Memo prepared by S. Lin. | $175.00 | 1.3 | $227.50 |
| Richards, Nick | Update the March 31, 2015 Step 1 math check workpaper. | $175.00 | 2.9 | $507.50 |
| Sims, Zac | Assess the detail of retail and wholesale contracts provided by EFH to assess appropriateness of valuation at 3/31 based on our procedures performed around goodwill impairment. | $215.00 | 2.7 | $580.50 |
| Sims, Zac | Meet with B. Fleming, EFH Director of Operational Accounting, to discuss the calculations of the retail and wholesale contracts and assess D&T's calculations were inclusive of inputs to develop our valuation at 3/31. | $215.00 | 1.0 | $215.00 |
| Sims, Zac | Perform independent calculations around each retail and wholesale contracts in order to assess the Company's valuation process and develop D&T's valuation. | $215.00 | 2.4 | $516.00 |
| Sims, Zac | Review and assess the results of testing procedures to date around the retail and wholesale contracts associated to the goodwill impairment of 3/31. | $215.00 | 2.4 | $516.00 |
| Stokx, Randy | Prepare for audit committee meeting presentation. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss audit committee presentation with T. Nutt. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend the Audit Committee meeting for the period ended March 31, 2015 with S. Janiak, M. Parker, Deloitte, and J. Young, P. Keglevic, S. Dore, T. Nutt, D. Cameron, C. Howard, A. Wright, EFH, and B. Williamson, A. Acosta, K. Yo, Board Members. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Attend closing call with internal valuation specialists for 3/31/15 valuation quarterly review procedures with P. Hannagan, J. Alvarado, D. Morehead, M. Freeman, Deloitte. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Attend closing discussion with specialists for 3/31/15 forward price curve valuation quarterly review procedures with H. Poindexter, M. Freeman, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the Audit Committee meeting for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss review procedures performed related to financial statement disclosures included in the Form 10-Q for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss review procedures performed related to the EFIH 2nd Lien Partial Repayment transaction for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the composition of the audit engagement team for FY15 audit planning purposes with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss impact of capacity and demand report on quarterly review procedures for forward power prices utilized in 3/31/15 valuation with H. Poindexter, M. Freeman, D. Morehead, Deloitte. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Assess the EFCH 10-Q footnote disclosure. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to assess the EFCH 10-Q footnote disclosure of supplementary footnote.. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to assess the EFCH 10-Q footnote disclosure of supplementary footnote. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Assess the EFCH 10-Q footnote disclosure segment footnote. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Assess the EFCH 10-Q footnote disclosure of equity footnote. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Assess the EFCH 10-Q footnote disclosure of management discussion and analysis. | $175.00 | 2.9 | $507.50 |
| Wahrman, Julie | Discuss quarterly review procedures for 3/31/15 valuations with M. Freeman, Deloitte. | $365.00 | 0.6 | $219.00 |
| Wittenburg, Dave | Review quarterly commodity disclosure workpapers. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Wittenburg, Dave | Review quarterly analytic review workpapers company 3/31 financials to 12/31. | $365.00 | 1.1 | $401.50 |
| Wittenburg, Dave | Review goodwill workpapers. | $365.00 | 0.6 | $219.00 |

05/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss quarterly control updates with Steve Oakley, Internal Audit, and T. Pothoulakis, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review EFH Corp. Q1 2015 analytic workpapers for purpose of assessing review notes have been addressed. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Review Q1 2015 EFH 10-Q management discussion and analysis tie-out for purposes of assessing Q1 review procedures. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review required Q1 checklists to assess SEC and GAAP appropriately followed for Q1 10-Qs. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Document changes made to the EFCH footnotes based on updates sent from the client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to update changes made to goodwill impairment analysis testing based on updated balances received from the client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to document changes made to the EFCH footnotes to the EFCH 10-Q based on updates sent from the client. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document changes made to the EFCH goodwill footnote based on updates sent from the client in the EFH 10-Q. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Perform assessment of the Company's rejected Wind agreement memorandum as of the Quarter 1 2015 rejection date. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with W. McCawley, Market Analytics Manager, on price curve support and use within review procedures. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Test received curve and retail curve documentation in preparation of submission to Deloitte's Pricing Center for Quarter 1 2015 goodwill procedures. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Test the Company's goodwill curve shaping support to assess for reasonableness as of the Quarter 1 2015 impairment date. | $175.00 | 2.4 | $420.00 |
| Coetzee, Rachelle | Review EFCH 10-Q footnote tie out for the purpose of testing the 10-Q tax disclosure. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Review 2015 Q1 revised tax provision workpapers. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review 2015 Q1 revised tax provision memorandums. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review fair value balance sheet for goodwill impairment analyses. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review goodwill impairment analyses memo provided by the entity. | $265.00 | 1.3 | $344.50 |
| Goldberg, Rob | Development and review of working paper access letter for debtors committee | $365.00 | 1.0 | $365.00 |
| Hannagan, Peter | Review goodwill memo for 3/31/2015 impairment test. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess Internal Audit's report findings in order to check their impact on the Q1 2015 disclosures. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Assess the all subsequent events for EFH Corp. in order to confirm that no additional disclosures are necessary for the related 10-Q. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Assess the EFCH management discussion and analysis disclosure EFCH 10-Q. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Assess the EFIH supplementary financial information disclosure EFIH 10-Q. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Perform review procedures according to PCAOB guidance regarding the review of board minutes for EFH Corp. in order to assess that disclosures are included within the related 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Perform review procedures regarding changes to specific PCAOB guidance during Q1 2015 in order to assess whether they affect the client and their reporting requirements. | $175.00 | 2.1 | $367.50 |
| Hoffman, David | Correspond with J. Kushner regarding approach to EFH tax restructuring update meeting. | $365.00 | 0.3 | $109.50 |
| Morehead, David | Clear review comments on long lived asset impairment memo. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to clear review comments on long lived asset impairment memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Clear review comments on goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Review company's memo documenting 3/31/2015 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Perform review procedures on company's memo documenting 3/31/2015 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform review procedures on company's memo documenting 3/31/2015 goodwill analysis. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review the EFCH financial statements for the purpose of assessing appropriate application of US GAAP. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to review the EFCH financial statements for the purpose of assessing appropriate application of US GAAP. | $215.00 | 2.7 | $580.50 |
| Parker, Matt | Perform final review of EFH Corp. Form 10-Q. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Perform final review of EFIH Corp. Form 10-Q. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Perform final review of EFCH Form 10-Q. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss review procedures performed related to financial statement disclosures included in the Form 10-Q for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to discuss review procedures performed related to financial statement disclosures in the EFIH 10-Q included in the Form 10-Q for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss review procedures performed related to income tax related disclosures for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss review procedures performed related to the EFIH 2nd Lien Partial Repayment transaction for the period ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare emails to environmental specialists to schedule audit procedures related to the Company's nuclear decommissioning study. | $290.00 | 0.7 | $203.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Commitments and Contingencies note for EFCH 10-Q. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Fair Value note for EFCH 10-Q. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Membership Interests note for EFCH 10-Q. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Related Party Transactions note for EFCH. | $175.00 | 1.9 | $332.50 |
| Poindexter, Heath | Analyze the client valuation for the wind power purchase agreement portfolio | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Analyze the client long term fundamental curve inputs for the purpose of assessing fair value and commodity contracts. | $290.00 | 2.1 | $609.00 |
| Pothoulakis, Tony | Review and assess the Guarantor footnote within the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Discuss quarterly control updates with Steve Oakley, Internal Audit, and R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review and assess the accuracy of the Financial Condition section within the management discussion and analysis portion of the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to review and assess the Guarantor footnote within the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review and assess the Results of Operation section within the management discussion and analysis portion of the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 0.3 | $52.50 |
| Sims, Zac | Assess the impact of market price curves on the detail of retail and wholesale contracts provided by EFH to assess valuation at 3/31 based on our procedures performed around goodwill impairment. | $215.00 | 2.1 | $451.50 |
| Sims, Zac | Continue to assess the impact of market price curves on the detail of retail and wholesale contracts provided by EFH to assess valuation at 3/31 based on our procedures performed around goodwill impairment. | $215.00 | 1.6 | $344.00 |
| Sims, Zac | Meet with B. Fleming, EFH Director of Operational Accounting, to continue discussions around market price curves used in the valuation of retail and wholesale contracts as of 3/31. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Discuss review procedures performed related to financial statement disclosures included in the Form 10-Q for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue to discuss review procedures performed related to financial statement disclosures in the EFIH 10-Q included in the Form 10-Q for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss review procedures performed related to income tax related disclosures for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss review procedures performed related to the EFIH 2nd Lien Partial Repayment transaction for the period ended March 31, 2015 with M. Parker, Deloitte. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Clear review notes on EFH first quarter analytical review procedures. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review final draft of first quarter representation letter with T. Nutt. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss final edits to first quarter 10-Q with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review EFCH form 10-Q draft. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*05/07/2015*

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess the EFCH 10-Q footnote disclosure (Debtor In posession footnote). | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to assess the EFCH 10-Q footnote disclosure (Debtor In posession footnote). | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess the EFCH 10-Q footnote disclosure (supplementary footnote). | $175.00 | 2.2 | $385.00 |
| Wittenburg, Dave | Review quarterly manual workpapers and tickmark templates related to assessment of commodity contracts. | $365.00 | 1.0 | $365.00 |

*05/08/2015*

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare email to S. Morrison regarding Information Technology systems used in the preparation of the internal control for the purpose of identifying if such system should be in scope of 2015 audit. | $215.00 | 0.4 | $86.00 |
| Brunson, Steve | Review EFCH cash flow for last minute changes made to the operating activities as made by the client. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Review other substantive footnote for changes made by the client between EFH 10-Q draft No. 2 vs. No. 3. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Document changes to testing of goodwill impairment analysis as received from the client. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Continue to review EFCH cash flow for changes made to the operating activities as made by the client. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to review other substantive footnote between EFH 10-Q draft No. 2 vs. No. 3 for changes made by the client. | $175.00 | 1.4 | $245.00 |
| Goldberg, Rob | Review working paper access letter for debtors committee. | $365.00 | 1.5 | $547.50 |
| Hoffman, David | Discuss meeting with EFH tax regarding restructuring events and the necessary next steps with J. Kushner, Deloitte. | $365.00 | 0.6 | $219.00 |
| Kushner, Jonathan | Discuss meeting with EFH tax regarding restructuring events and the necessary next steps with D. Hoffman, Deloitte. | $365.00 | 0.6 | $219.00 |
| Lin, Silver | Edit goodwill impairment analysis memo per N. Richards to finalize audit findings. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Review 2010 nuclear decommissioning study in preparation for review of the revised 2015 nuclear decommissioning study. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Close review notes related to the March 31, 2015 quarterly review. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare emails to environmental specialists to schedule audit procedures related to the Company's nuclear decommissioning study. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review and analyze quarter review memo for the goodwill impairment analysis as of 3/31/15. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Review and analyze the valuation of the sandow 4 contract workpaper. | $290.00 | 1.4 | $406.00 |
| Pothoulakis, Tony | Document the quarterly control procedures performed for the quarter ending March 31, 2015. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Review and assess the Guarantor footnote within the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to document the quarterly control procedures performed for the quarter ending March 31, 2015. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to review and assess the Guarantor footnote within the EFCH 3/31/2015 Quarterly Financial Statements. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Review the Scoping Memo for the March 31, 2015 goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review the goodwill impairment analysis findings memo for the March 31, 2015 analysis. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Review the goodwill impairment analysis income approach analysis workpaper. | $175.00 | 1.6 | $280.00 |
| Richards, Nick | Review the goodwill impairment analysis market approach analysis workpaper. | $175.00 | 0.3 | $52.50 |
| Stokx, Randy | Review proposed edits to the EFH first quarter form 10-Q. | $365.00 | 2.0 | $730.00 |

05/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review revised 2015 Q1 tax provision memo's. | $365.00 | 1.5 | $547.50 |

05/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss best practices for working paper review for implementation in 2015 audit year with R. Bowers, M. Parker, M. Freeman, S. Brunson, D. Henry, D. Twigge, C. Casey, Deloitte. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Draft email to D. Morehead and B. Murawski regarding internal Audit Quality Milestone dates for purposes of assessing 2015 audit. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, M. Parker, M. Freeman, S. Brunson, D. Henry, D. Twigge, C. Casey, Deloitte. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Review the goodwill balance sheet consideration assumptions. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, R. Bowers, M. Parker, M. Freeman, D. Henry, D. Twigge, C. Casey, Deloitte. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to review the goodwill balance sheet consideration assumptions. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update documentation surrounding long range plan issues noted within information provided by the client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update goodwill quarter 1 review documentation within summary memo. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform analysis of the commodity contract testing. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue to analyze the commodity contract testing. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Create March 2015 goodwill impairment review memorandum for Wholesale impairment as of Quarter 1 2015. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, R. Bowers, M. Parker, M. Freeman, S. Brunson, D. Henry, D. Twigge, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Prepare Wholesale related review procedures for inclusion within engagement team overall quarter memo on March 2015 goodwill triggering event. | $175.00 | 1.2 | $210.00 |
| Favor, Rick | Prepare EFIH annual effective tax rate memo. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, R. Bowers, M. Parker, S. Brunson, D. Henry, D. Twigge, C. Casey, Deloitte. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Clear notes on work performed on the Q1 2015 guarantor cash flow disclosure. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Clear notes on work performed on the Q1 2015 summary of misstatements. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, R. Bowers, M. Parker, M. Freeman, S. Brunson, D. Twigge, C. Casey, Deloitte. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Perform a file check on the Q1 2015 review file in order to prepare review workpapers for archive, with respect to regulations regarding document retention. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to perform a file check on the Q1 2015 review file in order to prepare review workpapers for archive, with respect to regulations regarding document retention. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Hill, Tim | Create binder with summary of 2014-10 K's including 2014 Auit Committee Reports, CAD Reports, EFH Organizational Charts, Tax Memos. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Prepare full year hours budget for the purpose of planning the engagement. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, R. Bowers, M. Freeman, S. Brunson, D. Henry, D. Twigge, C. Casey, Deloitte. | $290.00 | 1.5 | $435.00 |
| Persons, Hillary | Clear review notes to the EFCH financial statement disclosures filed in quarter one. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to clear review notes to the EFCH financial statement disclosures filed in quarter one. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to clear review notes to the EFCH financial statement disclosures filed in quarter one. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Clear review notes to the guarantor and non guarantor financial statement disclosures filed in quarter one. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document the quarterly review procedures performed for internal control changes. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to document the quarterly review procedures performed for internal control changes. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Perform review procedures on internal control changes per discussion with client and inspection of quarterly control meetings. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Review documentation over the quarterly review procedures performed for internal control changes. | $175.00 | 1.6 | $280.00 |
| Powell, Clayton | Prepare binder for the purpose of reviewing EFH documents. | $265.00 | 0.3 | $79.50 |
| Reynolds, Matt | Generate a list of users from evidence collected during database 2 meeting to be used in access testing. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Generate a list of users from evidence collected during mainframe meeting to be used in access testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Meet with B. Veluri, K. Hampton, and S. Matragrano (EFH) to discuss Database 2 information technology controls. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with B. Veluri, K. Hampton, and S. Matragrano (all EFH) to discuss Mainframe information technology controls. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Prepare for Mainframe walkthrough meeting by reviewing prior year workpapers and creating meeting agenda. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*05/11/2015*

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Prepare for the Database 2 meeting by reviewing prior year workpapers and creating meeting agenda. | $175.00 | 1.2 | $210.00 |
| Richards, Nick | Draft emails with J. Alvarado regarding status of goodwill impairment analysis memos and workpapers for the March 31, 2015 analysis. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss best practices for working paper review for implementation in 2015 audit year with M. Babanova, R. Bowers, M. Parker, M. Freeman, S. Brunson, D. Henry, C. Casey, Deloitte. | $175.00 | 1.5 | $262.50 |

*05/12/2015*

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Analyze goodwill impairment analysis model (prepared as of 3/30/2015) and compare to goodwill impairment analysis model prepared as of 11/30/2014 to determine changes in inputs and methodology. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Review recreated goodwill impairment analysis model (math check model) prepared by N. Richards to check math in the model and consistency of math between the current analysis and the prior analysis. | $265.00 | 1.2 | $318.00 |
| Brunson, Steve | Review the goodwill balance sheet consideration assumptions from the client. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Attend meeting on EFH Government, risk and compliance application with D. Henry, D. Twigge, S. Brunson, C. Casey, T. Pothoulakis, H. Persons, Deloitte. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Document long range plan testing for the future year. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Review the goodwill balance sheet consideration assumptions. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review the goodwill income statement consideration assumptions. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Perform analysis of Deloitte Pricing Center deliverables surrounding price curve validation for inclusion within Goodwill March 2015 review support. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Perform analysis of the commodity contract testing. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Create March 2015 goodwill impairment review memorandum for Wholesale impairment as of Quarter 1 2015. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Attend training on EFH Government, risk and compliance application with S. Brunson, D. Henry, D. Twigge, S. Brunson, T. Pothoulakis, H. Persons, Deloitte. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Edit Wholesale related review procedures for inclusion within engagement team overall quarter memo on March 2015 goodwill triggering event. | $175.00 | 1.6 | $280.00 |
| Favor, Rick | Discuss EFIH annual effective tax rate documentation with P. Mano. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Perform adjustments to documentation for Q1 review procedures related to asset impairment analyses. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Perform adjustments to documentation for Q1 review procedures related to goodwill impairment analyses. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Continue to perform adjustments to documentation for Q1 review procedures related to goodwill impairment analyses. | $265.00 | 1.6 | $424.00 |
| Henry, Diane | Perform a file check on the Q1 2015 review file in order to prepare review workpapers for archive, with respect to regulations regarding document retention. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Perform a  file check on the Q1 2015 review file in order to prepare review workpapers for archive. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to perform a file check on the Q1 2015 review file in order to prepare review workpapers for archive. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Attend meeting on EFH Government, risk and compliance application with S. Brunson, D. Twigge, S. Brunson, C. Casey, T. Pothoulakis, H. Persons, Deloitte. | $175.00 | 1.3 | $227.50 |
| Mano, Patrice | Discuss EFIH annual effective tax rate documentation with R. Favor. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear review comments on goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis for the purpose of preparing the audit file for archive. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to clear review comments on goodwill quarterly review memo for 3/31/2015 goodwill valuation analysis for the purpose of preparing the audit file for archive. | $215.00 | 1.5 | $322.50 |
| Persons, Hillary | Clear review notes in regards to the EFCH financial statement disclosures filed in quarter one. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to clear review notes in regards to the EFCH financial statement disclosures filed in quarter one. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to clear review notes in regards to the EFCH financial statement disclosures filed in quarter one. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Attend meeting on EFH Government, risk and compliance application with S. Brunson, D. Henry, D. Twigge, S. Brunson, C. Casey, T. Pothoulakis,  Deloitte. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Document the quarterly review procedures performed for internal control changes. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to document the quarterly review procedures performed for internal control changes. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Attend meeting on EFH Government, risk and compliance application with S. Brunson, D. Henry, D. Twigge, S. Brunson, C. Casey, H. Persons, Deloitte. | $175.00 | 1.3 | $227.50 |
| Reynolds, Matt | Review evidence of Database 2 new user approvals for new user control testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Review evidence of Mainframe new user approvals for new user control testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Review system parameters obtained during Database 2 meeting to determine password settings for password control testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**05/12/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Attend meeting on EFH Government, risk and compliance application with S. Brunson, D. Henry, S. Brunson, C. Casey, T. Pothoulakis, H. Persons, Deloitte. | $175.00 | 1.3 | $227.50 |

**05/13/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Analyze goodwill impairment analysis model (prepared as of 3/30/2015) and compare to goodwill impairment analysis model prepared as of 11/30/2014 to determine changes in inputs and methodology. | $265.00 | 1.9 | $503.50 |
| Alvarado, Jason | Continue to analyze goodwill impairment analysis model (prepared as of 3/30/2015) and compare to goodwill impairment analysis model prepared as of 11/30/2014 to determine changes in inputs and methodology. | $265.00 | 1.7 | $450.50 |
| Alvarado, Jason | Review recreated goodwill impairment analysis model prepared by N. Richards to determine math in the model and consistency of math between the current analysis and the prior analysis. | $265.00 | 2.1 | $556.50 |
| Babanova, Maria | Prepare email with the instructions on how to update status tracker for the 2015 audit using 2014 archive ready workpapers. | $215.00 | 1.0 | $215.00 |
| Brunson, Steve | Revise long range plan considerations within testing workpaper based on conversations with the client surrounding remaining useful life of generation plants. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Update goodwill impairment memo as reviewed by R. Stokx. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update documentation surrounding earnings before income within the goodwill review memo. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Continue to update goodwill impairment memo as reviewed by Partner R. Stokx | $175.00 | 1.6 | $280.00 |
| Carr, Vickie | Discuss EFIH annual effective tax rate documentation with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Assess review notes related to performed Derivative asset/liability summary workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess review notes related to performed Exchange Futures workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Assess review notes related to performed Fair Value Hierarchy workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Assess the Company's Commodities footnote within the EFH Corp Quarter 1 2015 10-Q. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Assess the Company's Fair Value footnote within the EFH Corp Quarter 1 2015 10-Q. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Performed analytical review procedures within the Company's Rollforward and Maturity Table workpaper. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss EFIH annual effective tax rate documentation with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Revise EFIH annual effective tax rate documentation memo. | $365.00 | 1.0 | $365.00 |
| Hickl, Jeff | Discuss high-level aspects for the EFH engagement (including issues, bankruptcy history, budgeting hours) with C. O'Donnell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Analyze Omnibus Tax Agreement to gain an understanding of the tax issues related to the Bankruptcy and restructuring plan. | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | Develop a budget of hours to be spent by the Deloitte Tax team on assessing EFH tax accounts. | $290.00 | 1.6 | $464.00 |
| Mano, Patrice | Review interim memo on accrual of income tax expense. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Clear review comments on fair value balance sheet for 3/31/2015 goodwill valuation analysis for the purpose of preparing the audit file for archive. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to clear review comments on fair value balance sheet for 3/31/2015 goodwill valuation analysis for the purpose of preparing the audit file for archive. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Clear comments on 3/31/2015 board minute review workpaper for the purpose of preparing the audit file for archive. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to clear comments on 3/31/2015 board minute review workpaper for the purpose of preparing the audit file for archive. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss timing of audit fieldwork to be completed in 2015 with B. Murawski. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Develop a timeline of when audit fieldwork is to be complete for the 2015 audit in order to develop a basis for a budget. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss timing of audit fieldwork to be completed in 2015 with D. Morehead. | $215.00 | 1.5 | $322.50 |
| O'Donnell, Chris | Discuss high-level aspects for the EFH engagement (including issues, bankruptcy history, budgeting hours) with J. Hickl. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Prepare a template budgeting 2015 quarters and 2016 year end estimated time for the engagement. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Compare list of users with Database 2 access to the list of terminated employees to perform termination control testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Document Database 2 password control testing in password workpaper. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Meet with C. Giles and S. Matragrano (EFH) to obtain list of human resource terminations and new hires to be used in Database 2 testing. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet with J. Hartleroad, L. Birdsong, S. Lee, S. Matragrano, M. Szmyd, D. Taggart (EFH) to discuss information technology controls. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review Mainframe password settings and documenting the Mainframe password control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review the list of users with access to Mainframe and document results within the Mainframe access workpaper. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Final Review of goodwill impairment analysis findings memo and workpapers as of March 31, 2015. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | Prepare audit memos for planning purposes that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to prepare audit memos for planning purposes that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Continue to close review notes on quarter analytics that assesses change of the financial statements between 3/31 and 12/31. | $175.00 | 2.4 | $420.00 |

05/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review current set of supporting information in the workpapers for the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Alvarado, Jason | Draft recommended edits and updates for N. Richards following review of goodwill impairment analysis, | $265.00 | 1.0 | $265.00 |
| Brunson, Steve | Change documentation surrounding Monticello generation unit's remaining useful life. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update issues relating to big brown generation units breakdown. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Discuss information technology controls surrounding the Production Utilization Plan process with S. Schneider, D. Morehead, Deloitte, and W. Walker, S. Miksch, M. Bridgman. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document other controls relating to the control activities of goodwill. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update issues relating to Big Brown generation units breakdown. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss 2015 EFH audit plan including Q2 process in regards to timing/scheduling/client information requests and tax planning meeting with audit team with J. Hickl. | $365.00 | 0.7 | $255.50 |
| Casey, Chris | Clear review notes related to the Quarter 1 2015 quarterly review procedures memo workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes related to performed netting disclosure workpaper. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Assess the Company's Commodities footnote within the EFH Corp. Quarter 1 2015 10-Q. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform analysis of Wholesale related line items within the engagement Guarantor/Non-Guarantor workpaper for Quarter 1 2015. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Perform analysis of Wholesale related line items within the engagement overall analytics workpaper for Quarter 1 2015. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Review Wholesale related matters within the Guarantor/Non-Guarantor memorandum. | $175.00 | 1.2 | $210.00 |
| Favor, Rick | Revise EFIH annual effective tax rate memo. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss strategies to improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Parker, B. Murawski, Deloitte. | $265.00 | 2.0 | $530.00 |
| Hickl, Jeff | Discuss 2015 EFH audit plan including Q2 process in regards to timing/scheduling/client information requests and tax planning meeting with audit team with V. Carr. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss year end planning including Q2 review approach with M. Parker. | $290.00 | 1.3 | $377.00 |
| Mano, Patrice | Review interim memo on accrual of income tax expense. | $365.00 | 0.4 | $146.00 |
| Morehead, David | Clear review comments on long lived asset impairment memo for the purpose of preparing the audit file for archive. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to clear review comments on long lived asset impairment memo for the purpose of preparing the audit file for archive. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 3/31/2015 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss strategies to improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with M. Freeman, M. Parker, B. Murawski, Deloitte. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss information technology controls surrounding the Production Utilization Plan process with S. Schneider, S. Brunson, Deloitte, and W. Walker, S. Miksch, M. Bridgman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Develop a timeline of when audit fieldwork is planned to be complete for the 2015 audit in order to develop a basis for a budget. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss strategies to improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Freeman, M. Parker, Deloitte. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Prepare management hours budget for the 2015 EFH Corp. audit. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Analyze hours by level of management personnel to develop the management hours budget for the 2015 EFH Corp. audit. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss strategies to improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Freeman, B. Murawski, Deloitte. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss year end planning including Q2 review approach with J. Hickl. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Clear review notes in regards to the EFIH financial statement disclosures filed in quarter one. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear review notes in regards to the guarantor and non guarantor financial statement disclosures filed in quarter one. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Document the PMMS new user control testing within the PMMS New User workpaper. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Document the PMMS termination control testing within the PMMS control workpaper. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Document the results of PMMS password testing with the PMMS password workpaper. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review the list of users with access to Database 2 to document results within the Database 2 access workpaper. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Review the list of users with access to Mainframe to document results within the Mainframe access workpaper. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Review the list of users with access to PMMS for documenting results within the PMMS privileged access workpaper. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Collect the Pre-tax cost of debt yields for the guideline companies for the goodwill impairment analysis findings memo. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Final review of goodwill impairment analysis findings memo and workpapers as of March 31, 2015. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Update internal fair value specialist income approach analysis workpaper. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Update internal fair value specialist market approach analysis workpaper. | $175.00 | 1.8 | $315.00 |
| Schneider, Stephen | Discuss information technology controls surrounding the Production Utilization Plan process with S. Brunson, D. Morehead, Deloitte, and W. Walker, S. Miksch, M. Bridgman. | $215.00 | 0.5 | $107.50 |
| Sims, Zac | Assess procedures within the prepared valuation of the retail and wholesale contracts evaluated as of 3/31/2015. | $215.00 | 2.0 | $430.00 |
| Twigge, Daniel | Prepare audit planning memos related to Luminant Power accounting. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to prepare audit planning memos related to Luminant Power accounting. | $175.00 | 1.8 | $315.00 |
| Yadav, Devavrata | Update the EFH budget to actual analysis to incorporate actual hours within the report from the CAD report. | $175.00 | 1.5 | $262.50 |

05/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss strategies to potentially improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Freeman, M. Parker, B. Murawski. | $290.00 | 2.2 | $638.00 |
| Brunson, Steve | Update documentation surrounding remaining useful life of generation plants. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to document updates within goodwill substantive testing for future periods based on information received from the client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Document changes within goodwill substantive testing for future periods based on information received from the client. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update long range plan testing based on new plan provided by the client. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Assess review notes related to performed Derivative asset/liability summary workpaper. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Assess review notes related to performed Level 3 disclosure workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assess review notes related to performed Rollforward and Maturity Table workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Analyze Wholesale related line items within the engagement Overall Analytics workpaper for Quarter 1 2015. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/15/2015 | | | | |
| Casey, Chris | Continue to analyze Wholesale related line items within the engagement Overall Analytics workpaper for Quarter 1 2015. | $175.00 | 2.5 | $437.50 |
| Favor, Rick | Discuss memo related Q2 interim tax accrual for EFIH with P. Mano. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review 2014 Q2 and 2015 Q1 tax provision workpaper for 2015 Q2 plan. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Revise EFIH annual effective tax rate memo. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Evaluate strategies to improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Discuss strategies to potentially improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Parker, B. Murawski, R. Bowers. | $265.00 | 2.2 | $583.00 |
| Mano, Patrice | Discuss memo related Q2 interim tax accrual for EFIH with R. Favor. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 3/31/2015 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 3/31/2015 goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 3/31/2015 goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss strategies to potentially improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with M. Freeman, M. Parker, B. Murawski, R. Bowers. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Discuss strategies to potentially improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Freeman, M. Parker, R. Bowers. | $215.00 | 2.2 | $473.00 |
| Parker, Matt | Discuss accounting treatment of professional fees incurred at the emergence from bankruptcy with S. Kim, EFH Corp. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss strategies to align team member competencies with audit risks with respect to the nature, timing, and extent of audit procedures designed for the 2015 audit with R. Stokx. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss strategies to potentially improve the nature, timing, and extent of audit procedures to be performed for the 2015 fiscal year with D. Morehead, M. Freeman, B. Murawski, R. Bowers. | $290.00 | 2.2 | $638.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 05/15/2015 | | | | |
| Parker, Matt | Research accounting for professional fees incurred upon emergence from Bankruptcy. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Participate in Argus audit tool learning. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Analyze a solar power purchase agreement for accounting treatment. | $290.00 | 2.1 | $609.00 |
| Reynolds, Matt | Document PMMS privileged user testing within the PMMS privileged user work paper. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform testing of the Database 2 Access review by reviewing email evidence of the review and documenting results. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Continue to perform testing of the Database 2 Access review by reviewing email evidence of the review and documenting results. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing of the Mainframe Access review by reviewing email evidence of the review and documenting results. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Continue to perform testing of the Mainframe Access review by reviewing email evidence of the review and documenting results. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Final Review of goodwill impairment analysis findings memo and workpapers as of March 31, 2015. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Update internal fair value specialist compound annual growth rate supporting workpaper. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Update internal fair value specialist internal rate of return supporting workpaper. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Update internal fair value specialist profit split analysis supporting workpaper. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Discuss strategies to align team member competencies with audit risks with respect to the nature, timing, and extent of audit procedures designed for the 2015 audit with M. Parker. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Update the EFH budget to actual analysis to incorporate actual hours within the report from the CAD. | $175.00 | 5.5 | $962.50 |
| 05/18/2015 | | | | |
| Babanova, Maria | Update budget workpaper with planned hours for Fiscal Year 2015 audit as part of planning activities. | $215.00 | 1.2 | $258.00 |
| Brunson, Steve | Document intangible asset review testing with regards to Luminant Power. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Document changes to the long range plan based on conversations with the client. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Continue to document intangible asset review testing with regards to Luminant Power. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Document intangible asset review testing with regards to TXUE. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update balance sheet documentation based on remaining useful life considerations sent from client. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Prepare tax item request list for the second quarter. | $215.00 | 0.3 | $64.50 |
| Favor, Rick | Revise EFIH annual effective tax rate memo. | $365.00 | 0.5 | $182.50 |
| Mano, Patrice | Review update memo related to Q2 interim tax accrual and email to R. Favor and V. Carr. | $365.00 | 0.6 | $219.00 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 3/31/2015 goodwill analysis . | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 3/31/2015 goodwill analysis . | $215.00 | 2.7 | $580.50 |
| Morehead, David | Discuss draft decommissioning study for Comanche Peak in comparison to 2010 analysis with T. Hogan, Luminant Controller, and M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review draft decommissioning study for Comanche Peak in comparison to 2010 analysis with M. Parker. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to review draft decommissioning study for Comanche Peak in comparison to 2010 analysis with M. Parker. | $215.00 | 0.8 | $172.00 |
| Parker, Matt | Discuss draft decommissioning study for Comanche Peak in comparison to 2010 analysis with T. Hogan, Luminant Controller, and D. Morehead, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Read the Company's draft nuclear decommissioning study. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review draft decommissioning study for Comanche Peak in comparison to 2010 analysis with D. Morehead. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to review draft decommissioning study for Comanche Peak in comparison to 2010 analysis with D. Morehead. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review the revenue forecast for EFH Corp. and subsidiaries. | $290.00 | 4.0 | $1,160.00 |
| Parker, Matt | Review the senior and manager staffing model to assign engagement responsibilities based on preliminary risk assessment. | $290.00 | 0.6 | $174.00 |
| Persons, Hillary | Perform carry forward procedures for the 2015 Audit Consultation binder. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| 05/18/2015 | | | | |
| Persons, Hillary | Continue to perform carry forward procedures for the 2015 Audit Consultation binder. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to perform carry forward procedures for the 2015 Audit Consultation binder. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Perform and document testing of Database 2 termination control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to perform and document testing of the Database 2 privileged access control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform and document testing of the PMMS privileged access control. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Pull the pre-tax cost of debt rates from Bloomberg for the guideline companies for the internal fair value specialist findings memos. | $175.00 | 0.7 | $122.50 |
| 05/19/2015 | | | | |
| Babanova, Maria | Discuss the client's long range planning meetings for control purposes with R. Stokx, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Close review notes and other administrative items in various workpapers for the purpose of preparing the Q1 2015 audit file for archive requirements under the PCAOB auditing standards and firm standards. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss preliminary audit assignments considering nature of audit risk and team member experience with M. Parker. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss the client's long range planning meetings for control purposes with R. Stokx, M. Freeman, D. Morehead, M. Babanova, S. Brunson. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to A. Ball, Retail Assistant Controller, regarding the 2015 Retail audit plan. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Prepare for Power & Utilities Industry Planning workshop for purposes of assessing the 2015 audit plan. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Update reviewer considerations on the long range plan analysis based on conversation with the client. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to update changes made to Quarter 1 goodwill review changes based on notes received from Senior D. Morehead. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Discuss the client's long range planning meetings for control purposes with R. Stokx, R. Bowers, M. Freeman, D. Morehead, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Discuss client specific software necessary for year-end audit procedures performed with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Assess compliance with PCAOB regulatory filing requirements by inspecting the Q1 work papers to check they are free from further needed documentation. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update changes made to Quarter 1 goodwill review changes based on notes received from Senior D. Morehead. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Discuss composition of Wholesale engagement team and workpaper assignments for 2015 audit with H. Poindexter. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review draft IRS adjustment forms related to the 2008 and 2009 IRS audit adjustments. | $215.00 | 0.6 | $129.00 |
| Favor, Rick | Finalize EFIH annual effective tax rate memo. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss the client's long range planning meetings for control purposes with R. Stokx, R. Bowers, D. Morehead, M. Babanova, S. Brunson. | $265.00 | 1.0 | $265.00 |
| Goldberg, Rob | Respond to comments on working paper access letter for debtors committee. | $365.00 | 0.5 | $182.50 |
| Morehead, David | Perform substantive testing of long range plan utilized within the 3/31/2015 goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to perform substantive testing of long range plan utilized within the 3/31/2015 goodwill analysis. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to perform substantive testing of long range plan utilized within the 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Attend meeting regarding the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with R. Stokx, M. Parker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with R. Stokx, K. Pavlovsky, M. Parker, J. Varkey. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the client's long range planning meetings for control purposes with R. Stokx, R. Bowers, M. Freeman, M. Babanova, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 5/1 to 5/19 have a material effect on planned audit procedures. | $215.00 | 0.7 | $150.50 |
| O'Donnell, Chris | Create excel file of the documents we requested from the client throughout the year (each quarter and year-end) for the purpose of planning documentation request for the engagement. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Attend meeting regarding the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with R. Stokx, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss preliminary audit assignments considering nature of audit risk and team member experience with R. Bowers. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with R. Stokx, K. Pavlovsky, D. Morehead, J. Varkey. | $290.00 | 0.5 | $145.00 |
| Pavlovsky, Katie | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with R. Stokx, M. Parker, D. Morehead, J. Varkey. | $365.00 | 0.5 | $182.50 |
| Persons, Hillary | Clear review notes to the Practice Alerts, Audit Quality Alerts and Other Alerts related to the financial statements filed in quarter one. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Prepare slides for 2015 Fraud Brainstorming Session. | $175.00 | 3.5 | $612.50 |
| Poindexter, Heath | Discuss composition of Wholesale engagement team and workpaper assignments for 2015 audit with C. Casey. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Discuss client specific software necessary for year-end audit procedures performed with S. Brunson. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Clear review notes to the Financial Statements of the EFH 10-Q. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Clear review notes to the Liabilities Subject to Compromise footnote within the EFH 10-Q. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Clear review notes to the management discussion and analysis portion of the EFH 10-Q. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Assess the management discussion and analysis section disclosed with the EFH 10-Q. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Meet with C. Richardson (EFH) to obtain required documentation for PMMS Three Way Match Control testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform and document testing of the Database 2 new user control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform and document testing of the PMMS access review. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Draft the draft goodwill impairment analysis findings memo and workpapers for the March 31, 2015 goodwill impairment analysis for J. Alvarado. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend meeting regarding the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with K. Pavlovsky, M. Parker, D. Morehead, J. Varkey. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the client's long range planning meetings for control purposes with R. Bowers, M. Freeman, D. Morehead, M. Babanova, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Varkey, Jamie | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with R. Stokx, K. Pavlovsky, M. Parker, D. Morehead. | $265.00 | 0.5 | $132.50 |

05/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Check market data in income approach and market approach workpapers prepared by N. Richards for EFH goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Discuss relationship between business cycle control and related reports and systems utilized for purposes of assessing the information used in the control is sufficient for the 2015 audit with R. Bowers, E. Kidd. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Close review notes and other administrative items in various workpapers for the purpose of preparing the Q1 2015 audit file for archive requirements under the PCAOB auditing standards and firm standards. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss relationship between business cycle control and related reports and systems utilized for purposes of assessing whether the information used in the control is sufficient for the 2015 audit with E. Kidd, M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to A. Ball, Retail Assistant Controller, K. Adams, Internal Audit, regarding the 2015 Retail audit plan for purpose of assessing cooperation in the 2015 audit. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to K. Adams, Internal Audit, regarding the 2015 audit plan for purpose of assessing cooperation in the 2015 audit. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Document changes to goodwill footnote in EFH 10-Q based on review procedures completed by D. Morehead. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Attend EFH training session over the bankruptcy claim process with D. Morehead, B. Murawski, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 05/20/2015 | | | | |
| Brunson, Steve | Document changes to goodwill footnote in EFH 10-Q based on review procedures completed by D. Morehead. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document changes to intangibles footnote in EFH 10-Q based on updates made by the client. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update control documentation on the long range plan based on input review. | $175.00 | 1.2 | $210.00 |
| Kidd, Erin | Discuss relationship between business cycle control and related reports and systems utilized for purposes of assessing the information used in the control is sufficient for the 2015 audit with R. Bowers, M. Babanova. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend EFH training session over the bankruptcy claim process with S. Brunson, B. Murawski, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Attend EFH training session over the bankruptcy claim process with D. Morehead, S. Brunson, T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Draft an e-mail to D. Yadav, Audit Senior Assistant, on developing a listing of controls that will be tested. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Draft slides to present at the fraud brainstorming meeting for the purpose of considering audit procedures to implement to mitigate fraud schemes. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 5/1 to 5/19 have a material effect on our planned audit procedures. | $215.00 | 0.9 | $193.50 |
| Persons, Hillary | Prepare slides for 2015 Fraud Brainstorming Session. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Attend EFH training session over the bankruptcy claim process with D. Morehead, B. Murawski, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform and document test of the PMMS Three Way Match Control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform and document testing of the Database 2 new user control. | $175.00 | 1.0 | $175.00 |
| Yadav, Devavrata | Populate the controls and other related information from 2015 risk of material mistatement forms into a Control Matrix Workpaper. | $175.00 | 2.9 | $507.50 |
| Yadav, Devavrata | Continue to populate the controls and other related information from 2015 risk of material mistatement forms into a Control Matrix Workpaper. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update budget workpaper with planned hours for Fiscal Year 2015 audit as part of planning activities. | $215.00 | 3.0 | $645.00 |
| Bowers, Rachel | Prepare for Power & Utilities Industry Planning workshop for purposes of assessing the 2015 audit plan. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Perform analysis to assess extent and budgeting for Wholesale related workpapers for the 2015 audit. | $175.00 | 1.5 | $262.50 |
| Dwivedi, Rajesh | Review work on updating of control matrix workpaper documentation from risk of material misstatements template. | $290.00 | 1.0 | $290.00 |
| Loo, Alice | Draft memo related to interim reporting of taxes for EPIH. | $290.00 | 2.8 | $812.00 |
| Murawski, Bryan | Assess what key controls to test as of 5/31 for the purpose of planning control testing for the 2015 Sarbanes-Oxley opinion. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Document change of deferred tax liabilities between 12/31 and 3/31 in regards to an analysis performed prior to filing for the purpose of compiling the March 31 review file. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Draft slides to present at the fraud brainstorming meeting for the purpose of considering audit procedures to implement to mitigate fraud schemes. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Review audit staffing requirements for EFH Corp. 2015 audit including management and specialist time. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Continue to review audit staffing requirements for EFH Corp. 2015 audit including management and specialist time. | $290.00 | 2.2 | $638.00 |
| Persons, Hillary | Clear review notes to the EFIH Analytic Review related to the financial statement disclosures filed in quarter one. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Continue to clear review notes to the EFIH Analytic Review related to the financial statement disclosures filed in quarter one. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Clear review notes to the guarantor and non guarantor financial statement disclosures filed in quarter one. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear review notes to the Summary Information Memo related to the financial statement disclosures filed in quarter one. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Prepare slides for 2015 Fraud Brainstorming Session. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to prepare slides for 2015 Fraud Brainstorming Session. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform and document test of the PMMS Three Way Match Control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform and document testing of the Mainframe privileged access control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform and document testing of the PMMS privileged access control. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Populated the controls and other related information from 2015 risk of material mistatement forms into a Control Matrix Workpaper. | $175.00 | 4.5 | $787.50 |

05/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Close review notes related to disclosures within the EFH Corp. Quarter 1 2015 management disclosure and analysis pages. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Test the Company's accounting assessment of new solar agreement for 2015 audit purposes. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform review procedures on the Pricing Center deliverables related to the rejected wind agreement for Quarter 1 2015 goodwill purposes. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Continue to test the Company's accounting assessment of new solar agreement for 2015 audit purposes. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Perform testing of the Maximo Data Conversion. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Clear review notes on the Database 2 privileged access workpaper. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Clear review notes on the Mainframe privileged access workpaper. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Clear review notes on the PMMS terminations workpaper. | $175.00 | 2.0 | $350.00 |

05/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update audit budget tracker with 2015 applicable audit workpapers for the purpose of establishing total budgeted hours needed for 2015 audit. | $215.00 | 0.9 | $193.50 |
| Casey, Chris | Close disclosure-related review Notes within the EFH Corp. Quarter 1 2015 filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assess review notes related to the Commodity within the EFH Corp. Quarter 1 2015 filing. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Assess review notes related to the fair value footnotes within the EFH Corp. Quarter 1 2015 filing. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/26/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss scoping considerations related to the Company's implementation of a new company for broker quote validation purposes with H. Poindexter, J. Winger, E. Kidd, Deloitte, and B. Bhattacharya, K. Adams, C. Jenkins, T. Eaton, B. Fleming, EFH. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Meet with K. Hein, Director of Luminant Settlements, in relation to updates requested within Deloitte settlement process narrative. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Prepare for the meeting to discuss scoping considerations surrounding the Company's utilization a new company for broker quote purposes and the resulting changes in the 2015 audit. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update the Wholesale workpaper allocations for the 2015 audit period. | $175.00 | 2.0 | $350.00 |
| Favor, Rick | Discuss 2015 2nd quarter tax provision, including quarter-to-date tax matters, remediation of material weakness and status of IRS tax audits with J. Hickl, Deloitte, and M. Horn, M. Oltmanns, EFH. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review 2015 2nd quarter tax provision emails, including: quarter-to-date tax matters and financial operations impacting tax matters | $365.00 | 2.0 | $730.00 |
| Hickl, Jeff | Discuss 2015 2nd quarter tax provision, including quarter-to-date tax matters, remediation of material weakness and status of IRS tax audits with R. Favor, Deloitte, and M. Horn, M. Oltmanns, EFH. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Prepare for meeting with client regarding K. Ashby, EFH Tax Director, by reviewing the 2014 year end tax provision information and Form 10-Ks. | $290.00 | 0.7 | $203.00 |
| Kidd, Erin | Discuss current testing progress on information technology testing of the accounts payable application for the purposes of assessing user access to the application with M. Reynolds. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Discuss scoping considerations related to the Company's implementation of a new company for broker for quote validation purposes with H. Poindexter, J. Winger, C. Casey, Deloitte, and B. Bhattacharya, K. Adams, C. Jenkins, T. Eaton, B. Fleming, EFH. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Review the prior year SSAE16 from vendor to assess the review performed by third party over price curve validations. | $265.00 | 1.2 | $318.00 |
| Mano, Patrice | Review draft National Office Discussion memo for interim reporting of income taxes. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

05/26/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Draft a budget of hours for restructuring activities for 2015. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Review a presentation highlighting how to plan audit procedures to mitigate fraud schemes. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review process narrative highlighting key acronyms the Company uses to describe business processes. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess compliance with regulatory filing requirements perscribed by the PCAOB by assessing the March 31 review file for archive. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to asses compliance with regulatory filing requirements prescribed by the PCAOB by assessing the March 31 review file for archive. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Clear review notes in regards to the EFIH cash flow analytic related to the financial statement disclosures filed in quarter one. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear notes in regards to the Engagement Quality Control Review for Engagements to Review Interim Financial Information for quarter one. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Prepare slides for 2015 Fraud Brainstorming Session. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Restructure audit file skeleton to separate the Q1 2015 file from the 2015 audit file. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Analyze a solar power purchase agreement for appropriate accounting treatment. | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Discuss scoping considerations related to the Company's implementation of a new company for broker quote validation purposes with J. Winger, E. Kidd, C. Casey, Deloitte, and B. Bhattacharya, K. Adams, C. Jenkins, T. Eaton, B. Fleming, EFH. | $290.00 | 1.1 | $319.00 |
| Pothoulakis, Tony | Prepare the PCAOB Master Map to help "map" procedures in the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Prepare the PCAOB Engagement Profile to tailor general planned procedures over the financial statements in the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Prepare the PCAOB Internal Control Map to tailor the planned procedures over the company's internal controls. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Perform testing of the Maximo Data Conversion. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo Data Conversion. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo Data Conversion. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Discuss current testing progress on information technology testing of the accounts payable application for the purposes of assessing user access to the application with E. Kidd. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Assess risks related to depreciation. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess risks related to client system processing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to assess risks related to depreciation. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Continue to assess risks related to client system processing. | $175.00 | 2.6 | $455.00 |
| Winger, Julie | Discuss scoping considerations related to the Company's implementation of a new company for broker quote validation purposes with H. Poindexter, E. Kidd, C. Casey, Deloitte, and B. Bhattacharya, K. Adams, C. Jenkins, T. Eaton, B. Fleming, EFH. | $365.00 | 1.1 | $401.50 |

05/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss the plan for the 2015 audit, specifically system reliance in relation to TXU Energy with R. Bowers, Deloitte | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Complete required planning procedures for the purpose of assessing Audit Quality Milestone #1. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Discuss timing of property, plant and equipment testing relating to issues within the asset management system with M. Freeman, B. Murawski, D. Morehead, S. Brunson. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss audit assignments considering nature of audit risk and team member experience with M. Parker. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss timing of property, plant and equipment impairment issues within the asset management system with R. Stokx, S. Brunson, Deloitte, and T. Nutt, D. Cameron, J. Bonhard, EFH. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the plan for the 2015 audit, specifically system reliance in relation to TXU Energy with M. Babanova, Deloitte | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements by inspecting the Q1 work papers to check they are free from further needed documentation. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Update changes made to the EFCH year end overall audit review based on feedback from B. Murawski. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Discuss timing of property, plant and equipment testing relating to issues within the asset management system with M. Freeman, R. Bowers, B. Murawski, D. Morehead. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss timing of property, plant and equipment impairment issues within the asset management system with R. Bowers, R. Stokx, Deloitte, and T. Nutt, D. Cameron, J. Bonhard, EFH. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Discuss with S. Oakley, Internal Auditor, surrounding attending the client's long range planning meetings for control purposes. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update actual substantive audit testing over the goodwill balance sheet analysis. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update changes made to the EFCH year end overall audit review based on feedback from B. Murawski. | $175.00 | 2.7 | $472.50 |
| Carr, Vickie | Discuss 2015 2nd quarter tax provision planning with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with J. Hickl, R. Coetzee, B. Murawski, R. Favor, C. Powell, Deloitte, and M. Horn, M. Olttman, EFH. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss timing of control procedures and using new systematic applications for the 2015 audit with J. Hickl, R. Coetzee, B. Murawski, R. Favor, C. Powell. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Assess review notes related to Wholesale Items with the management discussion and analysis section of the EFCH Quarter 1 2015 filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to assess review notes related to Wholesale Items with the management discussion and analysis section of the EFCH Quarter 1 2015 filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Update the Wholesale workpaper budgeted hours for the 2015 audit period. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Prepare analysis memorandum to discuss the Company's solar transaction and D&T's accounting assessment of the contract. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Discuss developing a budget of hours towards testing income tax balances for the 2015 audit with J. Hickl. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss developing a budget of hours towards testing income tax balances for the 2015 audit with J. Hickl, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with J. Hickl, B. Murawski, V. Carr, R. Favor, C. Powell, Deloitte, and M. Horn, M. Olttman, EFH. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*05/27/2015*

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Coetzee, Rachelle | Discuss timing of control procedures and using new systematic applications for the 2015 audit with J. Hickl, B. Murawski, V. Carr, R. Favor, C. Powell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Continue to prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Discuss 2015 2nd quarter tax provision planning with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss 2015 tax provision planning, including: resources and audit execution process with J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with J. Hickl, R. Coetzee, B. Murawski, V. Carr, C. Powell, Deloitte, and M. Horn, M. Olttman, EFH. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss timing of control procedures and using new systematic applications for the 2015 audit with J. Hickl, R. Coetzee, B. Murawski, V. Carr, C. Powell. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review court orders for updated changes to tax restructuring plan. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss timing of property, plant and equipment testing relating to issues within the asset management system with R. Bowers, B. Murawski, D. Morehead, S. Brunson. | $265.00 | 0.2 | $53.00 |
| Hickl, Jeff | Discuss developing a budget of hours towards testing income tax balances for the 2015 audit with R. Coetzee, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss timing of control procedures and using new systematic applications for the 2015 audit with R. Coetzee, B. Murawski, V. Carr, R. Favor, C. Powell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss 2015 tax provision planning, including: resources and audit execution process with R. Favor. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss developing a budget of hours towards testing income tax balances for the 2015 audit with R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with R. Coetzee, B. Murawski, V. Carr, R. Favor, C. Powell, Deloitte, and M. Horn, M. Olttman, EFH. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Prepare for meetings with client to discuss for Q2 income tax procedures. | $290.00 | 0.7 | $203.00 |
| Kidd, Erin | Discuss changes in audit timing, scope and procedures and new audit requirements based on meeting with information technology compliance with M. Reynolds, S. Schneider, J. Winger. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Attend kick off meeting with internal audit and IT Compliance to discuss audit timing, scope and changes from last year with M. Reynolds, S. Schneider, J. Winger, Deloitte, and S. Oakley, S. Matragrano, S. Lee, K. Ada, EFH. | $265.00 | 1.2 | $318.00 |
| Loo, Alice | Draft memo related to interim reporting of taxes for EFIH. | $290.00 | 1.5 | $435.00 |
| Mano, Patrice | Review draft National Office Discussion memo on income taxes. | $365.00 | 0.8 | $292.00 |
| Morehead, David | Discuss timing of property, plant and equipment testing relating to issues within the asset management system with R. Bowers, M. Freeman, B. Murawski, S. Brunson. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with J. Hickl, R. Coetzee, B. Murawski, V. Carr, R. Favor, C. Powell, Deloitte, and M. Horn, M. Oltt, EFH. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with J. Hickl, R. Coetzee, V. Carr, R. Favor, C. Powell, Deloitte, and M. Horn, M. Olttman, EFH. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss timing of property, plant and equipment testing relating to issues within the asset management system with R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets from 5/16 to 5/26 have a material effect on our planned audit procedures. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss developing a budget of hours towards testing income tax balances for the 2015 audit with J. Hickl, R. Coetzee. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss timing of control procedures and using new systematic applications for the 2015 audit with J. Hickl, R. Coetzee, V. Carr, R. Favor, C. Powell. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Attend meeting to discuss the accounting policy related to classification of information technology related expenditures with C. Dobry, S. Kim, EFH. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss audit assignments considering nature of audit risk and team member experience with R. Bowers. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss EFH Corp. staffing assignments with H. Poindexter. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Clear review notes to the EFIH financial statement disclosures filed in quarter one. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document the client's significant accounting policies for the purpose of assessing Deloitte's audit response to each policy. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Prepare for the team discussion on the assessment of essential areas of improvement for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss EFH Corp. staffing assignments with M. Parker. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Prepare supporting audit workpaper and analysis for the long term fundamental curve for the purpose of assessing goodwill. | $290.00 | 2.5 | $725.00 |
| Pothoulakis, Tony | Document how to utilize critical system databases - GRC to obtain readily available internal control assessments, reports and descriptions. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Document how to utilize critical system database to obtain readily available reports for the audit. | $175.00 | 1.3 | $227.50 |
| Powell, Clayton | Discuss timeline of meetings and deliverables the EFH Tax department will provide to the audit team in connection with the Q2 review with J. Hickl, R. Coetzee, B. Murawski, V. Carr, R. Favor, Deloitte, and M. Horn, M. Olttman, EFH. | $265.00 | 1.5 | $397.50 |
| Powell, Clayton | Discuss timing of control procedures and using new systematic applications for the 2015 audit with J. Hickl, R. Coetzee, B. Murawski, V. Carr, R. Favor. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Review prior year workpapers. | $265.00 | 0.8 | $212.00 |
| Reynolds, Matt | Perform testing of the Maximo Data Conversion. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo Data Conversion. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Discuss changes in audit timing, scope and procedures and new audit requirements based on meeting with information technology compliance with S. Schneider, E. Kidd, J. Winger. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Attend kick off meeting with internal audit and IT Compliance to discuss audit timing, scope and changes from last year with S. Schneider, E. Kidd, J. Winger, Deloitte, and S. Oakley, S. Matragrano, S. Lee, K. Ada, EFH. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review the testing completed by Deloitte staff on the accounts payable application system access security controls for the purpose of assessing the Company's access security controls. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to review the testing completed by Deloitte staff on the accounts payable application system access security controls for the purpose of assessing the Company's access security controls. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Discuss changes in audit timing, scope and procedures and new audit requirements based on meeting with information technology compliance with M. Reynolds, E. Kidd, J. Winger. | $215.00 | 0.8 | $172.00 |
| Schneider, Stephen | Attend kick off meeting with internal audit and IT Compliance to discuss audit timing, scope and changes from last year with M. Reynolds, E. Kidd, J. Winger, Deloitte, and S. Oakley, S. Matragrano, S. Lee, K. Ada, EFH. | $215.00 | 1.2 | $258.00 |
| Stokx, Randy | Discuss timing of property, plant and equipment impairment issues within the asset management system with R. Bowers, S. Brunson, Deloitte, and T. Nutt, D. Cameron, J. Bonhard, EFH. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Prepare for engagement fraud meeting 2015. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Discuss changes in audit timing, scope and procedures and new audit requirements based on meeting with information technology compliance with M. Reynolds, S. Schneider, E. Kidd. | $365.00 | 0.8 | $292.00 |
| Winger, Julie | Attend kick off meeting with internal audit and IT Compliance to discuss audit timing, scope and changes from last year with M. Reynolds, S. Schneider, E. Kidd, Deloitte, and S. Oakley, S. Matragrano, S. Lee, K. Ada, EFH. | $365.00 | 1.2 | $438.00 |

05/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update changes to EFCH review file for archiving purposes relating to EFH Corp. intangible assets | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to update changes to EFH review file for archiving purposes relating to EFH Corp. intangible assets. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to update changes to EFH review file for archiving purposes relating to EFH Corp. intangible assets. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to update changes to EFH review file for archiving purposes relating to EFH Corp. intangible assets. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Assess review notes related to Wholesale items with the management discussion and analysis section of the EFH Corp. Quarter 1 2015 filing. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to assess review notes related to Wholesale items with the management discussion and analysis section of the EFH Corp. Quarter 1 2015 filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Update the Wholesale workpaper listing and hours for the 2015 audit period. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Prepare analysis memorandum to discuss the Company's solar transaction and D&T's accounting assessment of the contract. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Discuss how to use new EFH software in order to pull relevant documents for the 2015 Tax related audit files with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss budget of hours towards testing income tax balances for the 2015 audit with J. Hickl, C. Powell. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss rollforward of 2014 tax workpapers for the 2015 audit with J. Hickl, C. Powell. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 0.6 | $129.00 |
| Freeman, Mike | Finalize review of balance sheet to assess compliance with PCAOB auditing standard regulatory compliance for quarterly review. | $265.00 | 2.8 | $742.00 |
| Hickl, Jeff | Discuss budget of hours towards testing income tax balances for the 2015 audit with C. Powell, R. Coetzee. | $290.00 | 1.1 | $319.00 |
| Hickl, Jeff | Discuss rollforward of 2014 tax workpapers for the 2015 audit with C. Powell, R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Review 2014 year end tax provision audit files (including memos and client provided workpapers) to prepare for meeting with R. Coetzee and C. Powell for 2015 planning. | $290.00 | 2.2 | $638.00 |
| Murawski, Bryan | Assess the work papers in the March 31 review file for archiving. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss changes made to PCAOB Planning and Internal Control MAPS from the prior year audit file with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review a presentation detailing audit procedures to mitigate fraud schemes prepared by H. Persons. | $215.00 | 2.4 | $516.00 |
| Persons, Hillary | Document the client's significant accounting policies for the purpose of assessing Deloitte's audit response to each policy. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to document the client's significant accounting policies for the purpose of assessing Deloitte's audit response to each policy. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to document the client's significant accounting policies for the purpose of assessing Deloitte's audit response to each policy. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document how to utilize critical system databases to obtain readily available reports for the audit. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Document how to utilize critical system database to obtain support files prepared by EFH that are for the audit. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Discuss how to use new EFH software in order to pull relevant documents for the 2015 Tax related audit files with R. Coetzee, Deloitte. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss how to use new EFH software in order to pull relevant documents necessary for the 2015 Tax related audit files with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Powell, Clayton | Discuss budget of hours towards testing income tax balances for the 2015 audit with J. Hickl, R. Coetzee. | $265.00 | 1.1 | $291.50 |
| Powell, Clayton | Discuss rollforward of 2014 tax workpapers for the 2015 audit with J. Hickl, R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Powell, Clayton | Review prior year income tax workpapers. | $265.00 | 1.2 | $318.00 |
| Schneider, Stephen | Perform review of the testing completed by Deloitte staff over the accounts payable application change management controls for the purpose of assessing the Company's change management controls. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Continue to perform review of the testing completed by Deloitte staff over the accounts payable application change management controls for the purpose of assessing the Company's change management controls. | $215.00 | 3.0 | $645.00 |

05/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss and analyze on-boarding trainings for upcoming EFH team members regarding preparation of audit work papers with H. Persons, T. Pothoulakis, Deloitte. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss capabilities of new Enterprise Governance Risk and Compliance system and ways to utilize system when performing audit procedures over company's internal controls with S. Oakley, Internal Audit Specialist and T. Pothoulakis, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss distribution of audit areas among seniors and staff for 2015 with B. Murawski. | $215.00 | 2.0 | $430.00 |
| Brunson, Steve | Document changes to the balance sheet scoping analysis given documentation received from the client. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Document changes to the income statement scoping analysis given documentation received from the client. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/29/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Brunson, Steve | Continue to document changes to the balance sheet scoping analysis given documentation received from the client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to document changes to the income statement scoping analysis given documentation received from the client. | $175.00 | 1.9 | $332.50 |
| Coetzee, Rachelle | Prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 1.5 | $322.50 |
| Kidd, Erin | Discuss audit approach to Maximo conversion with S. Schneider, M. Reynolds. | $265.00 | 0.3 | $79.50 |
| Murawski, Bryan | Assess financial statement analytic work papers in the March 31 review file for archiving. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets from 5/16 to 5/26 have a material effect on our planned audit procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss distribution of audit areas among seniors and staff for 2015 with M. Babanova. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Prepare an agenda to discuss key testing areas for EFH's Internal Audit to assist the audit team. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review the firm's new auditing sampling guide to be utilized for testing procedures this year. | $215.00 | 2.1 | $451.50 |
| Persons, Hillary | Assess excel analytics bar for the purpose sampling techniques to be used in the 2015 audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss and analyze on-boarding trainings for upcoming EFH team members regarding preparation of audit work papers with M. Babanova, T. Pothoulakis, Deloitte. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Document the assessment of the Competence and Objectivity of the EFH Internal Audit Function. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Provide direct references to documentation addressing applicable risk assessment standards in connection with 2015 audit of Energy Future Holdings Corp. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to provide direct references to documentation addressing applicable risk assessment standards in connection with 2015 audit of Energy Future Holdings Corp. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Document risk assessment memo over the coal and lignite inventory balance held at the Luminant Mines and Plants, which includes overall planned procedures and related risk considerations and is prepared in accordance with Accounting Standards. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

05/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document risk assessment memo over the coal and lignite inventory balance held at the Luminant Mines and Plants, which includes overall planned procedures and related risk considerations and is prepared in accordance with accounting standards. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Discuss capabilities of new Enterprise Governance Risk and Compliance system and ways to utilize system when performing audit procedures over company's internal controls with S. Oakley, Internal Audit Specialist and M. Babanova, Deloitte. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss and analyze on-boarding trainings for upcoming EFH team members regarding preparation of audit work papers with M. Babanova, H. Persons, Deloitte. | $175.00 | 0.9 | $157.50 |
| Reynolds, Matt | Perform testing of the Maximo Data Conversion. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo Data Conversion. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing of the Maximo Data Conversion. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Discuss audit approach to Maximo conversion with S. Schneider, E. Kidd. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Discuss the PMMS to Maximo conversion process, including user security protocol with S. Schneider, Deloitte, and S. Matragrano, S. Mahalingam, C. Hunter, D. Chakraborty, D. Elliot, D. Taggart, R. Gupta, EFH. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Discuss audit approach to Maximo conversion with M. Reynolds, E. Kidd. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Discuss the PMMS to Maximo conversion process, including user security protocol with M. Reynolds, Deloitte, and S. Matragrano, S. Mahalingam, C. Hunter, D. Chakraborty, D. Elliot, D. Taggart, R. Gupta, EFH. | $215.00 | 1.0 | $215.00 |

06/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss controls related to information used by management in the retail long range planning controls with R. Bowers, D. Morehead, Deloitte, and S. Oakley, B. Quinn, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the timeline for the 2015 audit with D. Henry, D. Twigge, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss the timing of controls to be tested by Internal Audit for the audit team's Sarbanes-Oxley opinion with R. Bowers, B. Murawski, Deloitte, and S. Oakley, K. Adams, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the meeting on potential areas of improvement for the 2015 audit. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/01/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Close review notes for purposes of assessing 1st quarter workpapers archived timely. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss agenda for 6/3/15 meeting regarding potentially improving efficiency for 2015 audit with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss controls related to information used by management in the retail long range planning controls with D. Morehead, M. Babanova, Deloitte, and S. Oakley, B. Quinn, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss audit responsibilities and team assignments in connection with planning the fiscal year 2015 audit with R. Stokx, M. Freeman. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the timing of controls to be tested by Internal Audit for the audit team's Sarbanes-Oxley opinion with M. Babanova, B. Murawski, Deloitte, and S. Oakley, K. Adams, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare agenda for Internal Audit meeting for purpose of discussing 2015 preliminary audit plan and timing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for 6/3/15 meeting regarding potentially improving efficiency for 2015 audit. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review Retail revenue controls to assess whether any additional controls should be incorporated into the 2015 audit. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Review documentation pertaining to the long range planning meetings in the current week. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Discuss the timeline for the 2015 audit with M. Babanova, D. Henry, D. Twigge. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Discuss client's review of projected inputs relating to the Luminant production utilization plan with M. Freeman, Deloitte, and M. Bridgman, B. Frenzel, W. Walker, S. Stuckey, S. Miksch, R. Baker. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to review documentation received pertaining to long range planning meetings during the week. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Meet with Luminant Energy management to discuss accounting treatment for newly transacted power agreement with H. Poindexter, Deloitte, and T. Eaton, B. Fleming, R. Melton, EFH. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for changes in related risks for 2015 audit. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Update the corporate planning and budgeting document for Wholesale workpaper and assignment timeline dates. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update schedule for the year to reconcile to the budgeted hours workpaper. | $215.00 | 0.6 | $129.00 |
| Freeman, Mike | Discuss audit responsibilities and team assignments in connection with planning the fiscal year 2015 audit with R. Stokx, R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss client's review of projected inputs relating to the Luminant production utilization plan with S. Brunson, Deloitte, and M. Bridgman, B. Frenzel, W. Walker, S. Stuckey, S. Miksch, R. Baker. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss the timeline for the 2015 audit with M. Babanova, D. Twigge, S. Brunson. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Plan for the timing of procedures relating to the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Prepare for the meeting with the client regarding the plan for the 2015 audit, specifically the timing of testing and system reliance in relation to TXU Energy. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Continue to prepare for the meeting with the client regarding the plan for the 2015 audit, specifically the timing of testing and system reliance in relation to TXU Energy. | $175.00 | 0.4 | $70.00 |
| Mano, Patrice | Review engagement team's changes to the quarterly memo and finalize. | $365.00 | 0.3 | $109.50 |
| Morehead, David | Discuss controls related to information used by management in the retail long range planning controls with R. Bowers, M. Babanova, Deloitte, and S. Oakley, B. Quinn, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the timing of controls to be tested by Internal Audit for the audit team's Sarbanes-Oxley opinion with R. Bowers, M. Babanova, Deloitte, and S. Oakley, K. Adams, EFH. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Prepare slides for 2015 Fraud Brainstorming Session. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Compile a summary of the publically available bankruptcy dockets reported by the claims register agent for the day to be reviewed by M. Babanova. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Meet with Luminant Energy management to discuss accounting treatment for newly transacted power agreement with C. Casey, Deloitte, and T. Eaton, B. Fleming, R. Melton, EFH. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Prepare independence memo for PCAOB compliance for the 2015 audit by contacting respective parties. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to prepare independence memo for PCAOB compliance for the 2015 audit by contacting respective parties. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/01/2015*

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Contact EFH administrative team member, T. Gill's spouse in order to address potential independence issues in order to assess EFH Audit team is in compliance with PCAOB independence standards. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Document independence memo regarding T. Gill's spouse in order to assess whether EFH Audit team is in compliance with PCAOB independence standards. | $175.00 | 1.3 | $227.50 |
| Stokx, Randy | Review plant impairment testing workpaper related to the Big Brown plant impairment. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review proposed detailed audit scope and planned audit procedures for interim testing. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss agenda for 6/3/15 meeting regarding potentially improving efficiency for 2015 audit with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit responsibilities and team assignments in connection with planning the fiscal year 2015 audit with R. Bowers, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Discuss the timeline for the 2015 audit with M. Babanova, D. Henry, S. Brunson. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Document planning materiality and scoping for EFH Corp. group audits. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Prepare onboarding materials for interns and incoming associates. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss the timeline for the 2015 audit with M. Babanova, D. Henry, S. Brunson. | $175.00 | 1.1 | $192.50 |

*06/02/2015*

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, C. Casey, M. Parker. | $215.00 | 8.0 | $1,720.00 |
| Bowers, Rachel | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, D. Henry, M. Babanova, C. Casey, M. Parker. | $290.00 | 8.0 | $2,320.00 |
| Brunson, Steve | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $175.00 | 8.0 | $1,400.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, M. Parker. | $175.00 | 8.0 | $1,400.00 |
| Henry, Diane | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, M. Babanova, C. Casey, M. Parker. | $175.00 | 8.0 | $1,400.00 |
| Morehead, David | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $215.00 | 8.0 | $1,720.00 |
| Murawski, Bryan | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $215.00 | 8.0 | $1,720.00 |
| Parker, Matt | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey. | $290.00 | 8.0 | $2,320.00 |
| Persons, Hillary | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $175.00 | 8.0 | $1,400.00 |
| Pothoulakis, Tony | Discuss areas for potential improvement for the 2015 audit with R. Stokx, D. Twigge, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $175.00 | 8.0 | $1,400.00 |
| Schneider, Stephen | Review the testing over the accounts payable application system access security controls. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to review the testing over the accounts payable application system access security controls. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Update the internal status document for the purpose of reporting the status of the information technology controls audit. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Prepare email to S. Matragano, Internal Audit, outlining the controls reliance testing procedures for information technology controls. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/02/2015**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Stokx, Randy | Discuss areas for potential improvement for the 2015 audit with D. Twigge, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $365.00 | 8.0 | $2,920.00 |
| Twigge, Daniel | Discuss areas for potential improvement for the 2015 audit with R. Stokx, T. Pothoulakis, B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker. | $175.00 | 8.0 | $1,400.00 |

**06/03/2015**

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Babanova, Maria | Calculate preliminary materiality thresholds for the purpose of establishing balance that is material to the financial statements which will be used in audit testing procedures. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Discuss preliminary materiality thresholds for the purpose of establishing required materiality for 2015 audit with R. Bowers, Deloitte | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss the senior audit responsibilities and staff assignments in connection with planning the fiscal year 2015 audit with M. Parker, R. Bowers | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss relevant benchmarks to use to assess materiality of the EFH financial statements for the 2015 audit with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the overall success of the 2014 audit, specifically the areas of testing relating to TXU Energy with R. Bowers, D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the plan for the 2015 audit, specifically the timing of the testing and system reliance in relation to TXU Energy with R. Bowers, D. Henry. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Assign testing hours to respective seniors within budget tracker for the purpose of allocating total budget hours for 2015 audit. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss preliminary materiality thresholds for the purpose of establishing required materiality for 2015 audit with M. Babanova, Deloitte | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the senior audit responsibilities and staff assignments in connection with planning the fiscal year 2015 audit with M. Babanova, M. Parker. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare memo sumarizing areas to potentially assess as of 9/30 vs. 12/31. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Discuss the timing of delegation of authority testing for purposes of testing expenditure cycle controls with E. Kidd, S. Schneider. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the 2014 audit, specifically the areas of testing relating to TXU Energy with M. Babanova, D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the plan for the 2015 audit, specifically the timing of the testing and system reliance in relation to TXU Energy with M. Babanova, D. Henry. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Continue to document controls around Long Range Plan meetings. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Discuss and assess the current EFH on boarding process for new hires with D. Twigge, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Document documentation surrounding long range plan testing based on slides received from the client. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update engagement team binders relating to future changes in audit documentation surrounding sampling. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Perform analysis after meeting on the on-boarding process for new hires and concluded on essential improvements and additions. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform analysis of rejected wind power purchase agreement filed court documents in order to substantiate testing approach. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Discuss and assess the current EFH on boarding process for new hires with S. Brunson, D. Twigge, D. Henry, H. Persons, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Document Wholesale fraud consideration for use within fraud considerations memorandums. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Update of the Wholesale risk of material misstatement workpaper for risks downgraded from significant to normal risk. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update the corporate planning and budgeting document for Wholesale workpaper and assignment items. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Review bankruptcy dockets for the purpose of understanding the status of the bankruptcy. | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Attend debrief of action items resulting from a meeting with EFH Internal Audit pertaining to revisions to the mining asset retirement obligation process with M. Parker, D. Morehead. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Discuss and assess the current EFH on boarding process for new hires with S. Brunson, D. Twigge, C. Casey, H. Persons, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss the overall success of the 2014 audit, specifically the areas of testing relating to TXU Energy with M. Babanova, R. Bowers. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

06/03/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss the plan for the 2015 audit, specifically the timing of the testing and system reliance in relation to TXU Energy with M. Babanova, R. Bowers. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Plan for the timing of planning procedures relating to the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Prepare for the meeting with the client regarding the plan for the 2015 audit, specifically the timing of our testing and system reliance in relation to TXU Energy. | $175.00 | 0.5 | $87.50 |
| Kidd, Erin | Create plan for automated control testing for the accounts payable system to assess what procedures need to be performed prior to the transition to a new system. | $265.00 | 0.8 | $212.00 |
| Kidd, Erin | Discuss the timing of delegation of authority testing for purposes of testing expenditure cycle controls with R. Bowers, S. Schneider. | $265.00 | 0.2 | $53.00 |
| Morehead, David | Attend debrief of action items resulting from a meeting with EFH Internal Audit pertaining to revisions to the mining asset retirement obligation process with M. Freeman, M. Parker. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess regulatory filing requirements prescribed by the PCAOB by assessing whether the March 31 review file has all appropriate sign-offs to be archived. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess whether if the publically available bankruptcy dockets from 5/28 to 6/3 have a material effect on the planned audit procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the 2015 overall audit budget over the long term debt audit testing with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss the 2015 overall audit plan over long term debt accounts with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss relevant benchmarks to use to assess materiality of the EFH financial statements for the 2015 audit with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Draft an audit plan for US India to assist the audit team with assessing debt balances. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Research the newly issued firm guide on audit sampling to develop planned audit procedures. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Attend debrief of action items resulting from a meeting with EFH Internal Audit pertaining to revisions to the mining asset retirement obligation process with M. Freeman, D. Morehead. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss estimated audit fees at emergence with T. Nutt, EFH Corporate Controller. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/03/2015 | | | | |
| Parker, Matt | Discuss the development of the fiscal year 2015 audit fee based on EFH proposed restructuring changes with R. Stokx. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the senior audit responsibilities and staff assignments in connection with planning the fiscal year 2015 audit with M. Babanova, R. Bowers | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Finalize income tax provision work papers for archive related to the review of the period ended March 31, 2015. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Finalize summary of misstatements work papers for archive related to the review of the period ended March 31, 2015. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare engagement planning workshop power point slides related to the material weakness in internal controls in the area of income taxes. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Research audit innovation tools and applicability to EFH Corp. specific audit areas. | $290.00 | 2.7 | $783.00 |
| Persons, Hillary | Calculate the various planning materiality's, performance materiality's and clearly trivial thresholds for EFH Corp and its subsidiaries. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Discuss and assess the current EFH on boarding process for new hires with S. Brunson, D. Twigge, D. Henry, C. Casey, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Draft documentation of insurance-related risk. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Update documentation regarding independence matters that arose since EFH owns 80% of Oncor in order to comply with PCAOB independence standards. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Discuss the 2015 overall audit plan over long term debt accounts with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Clear review notes over PCAOB internal control profile maps prepared in accordance with Deloitte Audit Manual. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Clear review notes over PCAOB engagement profile maps prepared in accordance with Deloitte Audit Manual. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Clear review notes over PCAOB Master maps prepared in accordance with Deloitte Audit Manual. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Prepare emails to be sent out to individuals in order to check if EFH audit team is in compliance with PCAOB independence standards. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Discuss and assess the current EFH on boarding process for new hires with S. Brunson, D. Twigge, D. Henry, C. Casey, H. Persons. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the 2015 overall audit budget over the long term debt audit testing with B. Murawski. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**06/03/2015**

| | | | | |
|--|--|--|--|--|
| Schneider, Stephen | Review the testing completed by Deloitte staff over the accounts payable database system access security controls. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to review the testing completed by Deloitte staff over the accounts payable database system access security controls. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Discuss the timing of delegation of authority testing for purposes of testing expenditure cycle controls with E. Kidd, R. Bowers. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Clear review notes on EFCH Q1 analytical review procedures. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss the development of the fiscal year 2015 audit fee based on EFH proposed restructuring changes with M. Parker. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Discuss and assess the current EFH on boarding process for new hires with S. Brunson, D. Henry, C. Casey, H. Persons, T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Update design and implimentation documentation from prior year regarding control activities on property transaction. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform analytical procedures around EFH Corp. financial statement ratios. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Document planning procedures for asset retirement obligation testing. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess risk of material misstatement for property plan and eqipment testing area. | $175.00 | 2.3 | $402.50 |

**06/04/2015**

| | | | | |
|--|--|--|--|--|
| Babanova, Maria | Assign testing hours to respective seniors within budget tracker for the purpose of allocating total budget hours for 2015 audit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Calculate preliminary materiality thresholds for the purpose of establishing balance that is material to the financial statements which will be used in audit testing procedures. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Discuss the 2015 audit plan relating to areas of testing regarding TXU Energy with R. Bowers, D. Henry, Deloitte, and A. Ball, K. Adams, K. Arends, D. Scheidt, B. Stone, EFH. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss the overall success of the 2014 audit relating to areas of testing regarding TXU Energy with R. Bowers, D. Henry, Deloitte, and A. Ball, K. Adams, K. Arends, D. Scheidt. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare audit planning memorandum for the 2015 audit. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Discuss action items from 6/3/15 meeting regarding potentially improving efficiency for 2015 audit with M. Parker. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss action items related to enhancements in audit tools for the 2015 audit with M. Parker. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss status of Company's fraud risk assessment with K. Adams, EFH Internal Audit. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss the 2015 audit plan relating to areas of testing regarding TXU Energy with M. Babanova, D. Henry, Deloitte, and A. Ball, K. Adams, K. Arends, D. Scheidt, B. Stone, EFH. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss the overall success of the 2014 audit relating to areas of testing regarding TXU Energy with M. Babanova, D. Henry, Deloitte, and A. Ball, K. Adams, K. Arends, D. Scheidt. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Assess compliance with PCAOB regulatory filing requirements by checking that work papers are clear of review notes. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare agenda and related schedules for meeting with A. Ball, TXU Controller. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Prepare for 6/9/15 Industry Planning Workshop. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Document controls around long range plan meetings. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Create plan regarding testing of goodwill in the current quarter. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Review long range plan meeting documentation received from the client based on previous conversations. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Continue to review long range plan meeting documentation received from the client based on previous conversations. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Analyze rejected coal contract documentation from Bankruptcy Court dockets in order to substantiate  understanding and testing considerations of the rejected contract. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Document the Wholesale significant risk considerations memorandum for the 2015 audit year. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper to reformat with respect to the reviewing process for 2015 audit year. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Address review notes left by M. Parker on procedures already performed over summary of misstatements for the Q1 2015 review for the purpose of preparing the review file for archive requirements under the PCAOB auditing standards. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Document the understanding of the entity for the 2015 audit file in line with the PCAOB guidelines. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the overall success of the 2014 audit relating to areas of testing regarding TXU Energy with R. Bowers, M. Babanova, Deloitte, and A. Ball, K. Adams, K. Arends, D. Scheidt. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Document the understanding of the entity for the 2015 audit file in line with the PCAOB guidelines. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Plan for the timing of planning procedures relating to the 2015 audit. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Prepare for meeting with the client regarding the plan for the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss the 2015 audit plan relating to areas of testing regarding TXU Energy with R. Bowers, M. Babanova, Deloitte, and A. Ball, K. Adams, K. Arends, D. Scheidt, B. Stone, EFH. | $175.00 | 1.4 | $245.00 |
| Murawski, Bryan | Assess regulatory filing requirements prescribed by the PCAOB by assessing that the March 31 review file has sign-offs to be archived. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Draft an audit plan for US India to assist the audit team with assessing debt balances. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Evaluate the timing of when to assess controls related to restructuring activities for 2015. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Research the issued firm guide on audit sampling to better develop planned audit procedures. | $215.00 | 0.8 | $172.00 |
| Parker, Matt | Review composition of engagement team staffing and assignments. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Coordinate client meetings with D. Odom, T. Kilkenny to meet with the EFH Audit Committee. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Continue to coordinate client meetings with D. Odom, T. Kilkenny to meet with the EFH Audit Committee. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss action items from 6/3/15 meeting regarding potentially improving efficiency for 2015 audit with R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss action items related to enhancements in audit tools for the 2015 audit with R. Bowers. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare scoping memorandum questionnaire to coordinate the scope of audit procedures to be performed by environmental specialists in connection with the audit of the nuclear decommissioning study. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review the Company's draft 60-year study related to decommissioning Comanche Peak nuclear facility. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/04/2015

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Prepare memo concerning Deloitte's risk assessment over the Western Coal inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to prepare memo concerning Deloitte's risk assessment over the Western Coal inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Prepare memo concerning Deloitte's risk assessment over the materials and supplies inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to prepare memo concerning Deloitte's risk assessment over the materials and supplies inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 1.7 | $297.50 |
| Powell, Clayton | Assess if tax procedures performed for EFH individuals are independent of tax services for EFH audit and assess if further communications are necessary to be provided to the Audit Committee. | $265.00 | 0.7 | $185.50 |
| Schneider, Stephen | Review the testing completed by Deloitte staff over the accounts payable operating system access security controls. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Review the testing completed by Deloitte staff over the accounts payable operating system change management controls for the purpose of assessing the Company's access security controls. | $215.00 | 1.7 | $365.50 |
| Sims, Zac | Analyze and test wholesale and retail market curves used in the assessment of the portfolio of wholesale and retail contracts with goodwill impairment. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Clear review notes on first quarter EFH cash flow statement and supporting documentation. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review plant impairment testing detail supporting documentation. | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Perform analytical procedures around EFH Corp. financial statement ratios. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Assess risk of material misstatement for property plan and eqiupment testing area. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Document planning procedures for generation revenue testing. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Document planning procedures for Luminant power testing areas. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Draft email responses to B. Quinn, Retail Budget Director, regarding long range plan workshop controls. | $290.00 | 0.5 | $145.00 |
| Coetzee, Rachelle | Prepare tax workpaper templates to send to EFH tax team for the purpose of the tax remediation process. | $215.00 | 1.2 | $258.00 |
| Parker, Matt | Review the Company's changes to invoice coding of information technology projects for alignment with accounting policy and generally accepted accounting standards. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review slide presentation prepared for the fraud brainstorming session, related to our risk assessment specific to fraud. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare response to D&T firm survey related to profitability and the audit quality measures implemented at EFH Corp. | $290.00 | 1.9 | $551.00 |

06/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review fraud slides in preparation for fraud meeting. | $290.00 | 0.5 | $145.00 |
| Winger, Julie | Review internal audit working paper template for testing of information technology controls. | $365.00 | 0.2 | $73.00 |

06/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Update bankruptcy docket documents for the purpose of 2015 EFH audit. | $175.00 | 0.8 | $140.00 |
| Astorga Solis, Jessica | Perform procedures for the quarter 3 Deloitte Radar Analysis to assess risk factors for EFH that were identified through ratios analysis. | $175.00 | 0.5 | $87.50 |
| Astorga Solis, Jessica | Discuss the EFH online accounting tools with  H. Persons. | $175.00 | 0.7 | $122.50 |
| Astorga Solis, Jessica | Discuss the EFH business structure with H. Persons, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| Babanova, Maria | Discuss internal controls over bankruptcy process for the purpose of testing internal control over financial reporting audit opinion with B. Murawski, Deloitte, and C. Dobry, EFH Director of Accounting, S. Oakley, EFH. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with R. Bowers, B. Murawski. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Update budgeted hours in the budget tracker with new information learned from the discussion held management on auditing areas. | $215.00 | 2.8 | $602.00 |
| Bowers, Rachel | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Babanova, B. Murawski. | $290.00 | 3.5 | $1,015.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss audit areas that can leverage new Deloitte audit innovative tools with B. Murawski. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for discussion regarding allocation of workpaper/audit areas to team. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Prepare for Residential Markets long range plan workshop meeting. | $290.00 | 1.0 | $290.00 |
| Coetzee, Rachelle | Prepare tax workpaper templates to send to EFH tax team for the purpose of assisting with the tax remediation process. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss internal controls over bankruptcy process for the purpose of testing internal control over financial reporting audit opinion with M. Babanova, Deloitte, and C. Dobry, EFH Director of Accounting, S. Oakley, EFH. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Babanova, R. Bowers. | $215.00 | 3.5 | $752.50 |
| Murawski, Bryan | Discuss audit areas that can leverage new Deloitte audit innovative tools with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Persons, Hillary | Discuss procedures to be performed for the quarter 3 Deloitte Radar Analysis with J. Astorga. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess revenue control systems for the purpose of assessing revenue control design and implementation. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss the EFH business structure with J. Astorga, T. Pothoulakis. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss the EFH online accounting tools with J. Astorga. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Meet with Deloitte's information technology department to update computer software for the purpose of downloading the client's Hyperion system with J. Astorga. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Compile a summary of the publically available bankruptcy dockets reported by the claims register agent for the day to be reviewed by M. Babanova. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss with T. Nutt, Corporate Controller, regarding the accounting treatment for the new structured solar renewable power purchase agreement that was entered into in the second quarter. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Analyze the new solar power purchase agreement to prepare for a discussion with T. Nutt, Corporate Controller. | $290.00 | 0.8 | $232.00 |
| Pothoulakis, Tony | Continue to prepare supplemental memo to be included in the EFH audit file for referencing between workpaper. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/10/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepare memo concerning Deloitte's risk assessment over the materials and supplies inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Prepare supplemental memo to be included in the EFH audit file for referencing between workpaper. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Update flow memo concerning overall financial condition of EFH Corp. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform risk of material misstatement assessment for planning phase of Luminant power audit. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform planning procedures around Luminant power substantive audit areas. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Perform planning procedures via memo documentation for asset retirement obligation. | $175.00 | 2.6 | $455.00 |

*06/11/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Discuss procedures to be performed for the quarter 3 Deloitte Radar Analysis with H. Persons. | $175.00 | 0.7 | $122.50 |
| Astorga Solis, Jessica | Perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Astorga Solis, Jessica | Continue to perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Astorga Solis, Jessica | Perform updates to slides for the planning risk EFH Deloitte team meeting for the purpose of 2015 audit. | $175.00 | 2.0 | $350.00 |
| Astorga Solis, Jessica | Perform procedures to be performed for the quarter 3 Deloitte Radar Analysis to assess risk factors for EFH that were identified through ratios analysis. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Continue to perform procedures to be performed for the quarter 3 Deloitte Radar Analysis to assess risk factors for EFH that were identified through ratios analysis. | $175.00 | 1.5 | $262.50 |
| Babanova, Maria | Attend long range plan workshop meeting for Residential customers with R. Bowers, Deloitte, and B. Quinn, Director of Planning, D. Faranetta, TXU Energy CFO, S. Hudson, TXU Energy COO. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with R. Bowers, M. Freeman, M. Parker, B. Murawski. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare for the long range plan workshop meeting for Residential customers with R. Bowers. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update budgeted hours in the budget tracker with new information learned from the discussion held management on auditing areas. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend long range plan workshop meeting for Residential customers with M. Babanova, Deloitte, and B. Quinn, Director of Planning, D. Faranetta, TXU Energy CFO, S. Hudson, TXU Energy COO. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Babanova, M. Freeman, M. Parker, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss significant risks to the 2015 financial statements that will require increased attestation services with R. Stokx, M. Parker, M. Freeman, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Prepare for the long range plan workshop meeting for Residential customers with M. Babanova. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review slides for fraud meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review prior year Retail long range plan control documentation in preparation for 2015 long range plan control testing. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Discuss 2015 2nd quarter tax provision, including: debrief client meeting on May 27th, planning for completion of 2nd quarter and material weakness remediation with R. Coetzee, R. Favor, J. Hickle. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss Q2 progress with C. Howard, EFH. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss status of remediation plan with C. Howard, EFH. | $365.00 | 0.2 | $73.00 |
| Carr, Vickie | Discuss the quarterly tax provision document request list for the purpose of outlining the due date of each tax workpaper with R. Coetzee. | $365.00 | 0.6 | $219.00 |
| Coetzee, Rachelle | Discuss 2015 2nd quarter tax provision, including: debrief client meeting on May 27th, planning for completion of 2nd quarter and material weakness remediation with V. Carr, R. Favor, J. Hickle. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the quarterly tax provision document request list for the purpose of outlining the due date of each tax workpaper with V. Carr. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Prepare document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 2.1 | $451.50 |
| Favor, Rick | Discuss 2015 2nd quarter tax provision, including: debrief client meeting on May 27th, planning for completion of 2nd quarter and material weakness remediation with V. Carr, R. Coetzee, J. Hickle. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss significant risks to the 2015 financial statements that will require increased attestation services with R. Stokx, M. Parker, R. Bowers, B. Murawski. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/11/2015 | | | | |
| Freeman, Mike | Attend the Luminant long range plan drafting session with R. Stokx, Deloitte, and B. Frenzel, M. Bridgman, S. Horn, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Attend the Luminant long range plan drafting session with R. Stokx, Deloittte, and B. Frenzel, M. Bridgman, S. Horn, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with R. Bowers, M. Babanova, M. Parker, B. Murawski. | $265.00 | 1.5 | $397.50 |
| Hickl, Jeff | Discuss 2015 2nd quarter tax provision, including: debrief client meeting on May 27th, planning for completion of 2nd quarter and material weakness remediation with R. Coetzee, R. Favor, V. Carr. | $290.00 | 0.5 | $145.00 |
| Murawski, Bryan | Assess the risks of misstatement related to accounting for liabilities subject to compromise with M. Parker. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the risks of misstatement related to accounting for liabilities subject to compromise with M. Parker. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Babanova, R. Bowers, M. Freeman, M. Parker. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss significant risks to the 2015 financial statements that will require increased attestation services with R. Stokx, M. Parker, R. Bowers, M. Freeman. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Discuss staffing and assignments in planning the 2015 audit M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare for a meeting to discuss significant risks of material misstatement within the FY15 audit. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Assess the risks of misstatement related to accounting for liabilities subject to compromise with B. Murawski. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Babanova, R. Bowers, M. Freeman, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with D. Twigge. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss significant risks to the 2015 financial statements that will require increased attestation services with R. Stokx, R. Bowers, M. Freeman, B. Murawski. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss staffing and assignments in planning the 2015 audit with M. Freeman. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess Nuclear Decommissioning Trust Fund control systems for the purpose of evaluating revenue control design and implementation. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess revenue control systems for the purpose of evaluating revenue control design and implementation. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Discuss procedures to be performed for the quarter 3 Deloitte Radar Analysis with J. Astorga. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Instruct intern on updating control references in accordance with new EFH enterprise governance reporting and compliance system. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Update 2015 client continuance and risk assessment. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare memo concerning Deloitte's risk assessment over the materials and supplies inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Add EPA regulations relating to coal and ash accounting considerations pdf into the audit file and add Deloitte note. | $175.00 | 1.1 | $192.50 |
| Stokx, Randy | Discuss significant risks to the 2015 financial statements that will require increased attestation services with M. Parker, R. Bowers, M. Freeman, B. Murawski. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend the Luminant long range plan drafting session with M. Freeman, Deloittte, and B. Frenzel, M. Bridgman, S. Horn, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Attend the Luminant long range plan drafting session with M. Freeman, Deloitte, and B. Frenzel, M. Bridgman, S. Horn, EFH. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Parker. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Review guidance and industry testing procedures for nuclear asset retirement obligation. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Perform planning procedures around Luminant power substantive audit areas. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform procedures concerning Deloitte radar analysis for financial statement ratios. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Perform risk of material misstatement assessment for planning phase of Luminant power audit. | $175.00 | 0.9 | $157.50 |

06/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Continue to perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Astorga Solis, Jessica | Continue to perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Continue to perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Babanova, Maria | Attend long range plan workshop meeting for the cost of energy input into the plan with R. Bowers, Deloitte, and B. Quinn, Director of Planning, D. Faranetta, TXU Energy CFO, S. Hudson, TXU Energy .COO | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss 2015 audit engagement team structure with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss materiality for 2015 audit with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss audit areas that can leverage new Deloitte audit innovative tools with R. Bowers, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the long range plan workshop meeting for the cost of energy input into the plan with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Attend long range plan workshop meeting for the cost of energy input into the plan with M. Babanova, Deloitte, and B. Quinn, Director of Planning, D. Faranetta, TXU Energy CFO, S. Hudson, TXU Energy .COO | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss 2015 audit engagement team structure with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss materiality for 2015 audit with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss audit areas that can leverage new Deloitte audit innovative tools with B. Murawski, M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to Deloitte Audit Project Management (DAPM) concerning utilizing a DAPM project manager. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Draft email to J. Bonhard, Power Director of Accounting, concerning follow up meeting related to fixed asset system. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to K. Arrends, Retail Accounting Manager, concerning follow up meeting about revenue controls. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for the long range plan workshop meeting for the cost of energy input into the plan with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Coetzee, Rachelle | Prepare document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 1.2 | $258.00 |
| Freeman, Mike | Attend debrief discussion of the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, D. Twigge. | $265.00 | 0.5 | $132.50 |
| Garrison, Amy | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, M. Freeman, D. Twigge, J. Varkey. | $290.00 | 0.5 | $145.00 |
| Murawski, Bryan | Assess total dollar of services provided for the purpose of presenting to the EFH Audit Committee. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss audit areas that can leverage new Deloitte audit innovative tools with R. Bowers, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Draft a presentation involving potential fraud schemes to be aware of during audit procedures. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Research accounting guidance on the applicability of either expensing or capitalizing software expenditures. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Research technical guidance on the applicability of EFH disclosing its private investment fund into a fair value hierarchy table for reporting purposes. | $215.00 | 1.3 | $279.50 |
| Pansari, Anubhav | Perform disclosure analytics benchmarking of Power & Utilities companies, for the purpose of comparing and obtaining an understanding of the company's selection and application of accounting principles, including related disclosures. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform disclosure analytics benchmarking of Power & Utilities companies, for the purpose of comparing and obtaining an understanding of the company's selection and application of accounting principles, including related disclosures. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Review analysis of budgeted hours in comparison to 2014 actual hours by audit area. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepare management FY15 budget. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Assess the risks of misstatement related to accounting for liabilities subject to compromise with B. Murawski. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend debrief discussion of the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Freeman, D. Twigge. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss role, responsibilities and expectations for the fiscal year 2015 audit for EFH with T. Pothoulakis. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Freeman, D. Twigge, A. Garrison, J. Varkey. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review analysis of budgeted hours in comparison to 2014 actual hours by audit area. | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Assess application of Deloitte Argus program for purpose of revenue sampling. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Document consideration of the risk of material misstatement  for certain balance sheet accounts and transaction types included within the financial statement line item cash. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document consideration of the risk of material misstatement  for certain balance sheet accounts and transaction types included within the financial statement line item Investments. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Document consideration of the risk of material misstatement  for certain balance sheet accounts and transaction types included within the financial statement line items related to expenses. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Discuss role, responsibilities and expectations for the fiscal year 2015 audit for EFH with M. Parker. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Prepare memo concerning Deloitte's risk assessment over the Lignite inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to prepare memo concerning Deloitte's risk assessment over the Lignite inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Prepare memo concerning Deloitte's risk assessment over the Western Coal inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to prepare memo concerning Deloitte's risk assessment over the Western Coal inventory balance in order to assess audit plan and judgements are documented in accordance with PCAOB standard. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Attend debrief discussion of the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, M. Freeman. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, M. Freeman, A. Garrison, J. Varkey. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Attend debrief discussion of the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, M. Freeman. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, M. Freeman, A. Garrison. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Update flow memo concerning overall financial condition of EFH Corp. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Perform procedures around Deloitte radar analysis for financial statement ratios. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform planning procedures via memo documentation for asset retirement obligation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Review design and implimentation documentation for Luminant power monthly controls. | $175.00 | 2.4 | $420.00 |
| Varkey, Jamie | Discuss the scope of environmental specialist's procedures related to the Company's decommissioning study for Comanche Peak with M. Parker, M. Freeman, D. Twigge, A. Garrison. | $265.00 | 0.5 | $132.50 |

06/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review contract termination filed with the court including the client write-up, journal entries, and workpaper/memo. | $290.00 | 2.2 | $638.00 |

06/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Perform procedures for the quarter 3 Deloitte Radar Analysis  to assess risk factors for EFH that were identified through ratios analysis. | $175.00 | 0.8 | $140.00 |
| Astorga Solis, Jessica | Compile a summary of the publically available bankruptcy dockets reported by the claims register agent for the day to be reviewed by M. Babanova. | $175.00 | 0.4 | $70.00 |
| Astorga Solis, Jessica | Continue to perform procedures for the quarter 3 Deloitte Radar Analysis  to evaluate risk factors for EFH that were identified through ratios analysis. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Continue to perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 1.0 | $175.00 |
| Astorga Solis, Jessica | Update slides for the planning risk EFH Deloitte team meeting for the purpose of 2015 audit. | $175.00 | 0.5 | $87.50 |
| Babanova, Maria | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss main points of the long range plan for Residential customers workshop attended on June 11, 2015 with R. Bowers. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Document operating effectiveness of the long range plan TXU Energy control for the purpose of assessing internal controls over financial reporting. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Attend meeting to analyze engagement tracker and proper implementation procedures for the 2015 audit with S. Brunson, C. Casey, D. Twigge. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review required documentation on the design and implementation of expense controls for 2015 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update due dates in the budget tracker for required audit workpapers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update materiality threshold for 2015 audit using new information. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Assess status of 2015 audit planning. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Discuss revenue control systems for the purpose of assessing revenue control design and implementation with H. Persons, D. Henry. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss topics relevant to the EFH 2015 audit plan in order to assess the impact of certain Deloitte policies/practices on current documentation requirements with D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss main points of the long range plan for Residential customers workshop attended on June 11, 2015 with M. Babanova. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Finalize review of fraud slides ahead of 6/16/15 fraud discussion. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Discuss CFO's review of projected long range plan considerations involving coal/lignite plants with D. Morehead, Deloitte, and M. Bridgman, B. Frenzel, R. Baker, S. Horn, R. Rederwisch, B. Boswell, C. Watson. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Attend meeting to analyze engagement tracker and proper implementation procedures for the 2015 audit with M. Babanova, C. Casey, D. Twigge. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review property plant equipment impairment future testing considerations. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Update testing documentation surrounding the long range plan as of June 30th. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper for updated Company control identifiers and related control testing procedures for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Attend meeting to analyze engagement tracker and proper implementation procedures for the 2015 audit with M. Babanova, S. Brunson, D. Twigge. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Attend meeting to analyze Luminant Energy contract rejection documentation memo with H. Poindexter. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with R. Melton, Luminant Energy Contractor, concerning accounting assessment details surrounding the rejected power purchase agreement allowed by Bankruptcy regulations. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Prepare Wholesale related fraud risk factors and fraud risk documentation in preparation of meeting on June 16th. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper for updated Company control identifiers and related control testing procedures for 2015 audit. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 0.2 | $43.00 |
| Henry, Diane | Discuss design and implementation of revenue control procedures with D. Stone, TXUE Senior Analyst Accountant, and H. Persons, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss design and implementation of revenue control procedures with S. Morrison, TXUE Senior Accountant, and H. Persons, Deloitte. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Discuss design and implementation of revenue control procedures with D. Stone, EFH, and H. Persons, Deloitte. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Discuss revenue control systems for the purpose of assessing revenue control design and implementation with H. Persons, R. Bowers. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss topics relevant to the EFH 2015 audit plan in order to assess the impact of certain Deloitte policies/practices on current documentation requirements with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Kidd, Erin | Review testing plan for TXU information technology audit to assess staff assignments. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review internal audit reports to determine if any reported issues affect the external 2015 EFH audit. | $265.00 | 2.7 | $715.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Assess the sufficiency of the available Morningstar service auditor report with respect to reliability for the 2015 EFH audit. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Review current EFH Corp. testing plan for 2015 audit. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss CFO's review of projected long range plan considerations involving coal/lignite plants with S. Brunson, Deloitte, and M. Bridgman, B. Frenzel, R. Baker, S. Horn, R. Rederwisch, B. Boswell, C. Watson. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Assess what bankruptcy restructuring control activities over the liabilities subject to compromise balance warrant additional inspection of audit evidence. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets in May have a material effect on the planned audit procedures. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess what business process controls are operational as opposed to financial per request by S. Oakley, EFH Internal Audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss allocation of audit testing to be performed by the audit team members for the 2015 audit with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review a presentation on potential fraud schemes for the purpose of assessing the risk of fraud at EFH. | $215.00 | 1.2 | $258.00 |
| Persons, Hillary | Assess Deloitte Radar analysis tool to assist in the preliminary assessment of engagement risk. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss design and implementation of revenue control procedures with D. Stone, TXUE Senior Analyst Accountant, and D. Henry, Deloitte. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss design and implementation of revenue control procedures with S. Morrison, TXUE Senior Accountant, and D. Henry, Deloitte. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Discuss design and implementation of revenue control procedures with D. Stone, EFH, and D. Henry, Deloitte. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss revenue control systems for the purpose of assessing revenue control design and implementation with R. Bowers, D. Henry. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform design and implementation procedures over revenue. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Prepare independence request to be sent in July to assess the independence of all member's of the EFH audit. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Meet to analyze Luminant Energy contract rejection documentation memo with C. Casey. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Research the accounting treatment for terminated contracts and the claim amount for the termination of the Airtricity forest creek wind deal, including providing comments on the technical accounting memo. | $290.00 | 2.6 | $754.00 |
| Pothoulakis, Tony | Prepare documentation on how to utilize EFH FIM Portal database and pull queries in order to facilitate new hires to the EFH audit team. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to prepare documentation on how to utilize EFH FIM Portal database and pull queries in order to facilitate new hires to the EFH audit team. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Document the design and implementation of internal controls in place over property, plant and equipment useful lives. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to document the design and implementation of internal controls in place over property, plant and equipment useful lives. | $175.00 | 1.4 | $245.00 |
| Pritchett, Cody | Review testing of price curves, which were significant inputs to the 3/31/15 step 2 goodwill impairment calculation. | $215.00 | 2.2 | $473.00 |
| Pritchett, Cody | Review testing of retail deal valuations, which were significant inputs to the 3/31/15 step 2 goodwill impairment calculation. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Review the derivative specialist scoping memo, which describes procedures to be performed on significant in-scope inputs to the 3/31/15 step 2 goodwill impairment calculation. | $215.00 | 2.9 | $623.50 |
| Twigge, Daniel | Attend meeting to analyze engagement tracker and proper implementation procedures for the 2015 audit with M. Babanova, S. Brunson, C. Casey. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Assess client control instance of Luminant power construction work in progress control. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to assess control instance of Luminant power construction work in progress control. | $175.00 | 2.1 | $367.50 |

06/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Astorga Solis, Jessica | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Babanova, Maria | Update planning memorandum with new significant risk areas for 2015 audit. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Check engagement team calendars' for open dates for Audit Execution Lab requirements. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss risks of material misstatements for bankruptcy audit area as part of planning activities of the 2015 audit  with B. Murawski. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Discuss the staffing requirements regarding the EFH 2015 audit with D. Henry. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Prepare staffing requirements budget hours regarding the 2015 Audit. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Assess status of 2015 audit planning for purposes of ensuring the 2015 audit is on track. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Optimizing Audit Execution Lab requirements and timing with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue control review with D. Henry, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of retail revenue control testing with E. Kidd, S. Schneider, M. Reynolds. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss Wholesale related significant risks and fraud risks for 2015 audit with R. Stokx, C. Casey. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, B. Murawski, H. Persons, T. Pothoulakis. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss Optimizing Audit Execution Lab requirements and timing with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for Fraud Planning discussion. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Consider alternate testing approaches to impairment of property plant and equipment. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Discuss CFO's review of projected long range plan considerations involving coal/lignite mines with M. Freeman, Deloitte, and M. Bridgman, B. Frenzel, R. Baker, S. Mauer, P. Hintz, J. Allen, L. Nies, M. Goering. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update long range planning testing based on notes received from M. Freeman. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update testing based on discussions with D. Morehead. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, J. Astorga, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Analyze Wholesale related updates after fraud brainstorming meeting. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss Wholesale related significant risks and fraud risks for 2015 audit with R. Stokx, R. Bowers. | $175.00 | 0.4 | $70.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Meet with J. Harrison, Luminant Energy, on wholesale control review progress and to analyze potential areas for improvement. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the 2015 engagement planning document for reassessed due dates. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper for updated control testing procedures for 2015 audit. | $175.00 | 2.6 | $455.00 |
| Coetzee, Rachelle | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, T. Stafford, J. Winger, R. Favor, C. Powell, J. Hickl, J. Wahrman. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 0.4 | $86.00 |
| Favor, Rick | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, T. Stafford, J. Winger, C. Powell, J. Hickl, J. Wahrman, R. Coetzee. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Discuss 2015 second quarter tax provision with M. Horn, M. Oltmanns, EFH. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss CFO's review of projected long range plan considerations involving coal/lignite mines with S. Brunson, Deloitte, and M. Bridgman, B. Frenzel, R. Baker, S. Mauer, P. Hintz, J. Allen, L. Nies, M. Goering. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, J. Astorga, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, J. Astorga, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss revenue control review with R. Bowers, H. Persons. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Discuss the staffing requirements regarding the EFH 2015 audit with M. Babanova. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Meet with C. Meeker to discuss the process of control performed in order to reconcile TXU's volume data with that provided by a third source. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss design and implementation of revenue control procedures with C. Meeker, LUME Accounting, and H. Persons, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Meet with D. Monk (TXU Accounting) to discuss one of TXU's customer classes on the substantive procedures regarding this customer class. | $175.00 | 0.4 | $70.00 |
| Hickl, Jeff | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, T. Stafford, J. Winger, R. Favor, C. Powell, J. Wahrman, R. Coetzee. | $290.00 | 2.5 | $725.00 |
| Johnston, Josh | Discuss fraud risk factors in the 2015 EFH Audit with M. Parker, T. Stafford, J. Winger, R. Favor, C. Powell, J. Hickl, J. Wahrman, R. Coetzee. | $365.00 | 2.5 | $912.50 |
| Kidd, Erin | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Discuss status of retail revenue control testing with R. Bowers, S. Schneider, M. Reynolds. | $265.00 | 0.3 | $79.50 |
| Morehead, David | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, J. Astorga, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, J. Astorga, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, H. Persons, T. Pothoulakis, J. Astorga. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss risks of material misstatements for bankruptcy audit area as part of planning activities of the 2015 audit with M. Babanova. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss audit plan over the debt workpapers for the purpose of establishing expectations and a background understanding of the company with D. Yadav, T. Pothoulakis. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, R. Bowers, H. Persons, T. Pothoulakis. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review checklist of steps to assess whether planning activities involving the fiscal year audit are budgeted. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, T. Stafford, J. Winger, R. Favor, C. Powell, J. Hickl, J. Wahrman, R. Coetzee. | $290.00 | 2.5 | $725.00 |
| Persons, Hillary | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, T. Pothoulakis, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss design and implementation of revenue control procedures with C. Meeker, LUME Accounting, and D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss revenue control review with R. Bowers, D. Henry, | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, R. Bowers, B. Murawski, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform design and implementation procedures over expenditure controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Prepare fraud discussion slides for the 2015 EFH fraud discussion. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Review the wholesale goodwill workpapers, including the wholesale scoping memo, the wholesale accrual valuations, and the retail large consumer and industrial portfolio valuation. | $290.00 | 2.9 | $841.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 06/16/2015 | | | | |
| Pothoulakis, Tony | Discuss audit plan over the debt workpapers for the purpose of establishing expectations and a background understanding of the company with D. Yadav, B. Murawski. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, J. Astorga. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Attend Power Accounting meeting to assess the design and implementation of the internal controls in place over property, plant and equipment- Construction Work in Progress accounts. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Document the design and implementation of internal controls in place over property, plant and equipment- Construction Work in Progress accounts. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document the design and implementation of internal controls in place over property, plant and equipment- Construction Work in Progress accounts. | $175.00 | 1.7 | $297.50 |
| Powell, Clayton | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, T. Stafford, J. Winger, R. Favor, R. Coetzee, J. Hickl, J. Wahrman. | $265.00 | 2.5 | $662.50 |
| Powell, Clayton | Analyze potential areas of fraud for purposes of fraud planning. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Review document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Review prior year hours for the purpose of creating budget for tax. | $265.00 | 0.5 | $132.50 |
| Reynolds, Matt | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss status of retail revenue control testing with R. Bowers, E. Kidd, S. Schneider. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, S. Schneider, E. Kidd, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, J. Astorga, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, J. Astorga, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Discuss status of retail revenue control testing with E. Kidd, R. Bowers, M. Reynolds. | $215.00 | 0.3 | $64.50 |
| Stafford, Ted | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, J. Winger, R. Favor, C. Powell, J. Hickl, J. Wahrman, R. Coetzee. | $265.00 | 2.5 | $662.50 |
| Stokx, Randy | Discuss Optimizing Audit Execution Lab requirements and timing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss confidentiality rules for the 2015 EFH Audit with S. Astorga, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Optimizing Audit Execution Lab requirements and timing with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss fraud risk factors in the 2015 EFH Audit with J. Astorga, C. Casey, M. Babanova, D. Twigge, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Discuss Wholesale related significant risks and fraud risks for 2015 audit with R. Bowers, C. Casey. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Discuss fraud risk factors in the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, J. Astorga, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Discuss confidentiality rules for the 2015 EFH Audit with R. Stokx, C. Casey, M. Babanova, S. Brunson, D. Morehead, M. Freeman, D. Henry, M. Reynolds, S. Schneider, E. Kidd, R. Bowers, B. Murawski, H. Persons, T. Pothoulakis, J. Astorga. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Prepare planning memmorandums for Luminant Power audit testing areas. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Check for allocation of control for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Review client control system for updated references and control support. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, T. Stafford, J. Winger, R. Favor, C. Powell, J. Hickl, R. Coetzee. | $365.00 | 2.5 | $912.50 |
| Winger, Julie | Discuss fraud risk factors in the 2015 EFH Audit with J. Johnston, M. Parker, T. Stafford, R. Favor, C. Powell, J. Hickl, J. Wahrman, R. Coetzee. | $365.00 | 2.5 | $912.50 |
| Yadav, Devavrata | Discuss audit plan over the debt workpapers for the purpose of establishing expectations and a background understanding of the company with B. Murawski, T. Pothoulakis. | $175.00 | 1.5 | $262.50 |

06/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Discuss design and implementation of payroll expense control procedures with R. Martinez, EFH, and H. Persons, Deloitte. | $175.00 | 1.0 | $175.00 |
| Astorga Solis, Jessica | Perform procedures to update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Astorga Solis, Jessica | Discuss information for the preparation of quarterly balance sheet review work papers for the 2015 EFH audit with D. Henry. | $175.00 | 0.5 | $87.50 |
| Astorga Solis, Jessica | Compile a summary of the publically available bankruptcy dockets reported by the claims register agent for the day to be reviewed by M. Babanova. | $175.00 | 0.4 | $70.00 |
| Astorga Solis, Jessica | Update documentation for the planning risk EFH Deloitte team meeting for the purpose of 2015 audit. | $175.00 | 1.5 | $262.50 |
| Astorga Solis, Jessica | Continue to update documentation for the planning risk EFH Deloitte team meeting for the purpose of 2015 audit. | $175.00 | 1.4 | $245.00 |
| Astorga Solis, Jessica | Prepare the quarterly balance sheet review work papers for the 2015 EFH audit. | $175.00 | 1.8 | $315.00 |
| Babanova, Maria | Attend long range plan workshop meeting for bad debt reserve with R. Bowers, Deloitte, and B. Quinn, S. Fletcher, R. Goodno, M. Brockman, D. Shover, K. Adams, EFH. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss status of planning areas for 2015 audit with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare email with the list of operational controls related to 2015 per request of Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare audit workpapers from prior year 2014 audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update journal entry testing memorandum with applicable information for 2015 audit. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update overall conclusion on fraud risk factors and fraud schemes as a result of engagement team discussion held on 6/16. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of planning areas for 2015 audit with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for discussion of Retail revenue controls for 2015 audit. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Prepare for long range plan workshop meeting for bad debt reserve. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Attend long range plan workshop meeting for bad debt reserve with J. Astorga, Deloitte, and B. Quinn, S. Fletcher, R. Goodno, M. Brockman, D. Shover, K. Adams, EFH. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Review the scheduling workpaper for any changes that need to be made based on new areas of testing. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Discuss issues with timing of goodwill testing with D. Morehead. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to review the EFH scheduling workpaper for any changes that need to be made based on new areas of testing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for 2015 audit. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to update the Wholesale risk of material misstatement workpaper for 2015 audit. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for entering into derivatives walkthrough results. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with C. Powell. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Prepare document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 1.1 | $236.50 |
| Henry, Diane | Analyze the bill audit control and how it assess the energy rates. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Document the stock compensation plan's effects on the 2015 audit. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling with H. Persons. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss information for the preparation of quarterly balance sheet review work papers for the 2015 EFH audit with J. Astorga. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Document the entity and its environment in compliance with the PCAOB. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Continue to document the stock compensation plan's effects on the 2015 audit. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/17/2015 | | | | |
| Henry, Diane | Update the 2015 audit status tracker in order to assign areas and due dates for each workpaper within the audit file. | $175.00 | 2.1 | $367.50 |
| Morehead, David | Discuss issues with timing of goodwill testing with S. Bunson. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Assess the engagement's profile and summary of services to perform this year. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the firm's new sampling guidance for the purpose of implementing new information technology tools with testing procedures. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review a checklist of steps to assess whether all control testing activities involving the fiscal year audit are budgeted. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to review a checklist of steps to assess whether control testing activities involving the fiscal year audit are budgeted. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss the company's review of payroll for control testing purposes with H. Persons. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the 6/2/2015 claims reconciliation process information from EFH's third party specialists. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to review a checklist of steps to assess whether planning activities involving the fiscal year audit are budgeted. | $215.00 | 2.5 | $537.50 |
| Persons, Hillary | Discuss design and implementation of payroll expense control procedures with R. Martinez, EFH, and J. Astorga, Deloitte. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling with D. Henry. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss the company's review of payroll for control testing purposes with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform design and implementation procedures over expenditure controls. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Perform design and implementation procedures over revenue controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to perform design and implementation procedures over revenue controls. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Plan meetings for the testing of the design and implementation of the expense controls. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Attend Power Accounting meeting with J. Avendano, Senior Power Accounting, to assess the design and implementation of the internal controls in place over Nuclear Fuel journal and related general ledger accounts. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Document the design and implementation of the internal controls in place over Nuclear Fuel journal and related general ledger accounts. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/17/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pothoulakis, Tony | Continue to document the design and implementation of the internal controls in place over Nuclear Fuel journal and related general ledger accounts. | $175.00 | 1.7 | $297.50 |
| Powell, Clayton | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with R. Coetzee. | $265.00 | 0.9 | $238.50 |
| Twigge, Daniel | Plan memmorandums for Luminant Power inventory testing area. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to plan memmorandums for Luminant Power inventory testing area . | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Attend control instance of Luminant power construction work in progress control. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Assess fraud risks related significant property testing areas. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess review of lignite and coal inventory journals. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Check allocation of control for the 2015 audit. | $175.00 | 1.8 | $315.00 |

06/18/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Astorga Solis, Jessica | Discuss design and implementation of expense control procedures with T. Cooper, EFH, and H. Persons, Deloitte. | $175.00 | 0.7 | $122.50 |
| Astorga Solis, Jessica | Perform updates for preparation of quarterly balance sheet review work papers for the 2015 EFH audit. | $175.00 | 4.0 | $700.00 |
| Babanova, Maria | Assess whether the publically available bankruptcy dockets have a material effect on the planned audit procedures. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss status of retail revenue controls for 2015 audit with R. Bowers, D. Henry. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Update bankruptcy risk of material misstatement workpaper with new identified risks related to bankruptcy process and controls in 2015 audit. | $215.00 | 4.1 | $881.50 |
| Bowers, Rachel | Prepare for discussion of retail revenue controls for 2015 audit. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss fixed asset control updates with J. Bonhard, Luminant Assistant Controller. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Assess impact of fixed asset control update discussion on planned audit approach. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss status of retail revenue controls for 2015 audit with M. Babanova, D. Henry. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Update timing of scoping planning based on 3/31 instead of 6/30. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document goodwill considerations in the current year and various changes in the current quarter testing. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Review notes received from M. Freeman regarding the long range planning meetings attended. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review testing of Luminant long range plan testing for the current period. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for 2015 audit year. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Analyze Bankruptcy Court dockets for updated information related to rejected Luminant Energy contracts. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with B. Fleming, Luminant Accounting Director, on the Company's procedures surrounding structured or complex derivative transactions, considered a significant risk for 2015 audit. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for 2015 audit year. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Update the Wholesale significant risk memorandum for the 2015 audit year. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Update fraud risk consideration documents for Wholesale new fraud risk surrounding entering into structured derivative transactions. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Clear notes on document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Create Deloitte Online SharePoint site for the purpose of having a site where EFH tax workpapers can be uploaded each quarter. | $215.00 | 1.3 | $279.50 |
| Dwivedi, Rajesh | Review disclosure benchmarking analysis of Power & Utilities companies, for the purpose of comparing and obtaining an understanding of the company's selection and application of accounting principles, including related disclosures. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Analyze the retail billing control and how the control owner assesses the energy rates. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Assess the risks of material misstatement relating to TXU revenue. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss status and audit team plans over the independence memos for compliance with the PCAOB independence rules with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss status of retail revenue controls for 2015 audit with M. Babanova, R. Bowers. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/18/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Update the 2015 audit status tracker in order to assign responsible areas and due dates for each workpaper within the audit file. | $175.00 | 1.4 | $245.00 |
| Kidd, Erin | Review status of TXU testing to assess what testing needs to be completed prior to the end of mid-year work. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Complete review of internal audit reports to assess impact of reported issues on external audit. | $265.00 | 1.9 | $503.50 |
| Murawski, Bryan | Prepare a planning meeting agenda discussing audit procedures regarding activities. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Discuss with S. Oakley, EFH Internal Audit, on the timing of expenditure controls the audit team intends to test. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Draft an e-mail to J. Warner, B. Lundell, S. Kim, EFH, regarding potential new guidance on the disclosure of investments in financial reports. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Prepare a planning meeting agenda discussing audit procedures regarding income tax accounts. | $215.00 | 3.0 | $645.00 |
| Murawski, Bryan | Continue to prepare a planning meeting agenda discussing audit procedures regarding restructuring activities. | $215.00 | 1.0 | $215.00 |
| Persons, Hillary | Discuss design and implementation of expense control procedures with B. Laverde, Treasury. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss design and implementation of expense control procedures with T. Cooper, EFH, and J. Astorga, Deloitte. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Document design and implementation procedures over expenditure controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document design and implantation procedures over revenue controls. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to document design and implantation procedures over revenue controls. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform design and implementation procedures over expenditure controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to document design and implantation procedures over revenue controls. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss status and audit team plans over the independence memos for compliance with the PCAOB independence rules with D. Henry. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Attend Power Accounting meeting with S. White, EFH Power Accounting Senior, to assess the design and implementation of the internal controls in place over property, plant and equipment-Construction Work in Progress accounts. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/18/2015 | | | | |
| Pothoulakis, Tony | Attend Power Accounting meeting with R. Seward and E. Ding, EFH Power Accounting Seniors, to assess the design and implementation of the internal controls in place over Western Coal Inventory journals and related general leger accounts. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Finalize memo concerning Deloitte's risk assessment over the materials and supplies inventory balance. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Finalize memo concerning Deloitte's risk assessment over the Western Coal and Lignite inventory balance. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform document retention compliance via email retention complaince activities. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Prepare plan memmorandums for Luminant Power audit testing areas. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Attend control instance of Luminant power construction work in progress control. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess fraud risks related significant property testing areas. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Navigate through client control system for updated references and control support. | $175.00 | 2.3 | $402.50 |
| 06/19/2015 | | | | |
| Casey, Chris | Document the derivative "Entering Into Derivatives" process narrative. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Document the derivative "Settlement Of Derivatives" process narrative. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Document the derivative "Valuation Of Derivatives" process narrative. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Update the Wholesale significant risk memorandum for the 2015 audit year. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Prepare budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 0.2 | $43.00 |
| 06/21/2015 | | | | |
| Sasso, Anthony | Review audit risk document, A&M claims document and other related documents in preparation for audit scope and approach discussions with audit team. | $365.00 | 2.0 | $730.00 |
| 06/22/2015 | | | | |
| Astorga Solis, Jessica | Update assessment of the design and implementation for the relevant controls for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Astorga Solis, Jessica | Prepare quarterly balance sheet review work papers for the 2015 EFH audit. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/22/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Blair, Kirk | Discuss the division of responsibilities regarding testing procedures between the Deloitte audit team and Deloitte specialists in relation to restructuring activities with R. Stokx, M. Parker, B. Murawski, A. Sasso, A. Singh. | $365.00 | 0.5 | $182.50 |
| Blair, Kirk | Discuss the nature and timing of testing liabilities subject to compromise with R. Stokx, M. Parker, B. Murawski, A. Sasso, A. Singh. | $365.00 | 2.2 | $803.00 |
| Bowers, Rachel | Draft emails to A. Ball, Retail Controller, regarding needed revenue control follow up discussions. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Update the budget tracker based on feedback received. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update impairment testing based on changes to the property plant and equipment plan. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Update long range plan luminant testing based on conversations with the client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update the long range plan controls based on feedback from M. Freeman. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Review controls within the entering into derivatives process for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Continue to review controls within the entering into derivatives process for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to review controls within the entering into derivatives process for the 2015 audit. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Configure Deloitte Online SharePoint site for the purpose of having a site where EFH tax workpapers can be uploaded each quarter. | $215.00 | 0.5 | $107.50 |
| Hickl, Jeff | Attend fraud call with Deloitte team as part of the 2015 audit planning. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Review current set of automated controls identified for the information technology team to test if different controls were identified during the end of prior year audit. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Compose email to M. Freeman, R. Bowers (Deloitte) regarding the added functionality in the fixed asset system. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Review prior week time report to analyze current budget to actual for information technology hours. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review the management quarterly report for TXU deficiencies to assess impact on Deloitte audit. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review management deficiency list for EFH quarterly update to assess impact on Deloitte audit. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the division of responsibilities regarding testing procedures between the Deloitte audit team and Deloitte specialists in relation to restructuring activities with R. Stokx, M. Parker, A. Sasso, K. Blair, A. Singh. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the nature and timing of testing liabilities subject to compromise with R. Stokx, M. Parker, A. Sasso, K. Blair, A. Singh. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Attend the EFH Corp. and Treasury quarterly controller's issue meeting with R. Stokx, M. Parker, Deloitte, and T. Nutt, B. Lundell, C. Dobry, S. Kim, M. Lefan, K. Ashby, L. Lantrip, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Prepare materials to present to Deloitte Corporate Restructuring Specialists, T. Sasso, A. Singh, K. Blair regarding the timing of testing liabilities subject to compromise. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Prepare for meeting with Deloitte corporate restructuring specialists. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Attend the EFH Corp. and Treasury quarterly controller's issue meeting with R. Stokx, B. Murawski, Deloitte, and T. Nutt, B. Lundell, C. Dobry, S. Kim, M. Lefan, K. Ashby, L. Lantrip, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Attend the Luminant Power quarterly controller's issue meeting with R. Stokx, Deloitte, and T. Nutt, T. Hogan, J. Bonhard, B. Hoy, M. Oltmanns, B. Lundell, C. Dobry, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Partial attendance to discuss the nature and timing of testing liabilities subject to compromise with R. Stokx, B. Murawski, A. Sasso, K. Blair, A. Singh. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss the division of responsibilities regarding testing procedures between the Deloitte audit team and Deloitte specialists in relation to restructuring activities with R. Stokx, B. Murawski, A. Sasso, K. Blair, A. Singh. | $290.00 | 0.5 | $145.00 |
| Sasso, Anthony | Discuss risk areas and audit process related to claims to general ledger reconciliation process and go forward planning considerations for fresh start reporting with K. Blair, A. Singh. | $365.00 | 2.0 | $730.00 |
| Sasso, Anthony | Discuss the division of responsibilities regarding testing procedures between the Deloitte audit team and Deloitte specialists in relation to restructuring activities with R. Stokx, M. Parker, B. Murawski, K. Blair, A. Singh. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Discuss the nature and timing of testing liabilities subject to compromise with R. Stokx, M. Parker, B. Murawski, K. Blair, A. Singh. | $365.00 | 2.2 | $803.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/22/2015

| | | | | |
|---|---|---|---|---|
| Stafford, Ted | Prepare fraud specialist scoping memo. | $265.00 | 0.2 | $53.00 |
| Stokx, Randy | Discuss the division of responsibilities regarding testing procedures between the Deloitte audit team and Deloitte specialists in relation to restructuring activities with M. Parker, B. Murawski, A. Sasso, K. Blair, A. Singh. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Partial attendance to discuss the nature and timing of testing liabilities subject to compromise with M. Parker, B. Murawski, A. Sasso, K. Blair, A. Singh. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Attend the EFH Corp. and Treasury quarterly controller's issue meeting with M. Parker, B. Murawski, Deloitte, and T. Nutt, B. Lundell, C. Dobry, S. Kim, M. Lefan, K. Ashby, L. Lantrip, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend the Luminant Power quarterly controller's issue meeting with M. Parker, Deloitte, and T. Nutt, T. Hogan, J. Bonhard, B. Hoy, M. Oltmanns, B. Lundell, C. Dobry, EFH. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Plan workpaper deadlines along with budgeted hours for 2015 audit. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Attend Luminant Power construction work in progress control meeting with S. White, G. Delarosa, EFH. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Discuss outcome of Luminant Power construction work in progress control meeting for Big Brown Location. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document scoping procedures related to EFH Corp. Group audits for 2015. | $175.00 | 2.1 | $367.50 |

06/23/2015

| | | | | |
|---|---|---|---|---|
| Astorga Solis, Jessica | Update current year balances for the purpose of the 2015 EFH audit. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Continue to update current year balances for the purpose of the 2015 EFH audit. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Further work to update current year balances for the purpose of the 2015 EFH audit. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss TXU Energy 2nd quarter accounting issues with R. Stokx, Deloitte, T. Nutt, C. Dobry, S. Kim, W. Li, M. Altman, EFH, and A. Ball, B. Stone, TXU Energy. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to A. Ball, Retail Controller, regarding second quarter accounting Issues meeting. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Research Retail revenue controls. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Document goodwill testing based on C. Dobry balance sheet schedule received. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update the changes to the budget tracker based on issues and feedback received from M. Freeman, R. Bowers. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Review controls within the valuation of derivatives process for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Prepare tax workpaper templates to send to EFH tax team for the purpose of assisting with the tax remediation process. | $215.00 | 1.1 | $236.50 |
| Evetts, Erin | Draft email to R. Brown to get revenue application access provisioned for team members. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Meet with building badging personnel to get physical access provisioned for Sierra & Energy Plaza campuses for team members. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Updating individual audit status for the day | $175.00 | 0.1 | $17.50 |
| Freeman, Mike | Review long range plan controls implementation and operating effectiveness documentation. | $265.00 | 1.5 | $397.50 |
| Murawski, Bryan | Compile a listing of all fees rendered to EFH relating to restructuring activities as requested by C. Dobry, Director of Corporate Accounting. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Document the division of responsibilities between the Deloitte audit team and Deloitte corporate restructuring specialists regarding testing of liabilities subject to compromise. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to document the division of responsibilities between the Deloitte audit team and Deloitte corporate restructuring specialists regarding testing of liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review listing executory contracts rejected as of 6/30/2014 for the purpose of the Sarbanes-Oxley opinion with R. Stokx, M. Parker, Deloitte, and T. Nutt, S. Kim, C. Dobry, T. Eaton, J. Bonhard, T. Hogan, EFH. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Research audit committee brief materials to identify relevant matters for consideration in our communication with the EFH Corp. audit committee for the period ended June 30, 2015. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to research audit committee brief materials to identify relevant matters for consideration in our communication with the EFH Corp. audit committee for the period ended June 30, 2015. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Attend debrief meeting with the Company related to status of contract rejections with R. Stokx, B. Murawski. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review listing executory contracts rejected as of 6/30/2014 for the purpose of the Sarbanes-Oxley opinion with R. Stokx, B. Murawski, Deloitte, and T. Nutt, S. Kim, C. Dobry, T. Eaton, J. Bonhard, T. Hogan, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare analysis related to audit fee finalization supporting the audit committee slides prepared for the quarter ended June 30, 2015. | $290.00 | 2.0 | $580.00 |
| Stokx, Randy | Attend debrief meeting with the Company related to status of contract rejections with M. Parker, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss TXU Energy 2nd quarter accounting issues with R. Bowers, Deloitte, T. Nutt, C. Dobry, S. Kim, W. Li, M. Altman, EFH, and A. Ball, B. Stone, TXU Energy. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review listing executory contracts rejected as of 6/30/2014 for the purpose of the Sarbanes-Oxley opinion with M. Parker, B. Murawski, Deloitte, and T. Nutt, S. Kim, C. Dobry, T. Eaton, J. Bonhard, T. Hogan, EFH. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess the risk of material misstatement for Luminant power audit areas. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Attend Luminant Power construction work in progress control meeting with S. White, G. Delarosa, EFH. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess the implications of issue identified at Big Brown location related to construction work in progress control. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Document scoping procedures related to EFH Corp. Group audits for 2015. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Plan workpaper deadlines along with budgeted hours for 2015 audit. | $175.00 | 2.3 | $402.50 |
| 06/24/2015 | | | | |
| Astorga Solis, Jessica | Perform footing for financial statement documents for the purpose of the scoping of the EFH 2015 Audit. | $175.00 | 0.5 | $87.50 |
| Astorga Solis, Jessica | Upload current year balances in the scoping work paper for the purpose of the scoping and planning for 2015 EFH audit. | $175.00 | 0.7 | $122.50 |
| Astorga Solis, Jessica | Update and organization current year balances in the scoping work paper for the purpose of the scoping and planning for 2015 EFH audit. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Update the quarterly balance sheet review work papers for the 2015 EFH audit. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Review notes from training for the purpose of identifying action items to be completed for the EFH 2015 audit. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update impairment testing based on changes to the property plant and equipment plan. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update the long range plan controls based on feedback from M. Freeman. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update changes to the sample size binders created for the engagement team. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Discuss Company's progress on rejected futures contracts and implications on audit procedures with M. Parker, B. Murawski. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss the wind power purchase agreement contract rejection and related accounting treatment with B. Murawski. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Review controls within the entering into derivatives process for the 2015 audit. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Review controls within the valuation of derivatives process for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Update the Wholesale process narratives with received support from J. Harrison, Luminant Energy controls business unit lead. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Configure Deloitte Online SharePoint site for the purpose of having a site where EFH tax workpapers can be uploaded each quarter. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Discuss audit partner rotation interviews with R. Stokx, T. Kilkenny. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Attend Luminant long range plan drafting session with R. Stokx, Deloitte, and M. McFarland, B. Frenzel, M. Bridgman, S. Kopenitz, S. Horn, S. Muscato, J. Hill, EFH. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Assess the controls mapped to the risk of material misstatements regarding TXU revenue for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Continue to assess the risk of material misstatements regarding TXU revenue for the 2015 audit. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Research the Oncor bidding process on EFH as a whole and any effects that outcome would have on the audit. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Review the initial EFCH analytic of financial statements between 6/30 and 12/31 for the second quarter 10-Q. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Review the initial EFH Corp. analytic of financial statements between 6/30 and 12/31 for the second quarter 10-Q. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Review the initial EFIH analytic of financial statements between 6/30 and 12/31 for the second quarter 10-Q. | $175.00 | 0.6 | $105.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on planned audit procedures. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss a new accounting standard update with S. Kim, EFH Technical Accounting Manager, on the presentation of investments in the financial statements. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss Company's progress on rejected futures contracts and implications on audit procedures with M. Parker, C. Casey. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss the wind power purchase agreement contract rejection and related accounting treatment with C. Casey. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Prepare an agenda of accounting topics to discuss with V. Carr. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Prepare an agenda outline new accounting topics as of 6/30 to evaluate the 6/30 financial statements. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review a checklist of audit steps to assess that planning activities have been performed. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review a listing of EFH subsidiaries compared to 2014 for the purpose of assessing any changes. | $215.00 | 0.2 | $43.00 |
| Parker, Matt | Review Company provided analysis related to contract rejections and assumptions. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss action items related to the testing of property plant and equipment internal controls with D. Twigge. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the finalization of audit team staff and senior assignments to assess the alignment of complexity with personnel experience and knowledge with R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss Company's progress on rejected futures contracts and implications on audit procedures with B. Murawski, C. Casey. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Prepare analysis related to audit fee finalization supporting the audit committee slides prepared for the quarter ended June 30, 2015. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the tax planning meeting agenda developed to facilitate the meeting with internal tax specialists engaged to assist the audit team in the audit of income taxes. | $290.00 | 0.9 | $261.00 |
| Powell, Clayton | Review prior year workpapers for purposes of preparing for Q2 provision. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/24/2015 | | | | |
| Stokx, Randy | Discuss audit partner rotation interviews with T. Kilkenny, V. Craig. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the finalization of audit team staff and senior assignments to assess the alignment of complexity with personnel experience and knowledge with M. Parker. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Attend Luminant long range plan drafting session with M. Freeman, Deloitte, and M. McFarland, B. Frenzel, M. Bridgman, S. Kopenitz, S. Horn, S. Muscato, J. Hill, EFH. | $365.00 | 2.1 | $766.50 |
| Twigge, Daniel | Continue to assess the implications of issue identified at Big Brown location related to construction work in progress control. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Plan workpaper deadlines along with budgeted hours for 2015 audit. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Discuss action items related to the testing of property plant and equipment internal controls with M. Parker. | $175.00 | 1.0 | $175.00 |
| Usiade, Kose | Prepare the fraud specialist scoping memo for the audit team that highlights the procedures Deloitte fraud specailists will assist with detecting potential fraud schemes. | $175.00 | 1.0 | $175.00 |
| 06/25/2015 | | | | |
| Astorga Solis, Jessica | Update and organization current year balances in the scoping work paper for the purpose of the scoping and planning for 2015 EFH audit. | $175.00 | 1.4 | $245.00 |
| Astorga Solis, Jessica | Continue to update and organization current year balances in the scoping work paper for the purpose of the scoping and planning for 2015 EFH audit. | $175.00 | 2.5 | $437.50 |
| Astorga Solis, Jessica | Continue to update and organization current year balances in the scoping work paper for the purpose of the scoping and planning for 2015 EFH audit. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Discuss the distribution expense controls with respect to the testing approach for the 2015 audit with D. Henry, Deloitte, and A. Ball, K. Arends, K. Nguyen, TXU. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the impact of information systems on the revenue control testing procedures for the 2015 audit with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the EFH audit budget tracker to with B. Murawski, S. Brunson, D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the EFH budget tracker process with A. Padick, C. Kelly, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the EFH audit budget tracker with B. Murawski. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for discussion regarding the distribution expense controls. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Continue to review notes from training for the purpose of identifying action items to be completed for the EFH 2015 audit. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Update long range plan luminant testing based on conversations with the client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update the long range plan controls based on feedback from M. Freeman. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Discuss the EFH audit budget tracker with R. Bowers, B. Murawski, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Discuss the Q2 effective tax rate schedule for changes expected during the quarter with R. Favor, J. Hickl, C. Powell, R. Coetzee, R. Stokx, Deloitte, and M. Horn, K. Ashby, C. Howard, W. Li, S. Lee, M. Oltmann, EFH. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with R. Favor, M. Parker, J. Hickl, C. Powell, B. Murawski, R. Coetzee, C. O'Donnell. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Discuss planning of 2015 EFH tax provision audit with R. Favor, R. Coetzee, C. O'Donnell, R. Shanks. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Document the Wholesale process flow diagrams for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Discuss accounting treatment and estimation of allowable claim on rejected wind contract with R. Stokx, Deloitte, and  T. Eaton, B. Fleming, EFH. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss the Company's Wind Power contract rejection, and future audit next steps with R. Stokx, M. Parker. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss the composition, structure, and timing of Wholesale team and related work for the 2015 audit with R. Stokx, H. Poindexter. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with J. Harrison, EFH, on controls listing in preparation of control discussions. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Review controls within the presentation and disclosure of derivatives process for the 2015 audit. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Review controls within the valuation of derivatives process for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Review 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss planning of 2015 EFH tax provision audit with R. Favor, V. Carr, C. O'Donnell, R. Shanks. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*06/25/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss planning of 2015 second quarter tax provision audit with R. Favor, J. Hickl, C. Powell. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss the Q2 effective tax rate schedule for changes expected during the quarter with V. Carr, R. Favor, J. Hickl, C. Powell, R. Stokx, Deloitte, and M. Horn, K. Ashby, C. Howard, W. Li, S. Lee, M. Oltmann, EFH. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Meet to configure Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with R. Favor, J. Hickl, C. Powell. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with V. Carr, R. Favor, M. Parker, J. Hickl, C. Powell, B. Murawski, C. O'Donnell. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Attend planning meeting for 2015 discussing significant risks related to taxes with R. Favor, M. Parker, J. Hickl, C. Powell, B. Murawski, C. O'Donnell. | $215.00 | 0.7 | $150.50 |
| Evetts, Erin | Create workplan for team to assign responsibilities to test the operations, access, and change controls over the revenue application | $175.00 | 0.8 | $140.00 |
| Evetts, Erin | Send emails to R. Brown to coordinate kick-off meeting with applicable personnel for 2015 audit and to install script onto revenue application to download user access lists. | $175.00 | 0.2 | $35.00 |
| Favor, Rick | Meet to configure Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with J. Hickl, C. Powell, R. Coetzee. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Review 2015 first quarter tax workpapers to develop an expectation for the 2015 second quarter preliminary tax provision annual effective tax rate. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with V. Carr, M. Parker, J. Hickl, C. Powell, B. Murawski, R. Coetzee, C. O'Donnell. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Attend planning meeting for 2015 discussing significant risks related to taxes with M. Parker, J. Hickl, C. Powell, B. Murawski, R. Coetzee, C. O'Donnell. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss planning of 2015 EFH tax provision audit with R. Coetzee, V. Carr, C. O'Donnell, R. Shanks. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss planning of 2015 second quarter tax provision audit with J. Hickl, R. Coetzee, C. Powell. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Discuss the Q2 effective tax rate schedule for changes expected during the quarter with V. Carr, J. Hickl, C. Powell, R. Coetzee, R. Stokx, Deloitte, and M. Horn, K. Ashby, C. Howard, W. Li, S. Lee, M. Oltmann, EFH. | $365.00 | 1.2 | $438.00 |
| Henry, Diane | Assess the risk of material misstatements regarding TXU revenue for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss the distribution expense controls with respect to the testing approach for the 2015 audit with R. Bowers, Deloitte, and A. Ball, K. Arends, K. Nguyen, TXU. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss the impact of information systems on the revenue control testing procedures for the 2015 audit with R. Bowers. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Meet with D. Monk (TXUE Accounting) to discuss a specific customer class under the small and medium sized business umbrella to assess its effects on the TXU Revenue testing approach. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Discuss the long range plan consolidated selling, general and administrative line item with D. Farrenette, M. Groover, S. Hudson, B. Quinn, H. Stafford, TXU. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss the query parameters of the active business customer listing as part of the TXU revenue testing with J. Collier, TXU. | $175.00 | 1.6 | $280.00 |
| Hickl, Jeff | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with R. Favor, M. Parker,V. Carr, C. Powell, B. Murawski, R. Coetzee, C. O'Donnell. | $290.00 | 1.4 | $406.00 |
| Hickl, Jeff | Discuss planning of 2015 second quarter tax provision audit with R. Favor, R. Coetzee, C. Powell. | $290.00 | 1.6 | $464.00 |
| Hickl, Jeff | Meet to configure Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with R. Favor, R. Coetzee, C. Powell. | $290.00 | 1.2 | $348.00 |
| Hickl, Jeff | Attend planning meeting for 2015 discussing significant risks related to taxes with R. Favor, M. Parker,R. Coetzee, C. Powell, B. Murawski, C. O'Donnell. | $290.00 | 0.7 | $203.00 |
| Kelly, Cathi | Discuss the EFH budget tracker process with R. Bowers, A. Padick, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Kelly, Cathi | Prepare for discussion on the EFH budget tracker process with R. Bowers, A. Padick, B. Murawski. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the changes and questions proposed by internal audit related to the mining asset retirement obligation accounting process with M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the operating effectiveness of the Company's review of contract rejections for the purpose of evaluating liabilities subject to compromise. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Develop a process flow chart of transactions Corporate Accounting may need to follow to address the fair value of contract rejections for fresh start reporting purposes following emergence. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Develop a planned procedures to address fraud schemes involving the assessment of liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the EFH audit budget tracker with R. Bowers, S. Brunson, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the EFH budget tracker process with R. Bowers, A. Padick, C. Kelly. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the EFH audit budget tracker with R. Bowers. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review the latest articles detailing the EFH reorganization plan to assess whether they have a material affect on planned audit procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with V. Carr, R. Favor, M. Parker, J. Hickl, C. Powell, R. Coetzee, C. O'Donnell. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Attend planning meeting for 2015 discussing significant risks related to taxes with R. Favor, M. Parker, J. Hickl, C. Powell, R. Coetzee, C. O'Donnell. | $215.00 | 0.7 | $150.50 |
| O'Donnell, Chris | Discuss planning of 2015 EFH tax provision audit with R. Favor, R. Coetzee, V. Carr, R. Shanks. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Prepare the tax specialist risk memo for Quarter 2 for the purpose of accessing change in risk of tax accounts from Q1 to Q2. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with V. Carr, R. Favor, M. Parker, J. Hickl, C. Powell, B. Murawski, R. Coetzee. | $175.00 | 1.4 | $245.00 |
| O'Donnell, Chris | Attend planning meeting for 2015 discussing significant risks related to taxes with R. Favor, M. Parker, J. Hickl, C. Powell, B. Murawski, R. Coetzee. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2015

| | | | | |
|---|---|---|---|---|
| Padick, Alison | Discuss the EFH budget tracker process with R. Bowers, C. Kelly, B. Murawski. | $265.00 | 0.5 | $132.50 |
| Parker, Matt | Attend the income tax planning meeting with R. Favor, M. Parker, J. Hickl, C. Powell, B. Murawski. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss the changes and questions proposed by internal audit related to the mining asset retirement obligation accounting process with D. Morehead | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the Company's Wind Power contract rejection, and future audit next steps with R. Stokx, C. Casey. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Prepare a client request list and sample documentation related to the review of assumed contracts for purposes of assessing the off market contract valuations in connection with fresh start accounting. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepared analysis related to audit fee finalization supporting the audit committee slides prepared for the quarter ended June 30, 2015. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Research inventory costing methods within the accounting standards codification in response to company inquiry. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with V. Carr, R. Favor, J. Hickl, C. Powell, B. Murawski, R. Coetzee, C. O'Donnell. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Attend planning meeting for 2015 discussing significant risks related to taxes with R. Favor, J. Hickl, C. Powell, B. Murawski, R. Coetzee, C. O'Donnell. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss the composition, structure, and timing of Wholesale team and related work for the 2015 audit with R. Stokx, C. Casey. | $290.00 | 0.5 | $145.00 |
| Powell, Clayton | Discuss planning of 2015 second quarter tax provision audit with R. Favor, J. Hickl, R. Coetzee. | $265.00 | 1.6 | $424.00 |
| Powell, Clayton | Meet to configure Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with R. Favor, J. Hickl, R. Coetzee. | $265.00 | 1.2 | $318.00 |
| Powell, Clayton | Discuss the Q2 effective tax rate schedule for changes expected during the quarter with V. Carr, R. Favor, J. Hickl, R. Coetzee, R. Stokx, Deloitte, and M. Horn, K. Ashby, C. Howard, W. Li, S. Lee, M. Oltmann, EFH. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Powell, Clayton | Discuss the tax accounting controls environment for EFH for the purpose of assessing risk areas related to tax controls with V. Carr, R. Favor, M. Parker, J. Hickl, B. Murawski, R. Coetzee, C.O'Donnell. | $265.00 | 1.4 | $371.00 |
| Powell, Clayton | Attend planning meeting for 2015 discussing significant risks related to taxes with R. Favor, M. Parker, J. Hickl, B. Murawski, R. Coetzee, C. O'Donnell. | $265.00 | 0.7 | $185.50 |
| Stokx, Randy | Discuss the Q2 effective tax rate schedule for changes expected during the quarter with V. Carr, R. Favor, J. Hickl, C. Powell, R. Coetzee, Deloitte, and M. Horn, K. Ashby, C. Howard, W. Li, S. Lee, M. Oltmann, EFH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss accounting treatment and estimation of allowable claim on rejected wind contract with C. Casey, Deloitte, and  T. Eaton, B. Fleming, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the Company's Wind Power contract rejection, and future audit next steps with M. Parker, C. Casey. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the composition, structure, and timing of Wholesale team and related work for the 2015 audit with H. Poindexter, C. Casey. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss the EFH audit budget tracker with R. Bowers, B. Murawski, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Attend Luminant Power construction work in progress control meeting with S. White, G. Delarosa, EFH. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Assess the risk of material misstatement for Luminant power audit areas. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Plan workpaper deadlines along with budgeted hours for 2015 audit. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Document scoping procedures related to EFH Corp. Group audits for 2015. | $175.00 | 2.5 | $437.50 |

06/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Discuss implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling with H. Persons. | $175.00 | 0.5 | $87.50 |
| Astorga Solis, Jessica | Perform implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update the changes to the budget tracker based on issues and feedback received from  M. Freeman and R. Bowers. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update the long range plan controls based on feedback from M. Freeman. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss 2016 second quarter tax provision matters, including annual effective tax rate and discrete tax items with R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Meet to analyze current staff and budget for Wholesale component of 2015 audit with H. Poindexter. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Review controls within the entering into derivatives process for the 2015 audit. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Review controls within the entering into derivatives process for the 2015 audit. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Review controls within the settlement of derivatives process for the 2015 audit. | $175.00 | 2.1 | $367.50 |
| Coetzee, Rachelle | Configure Deloitte Online SharePoint site for the purpose of having a site where EFH tax workpapers can be uploaded each quarter. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss changes to first quarter tax memo for the purpose of creating a template for EFH to use as part of the quarterly provision process going forward with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with R. Favor, J. Hickl, Deloitte, and M. Horn, EFH. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Revise first quarter tax memo for the purpose of creating a template for EFH to use as part of the quarterly provision process going forward. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Discuss 2015 audit plan with R. Stokx. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss 2016 second quarter tax provision matters, including annual effective tax rate and discrete tax items with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss changes to first quarter tax memo for the purpose of creating a template for EFH to use as part of the quarterly provision process going forward with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with J. Hickl, R. Coetzee, Deloitte, and M. Horn, EFH. | $365.00 | 0.8 | $292.00 |
| Henry, Diane | Review the initial EFCH balance sheet analysis for the second quarter 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Assess the controls mapped to the risk of material misstatements regarding TXU revenue for the 2015 audit. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to assess the controls mapped to the risk of material misstatements regarding TXU revenue for the 2015 audit. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Perform energy facts label review for TXU Energy in order to prepare for substantive testing for retail revenue. | $175.00 | 2.2 | $385.00 |
| Hickl, Jeff | Discuss Deloitte Online SharePoint site for the purpose of uploading EFH quarterly and annual tax workpapers with R. Favor, R. Coetzee, Deloitte, and M. Horn, EFH. | $290.00 | 0.8 | $232.00 |
| Morehead, David | Review inventory risk assessment memo. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review significant contract summary memo. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the planned budget for the 2015 audit. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to review the planned budget for the 2015 audit. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to review the planned budget for the 2015 audit. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Continue to review the planned budget for the 2015 audit. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to review the planned budget for the 2015 audit. | $215.00 | 1.6 | $344.00 |
| Parker, Matt | Review weekly news articles related to EFH Corp. for the month of June related to quarterly review and risk assessment procedures. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review bankruptcy docket for recent activities within the bankruptcy court. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Discuss implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling with J. Astorga. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document design and implementation procedures over revenue controls. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to document design and implementation procedures over revenue controls. | $175.00 | 2.3 | $402.50 |
| Poindexter, Heath | Analyze data to prepare for meeting with C. Casey related to budgeting, scheduling and planning. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Meet to analyze current staff and budget for Wholesale component of 2015 audit with C. Casey. | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Discuss status on property, plant and equipment planning memos necessary for the EFH 2015 Audit with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Prepare memo documenting the contractual relationship between EFH and third party to include in 2015 Audit File. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Finalize memo documenting the contractual relationship between EFH and third party to include in 2015 Audit File. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Attend meeting with V. Scott, EFH Corporate Accounting, to assess the design and implementation of the internal controls in place over accrued interest account reconciliation journal. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Document the design and implementation of internal controls in place over accrued interest account reconciliation journal. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document the design and implementation of internal controls in place over accrued interest account reconciliation journal. | $175.00 | 1.4 | $245.00 |
| Stokx, Randy | Discuss 2015 audit plan with V. Craig. | $365.00 | 1.4 | $511.00 |
| Twigge, Daniel | Discuss status on property, plant and equipment planning memos necessary for the EFH 2015 Audit with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss audit plan over the controller questionnaire memos necessary for the EFH 2015 Audit, specifically for our internal control audit opinion with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Attend Luminant Power construction work in progress control meeting with S. White, G. Delarosa, EFH. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document scoping procedures related to EFH Corp. Group audits for 2015. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Assess the risk of material misstatement for Luminant power audit areas. | $175.00 | 2.0 | $350.00 |
| Varkey, Jamie | Draft scoping memo in relation to Environmental Specialist's assessment of the asset retirement obligations estimate for Comanche Peak. | $265.00 | 0.7 | $185.50 |
| Varkey, Jamie | Draft request list to Entity in relation to Environmental Specialist's assessment of the asset retirement obligations estimate for Comanche Peak. | $265.00 | 0.8 | $212.00 |
| Varkey, Jamie | Review studies for nuclear decommissioning of Comanche Peak March 2015 and June 2015. | $265.00 | 2.0 | $530.00 |

06/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Astorga Solis, Jessica | Update tax files for 2nd Quarter for the purpose of EFH 2015 audit. | $175.00 | 0.7 | $122.50 |
| Bowers, Rachel | Discuss TXU's revenue controls in order to assess possible scoping changes and any additional impacts on our 2015 audit with J. Winger, E. Kidd, R. Stokx, V. Craig, D. Henry. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Draft email to A. Ball, TXU Energy Controller, regarding revenue control discussion scheduled for 7/1/15. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for internal 6/29/15 revenue control discussion. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Research transactional business controls for revenue cycle. | $290.00 | 0.3 | $87.00 |
| Casey, Chris | Analyze minimum lease payment guidance in relation to newly transacted potential derivative transaction. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Discuss with A. Moavu, Credit Risk Manager, on counterparty checkout control related to credit margin activity. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss with M. Ramirez, Accounting Manager, on the Company's review of their credit reserve calculation. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss with O. Omotayo, Accountant, related to accounting system reconciliation control. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue to analysis of minimum lease payment guidance in relation to newly transacted potential derivative transaction. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Configure Deloitte Online SharePoint site for the purpose of having a site where EFH tax workpapers can be uploaded each quarter. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Prepare document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review bankruptcy dockets for the purpose of understanding the status of the bankruptcy. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Discuss TXU's revenue controls in order to assess possible scoping changes and any additional impacts on our 2015 audit with J. Winger, E. Kidd, R. Stokx, R. Bowers, D. Henry. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss the design of audit procedures related to the nuclear decommissioning study with D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the planned timing of audit areas to be completed for the purpose of presenting a timeline to EFH management with D. Morehead, M. Freeman, M. Parker, R. Stokx, B. Murawski. | $365.00 | 2.2 | $803.00 |
| Evetts, Erin | Discuss retail revenue controls and scoping considerations with R Stokx, R. Bowers, V. Craig, J. Winger, E. Kidd, D. Henry. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Updating individual audit status for the day | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review EFH Corp. analytical procedures for quarterly review with respect to 6/30 vs. 12/31 financial statements. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review EFCH guarantor non-guarantor footnote disclosures EFCH 10-Q. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review EFH Corp. guarantor memo. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss accounting process for mining asset retirement obligation with D. Morehead, R. Stokx, M. Parker. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Discuss the planned timing of audit areas to be completed for the purpose of presenting a timeline to EFH management with D. Morehead, V. Craig, M. Parker, R. Stokx, B. Murawski. | $265.00 | 2.2 | $583.00 |
| Henry, Diane | Review the initial EFH Corp. income statement analysis for the second quarter 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to review the initial EFH Corp. income statement analysis for the second quarter 10-Q. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Assess revenue risk. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss TXU's revenue controls in order to assess possible scoping changes and any additional impacts on our 2015 audit with J. Winger, E. Kidd, R. Stokx, R. Bowers, V. Craig. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Energy Facts Label review for TXU Energy in order to prepare for substantive testing for retail revenue. | $175.00 | 2.4 | $420.00 |
| Kidd, Erin | Discuss TXU's revenue controls in order to assess possible scoping changes and any additional impacts on our 2015 audit with J. Winger,R. Bowers, R. Stokx, V. Craig, D. Henry. | $265.00 | 0.9 | $238.50 |
| Morehead, David | Review inventory risk assessment memo. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to review inventory risk assessment memo. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss the design of audit procedures related to the nuclear decommissioning study with M. Parker. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss accounting process for mining asset retirement obligation with R. Stokx, M. Parker, M. Freeman. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Discuss the design of audit procedures related to the nuclear decommissioning study with V. Craig, M. Parker. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the planned timing of audit areas to be completed for the purpose of presenting a timeline to EFH management with V. Craig, M. Freeman, M. Parker, R. Stokx, B. Murawski. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 06/29/2015 | | | | |
| Murawski, Bryan | Assess the EFH Tax Department's controls over recording income tax transactions. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss the planned timing of audit areas to be completed for the purpose of presenting a timeline to EFH management with D. Morehead, V. Craig, M. Freeman, M. Parker, R. Stokx. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Plan meetings with audit staff and managers to review work papers over the course of the year. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the planned budget for the 2015 audit. | $215.00 | 1.5 | $322.50 |
| O'Donnell, Chris | Prepare EFH Corp. tax summary memo for Q2 for the purpose of preparing tax workpapers for upcoming Q2 work. | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Prepare audit committee slides for the July 29, 2015 Audit Committee meeting. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss the design of audit procedures related to the nuclear decommissioning study with D. Morehead. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss accounting process for mining asset retirement obligation with D. Morehead, R. Stokx, M. Freeman. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss the design of audit procedures related to the nuclear decommissioning study with D. Morehead, V. Craig. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the process for identifying and accounting for contracts assumed in bankruptcy when applying fresh start accounting with S. Kim, EFH. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss the planned timing of audit areas to be completed for the purpose of presenting a timeline to EFH management with D. Morehead, V. Craig, M. Freeman, R. Stokx, B. Murawski. | $290.00 | 2.2 | $638.00 |
| Persons, Hillary | Document design and implementation procedures over revenue controls. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Continue to document design and implementation procedures over revenue controls. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to document design and implementation procedures over revenue controls. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Prepare EFH onboarding binder for new audit team members. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Complete project evaluation for J. Astorga. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Review the budget vs. actual from prior year and the planned schedule. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Review the wholesale wind power purchase agreement extension for accounting implications. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Attend meeting with B. Carter and E. Ding, EFH Power Accounting, to assess the design and implementation of the internal controls over the Lignite inventory journals and related general ledger accounts. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Document the design and implementation of the internal controls over the Lignite inventory journals and related general ledger accounts. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Continue to document the design and implementation of the internal controls over the Lignite inventory journals and related general ledger accounts. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Prepare the risk of material misstatement audit workpaper over property, plant and equipment, required by PCAOB standards. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to prepare the risk of material misstatement audit workpaper over property, plant and equipment, required by PCAOB standards. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Finalize the risk of material misstatement audit workpaper over property, plant and equipment, required by PCAOB standards. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Discuss accounting process for mining asset retirement obligation with D. Morehead, M. Parker, M. Freeman. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss TXU's revenue controls in order to assess possible scoping changes and any additional impacts on our 2015 audit with J. Winger, E. Kidd, V. Craig, R. Bowers, D. Henry. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss the planned timing of audit areas to be completed for the purpose of presenting a timeline to EFH management with D. Morehead, V. Craig, M. Freeman, M. Parker, B. Murawski. | $365.00 | 2.2 | $803.00 |
| Twigge, Daniel | Perform risk assessment for property and plant as well as intangible audit areas. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to perform risk assessment for property and plant as well as intangible audit areas. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess control effectiveness surrounding construction work in progress control at Big Brown location. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Plan for workpaper deadlines along with budgeted hours for the 2015 audit. | $175.00 | 2.6 | $455.00 |
| Winger, Julie | Discuss TXU's revenue controls in order to assess possible scoping changes and any additional impacts on our 2015 audit with E. Kidd, R. Stokx, V. Craig, R. Bowers, D. Henry. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2015

| | | | | |
|---|---|---|---|---|
| Becker, Christina | Discuss third party application tax reports with R. Favor, R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for TXU's 7/1/15 revenue controls meeting. | $290.00 | 0.6 | $174.00 |
| Carr, Vickie | Discuss status of 2015 second quarter tax provision information received from the client with R. Favor, R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Update prepared by entity list for discussion regarding income tax revision as of 6/30 with M. Horn. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Prepare calculation of Energy Future Holdings annual effective tax rate for Q2. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Prepare calculation of Energy Future Holdings total expense for Q2. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Attend meeting to analyze projected allocation of workload in relation to recent change in team structure for 2015 audit with H. Poindexter. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss Company's forward curve model update and resulting changes on future power price projections with R. Stokx, H. Poindexter, M. Freeman, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Bhattacharya, W. McCawley, EFH. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Partial attendance of meeting to discuss Wholesale 2015 audit plan of workpaper allocation and timing to meeting audit milestone deadlines with H. Poindexter, M. Freeman. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper with updated substantive testing procedures. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss third party application tax reports with R. Favor, C. Becker. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of 2015 second quarter tax provision information received from the client with V. Carr, R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss timeline of the 2015 second quarter tax provision review procedures with J. Hickl, C. Powell, R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss budgeting hours for year-end and interim work for the purpose of planning the tax engagement for year-end audit work with C. O'Donnell. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review budgeted hours for interim and year-end workpapers for the purpose of planning tax-related workpapers for the audit file. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Favor, Rick | Discuss status of 2015 second quarter tax provision information received from the client with V. Carr, R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss timeline of the 2015 second quarter tax provision review procedures with J. Hickl, C. Powell, R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Partial attendance of meeting to discuss Wholesale 2015 audit plan of workpaper allocation and timing to meeting audit milestone deadlines with H. Poindexter, C. Casey | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review the first quarter goodwill testing workpaper. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review the first quarter goodwill memorandum. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review the long range plan audit planning memorandum. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Discuss Company's forward curve model update and resulting changes on future power price projections with R. Stokx, H. Poindexter, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Bhattacharya, W. McCawley, EFH. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Review the initial EFCH income statement analysis for the second quarter 10-Q. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to review the initial EFCH income statement analysis for the second quarter 10-Q. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Review the revenue risk assessment. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss review of the in-scope revenue controls with K. Arends, B. Stone, D. Fuller, K. Lubojacky, TXU. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the residential/small business bill audit process overview K. Arends, B. Stone, D. Fuller, K. Lubojacky, TXU. | $175.00 | 1.2 | $210.00 |
| Hickl, Jeff | Discuss timeline of the 2015 second quarter tax provision review procedures withR. Coetzee, C. Powell, R. Favor. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Review the potential database deficiency for the reporting system to assess whether there are sufficient mitigating considerations. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review draft of controls for internal audit to test for information technology reliance. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review identified financial significant risks to determine if they have an impact on information technology testing. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Research the retail system invoice report to assess whether the report is a default report. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Review the inventory testing plan. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review the inventory testing plan. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Discuss accounting process for mining asset retirement obligation with R. Stokx, Deloitte, and J. Harwell, D. Guidry, C. Jenkins, D. Cameron, T. Nutt. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss testing procedures for nuclear asset retirement obligation with M. Parker, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss testing procedures for nuclear asset retirement obligation with M. Parker, D. Twigge, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing procedures for nuclear asset retirement obligation with J. Varkey, D. Twigge, M. Parker. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss testing procedures for nuclear asset retirement obligation with P. Tuite, J. Varkey, M. Parker, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the EFH Tax Department's controls over recording income tax transactions. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Allocate budgeted hours to the year end workpaper plan excel workbook for the purpose of planning and budgeting hours to each tax related workpaper deliverable to the audit file. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Discuss budgeting hours for year-end and interim work for the purpose of planning the tax engagement for year-end audit work with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Set up EFCH Q2 tax specialist memo from Q1 for the purpose of preparing for Q2. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Set up EFIH Q2 tax specialist memo from Q1 for the purpose of preparing for Q2. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Upload documents EFH provided to the tax team for the purpose of organizing workpapers for the upcoming Q2 work. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss testing procedures for nuclear asset retirement obligation with D. Morehead, D. Twigge. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss testing procedures for nuclear asset retirement obligation with D. Morehead, D. Twigge, R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss testing procedures for nuclear asset retirement obligation with P. Tuite, J. Varkey, D. Morehead, D. Twigge. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss 2014 and 2015 fees with C. Dobry, EFH, and R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the restructuring of EFH Corp. for purposes of assessing potential business insight and enhancing audit risk assessment with R. Stokx, S. Porter. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare audit committee presentation of update as of 6/30 for the July 29, 2015 meeting. | $290.00 | 4.0 | $1,160.00 |
| Parker, Matt | Discuss testing procedures for nuclear asset retirement obligation with J. Varkey, D. Morehead, D. Twigge. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Summarize planned audit procedures related to nuclear decommissioning cost study within the audit committee slides prepared for the July 29, 2015 meeting. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Document design and implementation procedures over revenue controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss review procedures over revenue control with B. Stone, TXUE. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss revenue control procedures with S. Morrison, TXUE. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss review procedures performed over revenue control with K. Arends, TXUE Accounting Manager. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Discuss system training on client "CARE" system with K. Nguyen, TXU. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document design and implementation procedures over revenue controls. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to document design and implementation procedures over revenue controls. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Perform analysis concerning account balance to assess scoping considerations. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Discuss with T. Eaton regarding the accounting treatment of a potential extension of a wind power purchase arrangement. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Attend meeting to analyze projected allocation of workload in relation to recent change in team structure for 2015 audit with C. Casey. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss Company's forward curve model update and resulting changes on future power price projections with R. Stokx, M. Freeman, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Bhattacharya, W. McCawley, EFH. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Partial attendance of meeting to discuss Wholesale 2015 audit plan of workpaper allocation and timing to meeting audit milestone deadlines with M. Freeman, C. Casey. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

06/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review wind power purchase agreement extension contract in order to understand the accounting impacts of the transaction. | $290.00 | 1.1 | $319.00 |
| Pothoulakis, Tony | Prepare the risk of material misstatement audit workpaper over Inventory, required by PCAOB standards. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to prepare the risk of material misstatement audit workpaper over Inventory, required by PCAOB standards. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Further work to prepare the risk of material misstatement audit workpaper over Inventory, required by PCAOB standards. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document the design and implementation of the internal controls over the Lignite inventory journals and related general ledger accounts. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Continue to document the design and implementation of the internal controls over the Lignite inventory journals and related general ledger accounts. | $175.00 | 0.8 | $140.00 |
| Powell, Clayton | Discuss timeline of the 2015 second quarter tax provision review procedures with J. Hickl, R. Favor, R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Review controls document for purposes of refining the list of tax controls. | $265.00 | 2.8 | $742.00 |
| Stokx, Randy | Discuss accounting process for mining asset retirement obligation with D. Morehead, Deloitte, and J. Harwell, D. Guidry, C. Jenkins, D. Cameron, T. Nutt. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss testing procedures for nuclear asset retirement obligation with D. Morehead, M. Parker, D. Twigge. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss 2014 and 2015 fees with C. Dobry, EFH, and M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the restructuring of EFH Corp. for purposes of assessing potential business insight and enhancing audit risk assessment with S. Porter, M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss Company's forward curve model update and resulting changes on future power price projections with H. Poindexter, M. Freeman, C. Casey, Deloitte, and T. Nutt, J. Ho, T. Eaton, B. Bhattacharya, W. McCawley, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare for discussion with Terry Nutt, Corporate Controller-EFH Corp regarding restructing issues. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Discuss testing procedures for nuclear asset retirement obligation with J. Varkey, D. Morehead, M. Parker, D. Twigge. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 06/30/2015 | | | | |
| Twigge, Daniel | Plan memorandum documentation for property and plant as well as intangible audit areas. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Control design documentation for property and plant as well as intangible audit areas. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Discuss testing procedures for nuclear asset retirement obligation with J. Varkey, D. Morehead, M. Parker. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss testing procedures for nuclear asset retirement obligation with D. Morehead, M. Parker, R. Stokx. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss testing procedures for nuclear asset retirement obligation with P. Tuite, J. Varkey, D. Morehead, M. Parker. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss testing procedures for nuclear asset retirement obligation with D. Morehead, M. Parker. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess control effectiveness surrounding construction work in progress control. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Plan for workpaper deadlines along with budgeted hours for the 2015 audit. | $175.00 | 1.4 | $245.00 |
| Varkey, Jamie | Discuss testing procedures for nuclear asset retirement obligation with D. Morehead, M. Parker, D. Twigge. | $265.00 | 0.3 | $79.50 |
| Varkey, Jamie | Discuss testing procedures for nuclear asset retirement obligation with P. Tuite, D. Morehead, M. Parker, D. Twigge. | $265.00 | 0.5 | $132.50 |
| 07/01/2015 | | | | |
| Bowers, Rachel | Discuss agenda and prepare topics to be covered in TXU's revenue controls meeting with V. Craig, R. Bowers, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Attend retail long range plan CEO review meeting with R. Stokx, Deloitte, and D. Faranetta, J. Burke, B. Quinn, D. Shover, K. Adams, EFH. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Evetts, E. Kidd, V. Craig, R. Stokx, J. Winger, D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss TXU's revenue controls to assess impacts on the 2015 audit with R. Stokx, Deloitte. | $290.00 | 0.8 | $232.00 |
| Carr, Vickie | Discuss status of 2015 2nd quarter tax provision information from client and execution plan for the quarter review procedures with R. Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss status of tax controls remediation with R. Favor, J. Hickl, Deloitte, and C. Howard, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss work papers summarizing the Q2 AETR (Annualized Effective Tax Rate) work paper with M. Horn, EFH. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Attend meeting to analyze the workpaper allocation and timing of Wholesale related workpaper for the 2015 audit with M. Freeman. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Test the derivative asset liability summary wholesale workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Perform the Quarterly 2 2015 review procedures wholesale memorandum. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Test the derivative asset liability summary wholesale workpaper. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Test the exchange futures analysis workpaper. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, J. Hickl, B. Murawski, M. Parker, C. Powell. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss the layout of the 2015 2nd quarter pre-close effective tax rate schedule with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the budgeted hours for interim and year end workpapers for the purpose of planning tax-related workpapers for the audit file with C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review staff and senior budgeted hours for interim and year-end workpapers for the purpose of planning tax-related workpapers. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review the 2015 2nd quarter pre-close effective tax rate schedule. | $215.00 | 1.8 | $387.00 |
| Craig, Valerie | Discuss agenda and prepare topics to be covered in TXU's revenue controls meeting. Attendees: V. Craig, R. Bowers | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Evetts, E. Kidd, R. Stokx, R. Bowers, J. Winger, D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Prepare materials for TXU revenue control meeting. | $365.00 | 0.6 | $219.00 |
| Evetts, Erin | Continue to review prior year workpapers to assess current year testing approaches and testing assignments for the team. | $175.00 | 2.9 | $507.50 |
| Evetts, Erin | Review prior year workpapers to assess current year testing approaches and identify client contacts to confirm with R. Brown (Revenue Retail Application Manager). | $175.00 | 2.5 | $437.50 |
| Evetts, Erin | Create agenda for TXU controls audit kick-off meeting on 7/7. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/01/2015 | | | | |
| Evetts, Erin | Discuss retail revenue controls planning and team coordination with E. Kidd. | $175.00 | 1.3 | $227.50 |
| Evetts, Erin | Discuss revenue application controls scoping and introduction to the Security team with R. Brown (Revenue Application Manager) and S. Dyer, K. Ketha, K. Kondu (Revenue Application Security Specialists). | $175.00 | 0.8 | $140.00 |
| Evetts, Erin | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Kidd, V. Craig, R. Stokx, R. Bowers, J. Winger, D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $175.00 | 1.6 | $280.00 |
| Evetts, Erin | Discuss retail revenue controls updates, planning documents, workpaper documentation, and controls testing approaches with E. Kidd. | $175.00 | 0.6 | $105.00 |
| Favor, Rick | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, J. Hickl, B. Murawski, M. Parker, C. Powell. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss status of 2015 2nd quarter tax provision information from client and execution plan for the quarter review procedures with V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of tax controls remediation with V. Carr, J. Hickl, Deloitte, and C. Howard, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the layout of the 2015 2nd quarter pre-close effective tax rate schedule with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review EFH update quarterly tax controls under SEC and PCAOB rules. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Attend meeting to analyze the workpaper allocation and timing of Wholesale related workpaper for the 2015 audit with C. Casey. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review EFH Corp. analytical procedures for quarterly review. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review EFCH guarantor non-guarantor footnote disclosures. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Review the initial EFIH income statement analysis for the second quarter 10-Q. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to review the initial EFIH income statement analysis for the second quarter 10-Q. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Evetts, E. Kidd, V. Craig, R. Stokx, R. Bowers, J. Winger, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Attend meeting to discuss the large business customers bill audit process overview with L. Perry and P. Moore, TXU. | $175.00 | 1.3 | $227.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/01/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, R. Favor, B. Murawski, M. Parker, C. Powell. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss status of tax controls remediation with V. Carr, R. Favor, Deloitte, and C. Howard, EFH. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Discuss retail revenue controls updates, planning documents, workpaper documentation, and controls testing approaches with E. Evetts. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Evetts, V. Craig, R. Stokx, R. Bowers, J. Winger, D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Discuss retail revenue controls planning and team coordination with E. Evetts. | $265.00 | 1.3 | $344.50 |
| Morehead, David | Continue to review overall inventory risk assessment. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Review materials and supplies inventory risk assessment. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss inventory accounting methodologies with M. Parker, Deloitte, and M. Schmidt. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Prepare for meeting to discuss inventory accounting methodologies with M. Parker. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review overall inventory risk assessment. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Draft a memo highlighting division of responsibilities between the Deloitte Audit and Deloitte Tax team. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Research new disclosures regarding the presentation of investments in the financial statements to discuss with S. Kim, EFH Technical Accounting Manager. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, R. Favor, J. Hickl, M. Parker, C. Powell. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss newest audit innovation to facilitate the required benchmarking performances for the purposes of the 2015 EFH Audit risk assessment with T. Pothoulakis. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss the 2015 EFH Audit plan over the debt and interest expense accounts with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the timing of when EFH Internal Audit will provide the Deloitte Audit team updated process narratives with S. Oakley, EFH Internal Audit. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss with S. Kim, EFH Technical Accounting Manager, new disclosures regarding the presentation of investments in the financial statements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Draft a list of projects requesting the EFH Internal Audit Department assistance. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether material fraud risks exists regarding uncertain tax positions. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 6/25 to 7/1 have a material effect on planned audit procedures. | $215.00 | 0.1 | $21.50 |
| O'Donnell, Chris | Complete the budgeted hours workbook by finalizing expect end dates and hours for each workpaper for the purpose of planning for the year end audit. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Discuss the budgeted hours for interim and year end workpapers for the purpose of planning tax-related workpapers for the audit file with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Set up the effective tax rate summary of EFH Corp. for the purpose of analyzing difference of permanent items and the effective tax rate from Q1 and Q2. | $175.00 | 1.8 | $315.00 |
| Parker, Matt | Prepare for meeting to discuss inventory accounting methodologies with D. Morehead. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare the audit service plan required under auditing standards, in advance of the audit committee meeting dated July 29, 2015. | $290.00 | 2.4 | $696.00 |
| Parker, Matt | Review application of auditing standards related to the use of information produced by management's specialist's as audit evidence related to the use of TLG Services, Inc. in preparing the nuclear decommissioning study. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, R. Favor, J. Hickl, B. Murawski, C. Powell. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss inventory accounting methodologies with D. Morehead, Deloitte, and M. Schmidt. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Document design and implementation procedures over revenue controls. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to document design and implementation procedures over revenue controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform Deloitte Radar analysis on financial statement ratios. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Perform Deloitte Radar analysis on quarter 2 financial statement ratios. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/01/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Prepared the debt risk of material mistatement workpaper, which summarized the 2015 audit approach sourounding debt. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Prepare review notes over the substantive audit testing performed over long term debt to help faciliate the 2015 audit file. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Finalize memo concerning risk assessment and audit planned procedures to be performed over coal and lignite inventory account balances held at the company's Plants and Mines. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Finalize memo concerning risk assessment and audit planned procedures to be performed over materials and supplies inventory account balances held at the company's Plants and Mines. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss the 2015 EFH Audit plan over the debt and interest expense accounts with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss audit innovation to facilitate the required benchmarking performances for the purposes of the 2015 EFH Audit risk assessment with B. Murawski. | $175.00 | 2.1 | $367.50 |
| Powell, Clayton | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, R. Favor, J. Hickl, B. Murawski, M. Parker. | $265.00 | 0.8 | $212.00 |
| Stokx, Randy | Attend retail long range plan CEO review meeting with R. Bowers, Deloitte, and D. Faranetta, J. Burke, B. Quinn, D. Shover, K. Adams, EFH. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Evetts, E. Kidd, V. Craig, R. Bowers, J. Winger, D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss TXU's revenue controls to assess impacts on the 2015 audit with R. Bowers, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Meet with D. Faranetta, J. Burke, EFH Corp., to discuss the long range plan process and status. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet with D. Faranetta, EFH Corp., to discuss the long range plan process. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Prepare standard accounting testing workbook into separate work papers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform Q2 procedures related to Nuclear Decommissioning study. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform scoping procedures related to mining asset retirement obligation. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform design and implementation review of financial controls over reporting. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Review income statement variance controls for Luminant Power. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Continue to review income statement variance controls for Luminant Power. | $175.00 | 1.4 | $245.00 |
| Varkey, Jamie | Conduct assessment on Comanche Peak decommissioning estimate based on auditor selections. | $265.00 | 2.0 | $530.00 |
| Winger, Julie | Discuss TXU's revenue controls to assess impacts on the 2015 audit with E. Evetts, E. Kidd, V. Craig, R. Stokx, R. Bowers, D. Henry, Deloitte, and A. Ball, B. Stone, S. Morrison, K. Arends. | $365.00 | 1.6 | $584.00 |
| Yadav, Devavrata | Assess and perform updation procedures on the scooping workpaper for the current quarter. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Update multiple formulas within the EFH financial statement analytic work paper to make most of the updationing automated in the current quarter. | $175.00 | 2.5 | $437.50 |

07/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss status of tax remediation with R. Stokx-Partner, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Test the Company's Quarter 2 2015 curve validation workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to test the Company's Quarter 2 2015 curve validation workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Test of the derivative asset liability procedures workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Test the exchange futures workpaper. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. D&T Attendees: R. Coetzee | $215.00 | 1.8 | $387.00 |
| Craig, Valerie | Continue to review  2015 Audit Service Plan materials. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss planning for Q2 procedures with R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss topics for inclusion in the Audit Service Plan, including required audit planning communications to the audit committee with R. Stokx, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review 2015 audit service plan materials. | $365.00 | 1.3 | $474.50 |
| Evetts, Erin | Discuss retail revenue controls updates, planning documents, workpaper documentation, and controls testing approaches.  D&T attendees: E. Evetts; E. Kidd | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/02/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Evetts, Erin | Discuss retail revenue updated control numbers, audit file structure, terminations testing with M. Reynolds. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Edit agenda for TXU controls audit kick-off meeting on 7/7. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Draft email to C. Myrick and D. Taggart to confirm retail revenue application, retail revenue database, and retail revenue operating system client contacts. | $175.00 | 0.2 | $35.00 |
| Evetts, Erin | Draft email to R. Brown to coordinate kick-off meeting agenda, systems access, and application contact confirmation. | $175.00 | 0.2 | $35.00 |
| Freeman, Mike | Review EFH Corp. analytical procedures for quarterly review. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review EFCH guarantor non-guarantor footnote to EFCH Q2 10-Q disclosures. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Review the initial EFH Corp. balance sheet analysis for the second quarter 10-Q. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to review the initial EFH Corp. balance sheet analysis for the second quarter 10-Q. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Energy facts Label review for TXU Energy in order to prepare for substantive testing for retail revenue. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Assess the company's ledger to obtain the in scope revenue accounts for TXU retail revenue in order to tailor procedures relating to specific risks of material misstatement. | $175.00 | 2.6 | $455.00 |
| Murawski, Bryan | Discuss topics for inclusion in the Audit Service Plan, including required audit planning communications to the audit committee with R. Stokx, V. Craig, M. Parker. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Draft a division of responsibility plan of the audit team among projects to review the June financial statements. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Draft a memo highlighting division of responsibilities between the Deloitte Audit and Deloitte Tax team. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Draft an e-mail to J. Johnston, Deloitte fraud specialists, on planned procedures to mitigate fraud schemes involving accounts payable transactions. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review a memo detailed the EFH organizational structure. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review instructions on how to assess debt balances. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss topics for inclusion in the Audit Service Plan, including required audit planning communications to the audit committee with R. Stokx, V. Craig, B. Murawski. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepare Deloitte fee analysis for discussion with C. Dobry, EFH Director of Corporate Accounting. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare materials for meeting with R. Stokx, and V. Craig regarding audit committee presentation and audit service plan. | $290.00 | 2.2 | $638.00 |
| Pothoulakis, Tony | Prepare the debt risk of material mistatement workpaper, which summarized the 2015 audit approach sourounding debt. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to prepare the debt risk of material mistatement workpaper, which summarized the 2015 audit approach sourounding debt. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Finalize the debt risk of material mistatement workpaper, which summarized the 2015 audit approach sourounding debt. | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Discuss retail revenue updated control numbers, audit file structure, terminations testing with E. Evetts. | $175.00 | 0.4 | $70.00 |
| Stokx, Randy | Discuss status of tax remediation with V. Carr. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss planning for Q2 procedures with V. Craig, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax status and controls with T. Nutt, EFH Corp. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review long range plan notes from meetings the previous day (July 1, 2015). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss topics for inclusion in the Audit Service Plan, including required audit planning communications to the audit committee with V. Craig, M. Parker, B. Murawski. | $365.00 | 1.1 | $401.50 |
| Varkey, Jamie | Conduct assessment on Comanche Peak decommissioning estimate based on auditor selections. | $265.00 | 2.0 | $530.00 |

07/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Assess updating procedures on the scoping workpaper for the current quarter. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Update multiple formulae throughout the EFCH balance sheet analytic work paper to make most of the updating automated in the current quarter. | $175.00 | 1.7 | $297.50 |
| Yadav, Devavrata | Continue to update multiple formulae throughout the EFCH balance sheet analytic work paper to make most of the updating automated in the current quarter. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/06/2015 | | | | |
| Casey, Chris | Meet with B. Fleming, Accounting Director, on transaction netting procedures for Quarter 2 2015. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with W. McCawley, forward curve manager, on validation procedures related to forward curves for Quarter 2 2015. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Test the derivative asset liability summary workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Test the exchange futures workpaper, update for new support received. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Update the Quarter 2 closing items listing related to the quarterly meeting for Wholesale. | $175.00 | 1.7 | $297.50 |
| Evetts, Erin | Prepare notes for audit kick-off meeting. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Continue to review materials and supplies inventory risk assessment. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Review coal and lignite inventory risk assessment. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Review materials and supplies inventory risk assessment. | $215.00 | 2.9 | $623.50 |
| Yadav, Devavrata | Assess and perform updating procedures on the scoping workpaper for the current quarter. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Update multiple formulae throughout the EFH income statement analytic work paper to make most of the updation automated in the current quarter. | $175.00 | 2.3 | $402.50 |
| Yadav, Devavrata | Continue to update multiple formulae throughout the EFH income statement analytic work paper to make most of the updation automated in the current quarter. | $175.00 | 0.2 | $35.00 |
| 07/07/2015 | | | | |
| Babanova, Maria | Update due dates of workpapers within budget status tracker. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss updates to planned procedures involving the second quarter review of the financial statements with B. Murawski. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the meeting with fraud specialist by putting together a list of people for fraud interviews. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Respond to emails regarding planning activities for Fiscal Year 2015 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update due dates of workpapers within budget status tracker. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Update expenses process narratives memorandum with any changes in the process of recording expenses in the financial statements in 2015. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update journal entry testing memorandum with new journal entries codes applicable to 2015 audit. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update Nuclear Decommissioning Trust (NDT) process narratives memorandum with any changes in the process of recording NDT in the financial statements in 2015. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Configure SharePoint site for the purpose of uploading Q2 EFH tax workpapers. | $215.00 | 0.7 | $150.50 |
| Evetts, Erin | Create file structure for workpaper organization for the purpose of documenting design and operating effectiveness of controls over the retail revenue application, database, and operating system. | $175.00 | 0.8 | $140.00 |
| Evetts, Erin | Discuss retail revenue application testing approaches and strategies for the purpose of testing controls design and operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Discuss revenue retail application, database, and operating system testing strategies with E. Kidd. | $175.00 | 1.3 | $227.50 |
| Evetts, Erin | Attend Kick-off meeting with A. Ball, R. Brown, C. Myrick, V. Gandhi, T. Coots, K. Ketha, K. Kondu, S. Dyer to discuss team, testing areas and scope for the purpose of establishing expectations for the audit with E. Kidd, R. Patel, C. Kavanagh, Deloitte. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Meet with R. Brown to assess control owners over revenue retail application access security to set-up walkthrough meetings. | $175.00 | 0.1 | $17.50 |
| Evetts, Erin | Discuss retail revenue database and operating system testing approaches and strategies for the purpose of testing controls design and operating effectiveness with C. Kavanagh, R. Patel. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Meet with R. Brown, S. Dyer, K. Kondu to discuss evidence gathering methods to test privileged access for the purpose of testing access security controls over the revenue retail application. | $175.00 | 0.3 | $52.50 |
| Freeman, Mike | Assess Q2 goodwill impairment analysis considerations. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Discuss coal ash asset retirement obligation with D. Morehead, R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss mining asset retirement obligation with D. Morehead, R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Continue to assess Q2 goodwill impairment analysis considerations. | $265.00 | 3.5 | $927.50 |
| Garrison, Amy | Review environmental nuclear scoping memo. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Access TXU's software for storing energy facts labels for the year end audit. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss audit procedures to be performed over revenue for the 2015 audit with H. Persons. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Discuss the preparation of EFH trial balances as of 6/30 with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Meeting to discuss the trial balance structure for the 2015 audit. Attendees: D. Henry and D. Yadav | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Research current events to assess management's assertions on bankruptcy issues. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Review the revenue design and implementation documentation in order to abide by audit standards. | $175.00 | 2.1 | $367.50 |
| Hill, Tim | Meet with C. Powell to review schedule for Q2. | $175.00 | 0.5 | $87.50 |
| Kavanagh, Caroline | Discuss retail revenue application testing approaches and strategies for the purpose of testing controls design and operating effectiveness with E. Evetts, R. Patel. | $175.00 | 0.6 | $105.00 |
| Kavanagh, Caroline | Attend Kick-off meeting with A. Ball, R. Brown, C. Myrick, V. Gandhi, T. Coots, K. Ketha, K. Kondu, S. Dyer to discuss team, testing areas and scope for the purpose of establishing expectations for the audit with E. Kidd, E. Evetts, R. Patel, Deloitte. | $175.00 | 0.7 | $122.50 |
| Kavanagh, Caroline | Discuss retail revenue database and operating system testing approaches and strategies for the purpose of testing controls design and operating effectiveness with E. Evetts, R. Patel. | $175.00 | 0.6 | $105.00 |
| Kavanagh, Caroline | Assess prior year work papers for TXU's revenue retail application for SAP controls. | $175.00 | 2.9 | $507.50 |
| Kavanagh, Caroline | Continue to assess prior year work papers for TXU's revenue retail application for SAP controls. | $175.00 | 1.2 | $210.00 |
| Kidd, Erin | Compose email to J. Winger (Deloitte) regarding the coordination with the financial audit team for information technology testing. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Discuss revenue retail application, database, and operating system testing strategies with E. Evetts. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Attend Kick-off meeting with A. Ball, R. Brown, C. Myrick, V. Gandhi, T. Coots, K. Ketha, K. Kondu, S. Dyer to discuss team, testing areas and scope for the purpose of establishing expectations for the audit with E. Evetts, R. Patel, C. Kavanagh, Deloitte | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Plan staffing requirements for new staff for IT testing for the 2015 audit. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Research requirements to use automated audit tool on the retail IT systems. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Review presentation to the Financial audit team for coordination between audit and IT testing. | $265.00 | 1.1 | $291.50 |
| Mitchell, Stanley | Continued to research and review the company to learn how the company operates. | $175.00 | 0.8 | $140.00 |
| Mitchell, Stanley | Discuss procedures to be performed to create electronic copies of the 2014 financial reports with H. Persons. | $175.00 | 0.3 | $52.50 |
| Mitchell, Stanley | Discuss the EFH business structure with H. Persons to understand the entity per PCAOB auditing standards. | $175.00 | 1.5 | $262.50 |
| Mitchell, Stanley | Assess which workpapers would be reviewed by the team in this year's audit. | $175.00 | 2.5 | $437.50 |
| Mitchell, Stanley | Prepare electronic copies of the 2014 10Q for the purpose of retention for future years. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review coal and lignite inventory risk assessment. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Review lignite inventory process understanding. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to review coal inventory process understanding. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss coal ash asset retirement obligation with M. Freeman, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss control process surrounding Mining asset retirement obligation with R. Stokx, Deloitte, and D. Guidry, J. Harwell, C. Jenkins, T. Nutt, D. Cameron, EFH. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss mining asset retirement obligation with M. Freeman, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the budget to actual tracker for the 2015 audit. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Assess which work papers require a review from a special review partner. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess the budget to actual tracker for the 2015 audit. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss the preparation of EFH trial balances as of 6/30 with D. Henry. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss updates to planned procedures involving the second quarter review of the financial statements with M. Babanova. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Draft a listing of projects for the EFH Internal Audit Team to perform for the purpose of issuing a Sarbanes-Oxley opinion. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Inspect calls from the EFH hotline to assess whether there are any indications of fraud schemes being performed by employees. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Inspect public news articles regarding EFH's future operations for the purpose of assessing whether planned procedures need to be modified. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review a memorandum highlighting the details of EFH's Senior Management Compensation Plans. | $215.00 | 1.2 | $258.00 |
| Patel, Roshni | Discuss retail revenue application testing approaches and strategies for the purpose of testing controls design and operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 0.6 | $105.00 |
| Patel, Roshni | Discuss retail revenue database and operating system testing approaches and strategies with team staff for the purpose of testing controls design and operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 0.6 | $105.00 |
| Patel, Roshni | Attend Kick-off meeting with A. Ball, R. Brown, C. Myrick, V. Gandhi, T. Coots, K. Ketha, K. Kondu, S. Dyer to discuss team, testing areas and scope for the purpose of establishing expectations for the audit with E. Kidd, E. Evetts, C. Kavanagh, Deloitte. | $175.00 | 0.7 | $122.50 |
| Patel, Roshni | Assess prior year work papers for TXU's revenue retail application for SAP controls over FireFight IDs usage, usage review, and quarterly review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.2 | $210.00 |
| Patel, Roshni | Assess prior year work papers for TXU's revenue retail application for SAP controls over privileged access for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Assess prior year work papers for TXU's revenue retail application for SAP controls over user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.9 | $157.50 |
| Patel, Roshni | Assess prior year work papers for TXU's revenue retail application for SAP Redwood controls over job scheduling and job monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.8 | $140.00 |
| Patel, Roshni | Assess prior year work papers for TXU's revenue retail database for Oracle controls over passwords for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.2 | $35.00 |
| Patel, Roshni | Assess prior year work papers for TXU's revenue retail database for Oracle controls over system change controls for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Review consolidation procedures for the balance sheet and income statement. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Bring background information regarding the executive, audit committee member and directors who are the subjects of investigation into the audit file. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss audit procedures to be performed over revenue for the 2015 audit with D. Henry. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Discuss procedures to be performed to create electronic copies of the 2014 financial reports with S. Mitchell. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the EFH business structure with S. Mitchell to understand the entity per PCAOB auditing standards. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Document consideration of the risk of material misstatement for the balance sheet accounts and transaction types included within the financial statement line items revenue and accounts receivable which have been deemed significant. | $175.00 | 1.8 | $315.00 |
| Schneider, Stephen | Documented the IT risk worksheet through mapping IT controls to the IT risks for the purpose of planning the fiscal year 2015 IT audit. | $215.00 | 2.1 | $451.50 |
| Stokx, Randy | Discuss coal ash asset retirement obligation with M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss control process surrounding Mining asset retirement obligation with D. Morehead, Deloitte, and D. Guidry, J. Harwell, C. Jenkins, T. Nutt, D. Cameron, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss mining asset retirement obligation with D. Morehead, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review internal audit report in mining reclamation. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review internal audit suggestions for mining asset retirement obligations accounting. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Review EFH Ownership Structure Summary as of June 30, 2015 workpaper. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Plan for audit procedures related to Q2 review. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Divide standard accounting testing workbook into separate work papers. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review engagement team discussion documentation regarding the risk of material misstatements. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Perform scoping procedures related to property plant and equipment. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform design and implimentation review of financial controls over reporting. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Varkey, Jamie | Conduct assessment around decommissioning estimate based on procedures scoped by audit team. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Continue to conduct assessment around decommissioning estimate based on procedures scoped by audit team. | $265.00 | 2.0 | $530.00 |
| Yadav, Devavrata | Assess and perform updating procedures on the scooping workpaper for the current quarter. | $175.00 | 0.9 | $157.50 |
| Yadav, Devavrata | Update multiple formulae throughout the EFIH balance sheet analytic work paper to make most of the updating automated in the current quarter. | $175.00 | 1.1 | $192.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.5 | $437.50 |

07/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss adjustments needed to be made to the 2015 audit budget to actual tracker with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures on the design and implementation of internal controls over expenses with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the recurring accounting transactions involving the nuclear decommissioning trust and the impact on the financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the meeting with fraud specialist by putting together a list of people for fraud interviews. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update audit scoping of benefit related investments memorandum with new 2015 accounts balances. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update due dates of workpapers within budget status tracker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update Nuclear Decommissioning Trust (NDT) process narratives memorandum with any changes in the process of recording NDT in the financial statements in 2015. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update overall EFH Planning Memorandum with significant risks areas applicable to 2015 audit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update risk of material misstatement workpaper with financial statement risk associated with Nuclear Decommissioning Trust accounting. | $215.00 | 3.3 | $709.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Continue to discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with M. Freeman, D. Morehead, B. Murawski. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Stokx, M. Freeman, D. Morehead, B. Murawski, Deloitte. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Discuss the progress of the Q2 financial statements with B. Lundell, Director of Financial Reporting, and B. Murawski, D. Henry, Deloitte. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss with K. Adams, Internal Audit, to debrief 7/1/15 Retail controls discussion. | $290.00 | 0.8 | $232.00 |
| Casey, Chris | Continue testing of the EFH Corp. cash flow analytics procedures for Quarter 2 2015. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Disaggregate the forward book for analysis to be utilized within the wholesale workpaper series documents. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Test the Company's mark to market forward book as of Quarter 2 2015. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Test the EFH Corp. cash flow analytics procedures for Quarter 2 2015. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss status of 2015 2nd quarter tax provision information received from client with R. Favor, J. Hickl, C. Powell. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review support calculation of the change in state deferred balance due to change of the Texas Gross Margin Tax during Q2. | $215.00 | 1.2 | $258.00 |
| Evetts, Erin | Create request list of evidence items to receive from client for the purpose of testing operating effectiveness of operations, access, and change controls over the retail revenue operating system. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Discuss retail revenue application testing approaches and strategies with team staff for the purpose of testing controls design and operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 1.7 | $297.50 |
| Evetts, Erin | Discuss retail revenue database and operating system testing approaches and strategies for the purpose of testing controls design and operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 1.7 | $297.50 |
| Evetts, Erin | Discuss testing strategies over revenue retail application security audit logging and ticketing administrators for the purpose of testing access security controls over the retail revenue application with E. Kidd. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Assessing the company's ledger to obtain company's current list of planning/operations, access security, and change management control descriptions for the purpose of mapping risks to company's controls. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Set up script to extract data from the revenue retail application for the purpose of testing privileged access security controls over the retail revenue application. | $175.00 | 1.2 | $210.00 |
| Evetts, Erin | Set up systems access to the revenue retail application and privileged access application for the purpose of testing operating effectiveness of operations, access, and change controls. | $175.00 | 0.3 | $52.50 |
| Favor, Rick | Discuss status of 2015 2nd quarter tax provision information received from client with R. Coetzee, J. Hickl, C. Powell. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review status of 2015 2nd quarter tax provision data. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review Q2 quarterly financial statements draft. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Continue to discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Bowers, D. Morehead, B. Murawski. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss coal combustion residual asset retirement obligation estimate with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss coal combustion residual asset retirement obligation with R. Stokx, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss procedures to be performed on coal combustion residual asset retirement obligation with D. Morehead, J. Varkey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Stokx, D. Morehead, R. Bowers, B. Murawski, Deloitte. | $265.00 | 2.7 | $715.50 |
| Garrison, Amy | Clear review comments on environmental specialist scoping memo and finalize review process. | $290.00 | 1.0 | $290.00 |
| Goldberg, Rob | Call with L. Beyer and B. Caswell to discuss request to have external counsel perform a privilege review of certain Oncor information that may be provided to certain third parties in connection with EFH's Chapter 11 Cases. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Assess the quantitative and qualitative factors for balance sheet account balances in order to assess the scope of the audit. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the progress of the Q2 financial statements with B. Lundell, Director of Financial Reporting, and R. Bowers, B. Murawski, Deloitte. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Research current events to assess management's assertions on bankruptcy issues. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Review the revenue design and implementation documentation. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Update the status of the planning portion of the audit relating to TXU Energy. | $175.00 | 1.7 | $297.50 |
| Hickl, Jeff | Discuss status of 2015 2nd quarter tax provision information received from client with R. Favor, R. Coetzee, C. Powell. | $290.00 | 0.6 | $174.00 |
| Kavanagh, Caroline | Assess prior year work papers for TXU's revenue retail application for SAP controls over new user access, terminations, passwords, and default IDs. | $175.00 | 2.9 | $507.50 |
| Kavanagh, Caroline | Continue to assess prior year work papers for TXU's revenue retail application for SAP controls over new user access, terminations, passwords, and default IDs. | $175.00 | 0.3 | $52.50 |
| Kavanagh, Caroline | Discuss retail revenue application testing approaches and strategies with team staff for the purpose of testing controls design and operating effectiveness with E. Evetts, R. Patel. | $175.00 | 1.7 | $297.50 |
| Kavanagh, Caroline | Discuss retail revenue database and operating system testing approaches and strategies for the purpose of testing controls design and operating effectiveness with E. Evetts, R. Patel. | $175.00 | 1.7 | $297.50 |
| Kavanagh, Caroline | Prepare request list of information in order to test design and operating efficiency within revenue retail application. | $175.00 | 1.0 | $175.00 |
| Kavanagh, Caroline | Set up systems access to the revenue retail application and privileged access application for the purpose of testing operating effectiveness of operations, access, and change controls. | $175.00 | 0.3 | $52.50 |
| Kidd, Erin | Discuss testing strategies over revenue retail application security audit logging and ticketing administrators for the purpose of testing access security controls over the retail revenue application with E. Evetts. | $265.00 | 0.3 | $79.50 |
| Mitchell, Stanley | Discuss procedures to be performed to update bankruptcy docket documentation for the purpose of assessing audit procedures over restructuring activates with H. Persons. | $175.00 | 0.2 | $35.00 |
| Mitchell, Stanley | Analyze key accounts in the income statement and balance sheet. | $175.00 | 2.5 | $437.50 |
| Mitchell, Stanley | Continue to analyze key accounts in the income statement and balance sheet. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Mitchell, Stanley | Update bankruptcy docket documentation for the purpose of assessing audit procedures over restructuring activates is complete. | $175.00 | 2.8 | $490.00 |
| Morehead, David | Review material and supplies inventory process. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Bowers, M. Freeman, B. Murawski. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss coal combustion residual asset retirement obligation estimate with M. Freeman, Deloitte, and T. Hogan, J. Bonhard, EFH. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss coal combustion residual asset retirement obligation with M. Freeman, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss procedures to be performed on coal combustion residual asset retirement obligation with M. Freeman, J. Varkey. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Stokx, M. Freeman, R. Bowers, B. Murawski, Deloitte. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Assess the budget to actual tracker for the 2015 audit to determine if additional staffing is needed to complete the audit. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to assess the budget to actual tracker for the 2015 audit to determine if additional staffing is needed to complete the audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Bowers, M. Freeman, D. Morehead. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss adjustments needed to be made to the 2015 audit budget to actual tracker with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with R. Stokx, M. Freeman, D. Morehead, R. Bowers, Deloitte. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Discuss the progress of the Q2 financial statements with B. Lundell, Director of Financial Reporting, and R. Bowers, D. Henry, Deloitte. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss the recurring accounting transactions involving the nuclear decommissioning trust and the impact on the financial statements with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Draft an e-mail to D. Yadav, Deloitte, inquiring on the status of EFH's debt testing work papers. | $215.00 | 0.1 | $21.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memorandum highlighting planned procedures on mitigating the risk of fraud schemes. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 2.0 | $580.00 |
| Patel, Roshni | Create workpapers for the revenue retail application for SAP controls over privileged access for the interim period. | $175.00 | 1.8 | $315.00 |
| Patel, Roshni | Create workpapers for the revenue retail datable for Oracle controls over change control for the interim period. | $175.00 | 1.4 | $245.00 |
| Patel, Roshni | Discuss retail revenue application testing approaches and strategies with team staff for the purpose of testing controls design and operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 1.7 | $297.50 |
| Patel, Roshni | Discuss retail revenue database and operating system testing approaches and strategies for the purpose of testing controls design and operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 1.7 | $297.50 |
| Patel, Roshni | Set up systems access to the revenue retail application and privileged access application for the purpose of testing operating effectiveness of operations, access, and change controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures to be performed to update bankruptcy docket documentation for the purpose of assessing audit procedures over restructuring activates is complete with S. Mitchell. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Compile a summary of the publically available bankruptcy dockets reported by the claims register agent for the day to be reviewed by M. Babanova. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss testing procedures on the design and implementation of internal controls over expenses with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document design and implementation procedures over revenue controls. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Document consideration of the risk of material misstatement for the balance sheet accounts and transaction types included within the financial statement line items revenue and accounts receivable. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Document the EFH's process of recording expenses, and the relevant in-scope accounts. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Document the EFH's process of recording payroll activity, and the relevant in-scope accounts. | $175.00 | 1.5 | $262.50 |
| Powell, Clayton | Document latest changes in tax transactions period over period for purposes of preparing for Q2 provision. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/08/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Powell, Clayton | Discuss status of 2015 2nd quarter tax provision information received from client with R. Favor, R. Coetzee, J. Hickl/ | $265.00 | 0.6 | $159.00 |
| Powell, Clayton | Review Texas rate change for purposes of Q2 provision profit and loss/deferred change. | $265.00 | 0.6 | $159.00 |
| Schneider, Stephen | Document the information technology risk worksheet through mapping information technology controls to the information technology risks for the purpose of planning the fiscal year 2015 information technology audit. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Obtain EFH's current list of planning/operations, access security, and change management control descriptions for the purpose of mapping risks to company's controls. | $215.00 | 0.3 | $64.50 |
| Schneider, Stephen | Set up script to extract data from the revenue retail application for the purpose of testing privileged access security controls over the retail revenue application. | $215.00 | 1.2 | $258.00 |
| Stokx, Randy | Discuss coal combustion residual asset retirement obligation with M. Freeman, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss division of responsibilities of audit team members regarding timing of assessing financial statement line items with B. Murawski, M. Freeman, D. Morehead, R. Bowers, Deloitte. | $365.00 | 2.7 | $985.50 |
| Twigge, Daniel | Analyze technical updates of accounting codification for team briefings. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Review income statement variance controls for Luminant Power. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Plan for audit procedures relatad to Q2 review. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Review lignite journal related to inventory controls design and implementation. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess risk of material misstatment for property plant and equipment audit section. | $175.00 | 2.3 | $402.50 |
| Varkey, Jamie | Conduct assessment on decommissioning estimate based on procedures scoped by audit team. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Discuss procedures to be performed on coal combustion residual asset retirement obligation with D. Morehead, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Varkey, Jamie | Review documents and benchmark information to conduct assessment around project management procedures. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Research benchmarks to Comanche Peak in order to conduct assessment scoped with auditors. | $265.00 | 2.0 | $530.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 07/08/2015 | | | | |
| Yadav, Devavrata | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.0 | $350.00 |
| 07/09/2015 | | | | |
| Babanova, Maria | Close review notes on the Nuclear Decommissioning Trust audit risks associated with financial statements. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update Internal Audit Functions memorandum with new audit areas that Internal Audit will be testing during 2015. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update overall EFH Planning Memorandum with significant risks areas applicable to 2015 audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss materiality calculation benchmarks for Fiscal Year 2015 audit with R. Bowers, V. Craig, R. Stokx, M. Parker. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Twigge, D. Henry, C. Casey | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Draft a list of client requests as a result of the status meeting with audit management. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare coordination email with Internal Audit regarding process flow narratives documentation. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review process understandings memorandum for payroll cycle with new changes during 2015 audit. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Update audit goals of audit workpapers within budget status tracker. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Prepare an agenda of work papers and items to discuss in the weekly status meeting. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Research guidance related to materiality considerations. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Discuss materiality calculation benchmarks for Fiscal Year 2015 audit with M. Babanova, V. Craig, R. Stokx, M. Parker. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey | $290.00 | 1.2 | $348.00 |
| Carr, Vickie | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, J. Hickl, M. Parker, C. Powell, Deloitte, and M. Horn, EFH. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, R. Coetzee, J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss revisions to the 2015 2nd quarter pre-close effective tax rate schedule with R. Coetzee. | $365.00 | 1.3 | $474.50 |
| Casey, Chris | Test the EFH Corp. cash flow analytics procedures for Quarter 2 2015. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Prepare the Wholesale-related material within overall fraud risk factors memorandum. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Test the EFH Corp. cash flow analytics procedures for Quarter 2 2015. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform testing within the curve validation workpaper for Quarter 2 2015. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Update the Wholesale related items within the Planning Memorandum series for the 2015 audit. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss company revisions to quarterly tax controls and suggested changes with J. Hickl, C. Powell, M. Parker. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss company revisions to quarterly tax controls and suggested changes with J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, R. Coetzee, J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss revisions to the 2015 2nd quarter pre-close effective tax rate schedule with V. Carr. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Discuss materiality calculation benchmarks for Fiscal Year 2015 audit with M. Babanova, R. Bowers, R. Stokx, M. Parker. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey | $365.00 | 1.2 | $438.00 |
| Evetts, Erin | Create request list of evidence items to receive from client for the purpose of testing operating effectiveness of access security controls over the retail revenue application. | $175.00 | 1.5 | $262.50 |
| Evetts, Erin | Attend meeting with R. Brown, K. Ketha, K. Kondu to discuss the design and obtaining evidence for the purpose of testing design and operating effectiveness of company's access security controls with R. Patel, C. Kavanagh. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/09/2015

| | | | | |
|---|---|---|---|---|
| Favor, Rick | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, R. Coetzee, J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review Q2 quarterly financial statements draft. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to review Q2 quarterly financial statements draft. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Assess Q2 goodwill impairment analysis considerations. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey | $265.00 | 1.2 | $318.00 |
| Goldberg, Rob | Review the form of access letter to have external counsel perform a privilege review of certain Oncor information that may be provided to certain third parties in connection with EFH's Chapter 11 Cases. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Assess the bill audit control and its validation of rates for each of the invoices TXU sends to customers. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Assess the quantitative and qualitative factors for compensation expense balances. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, C. Casey | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Update the status of the planning portion of the audit relating to TXU Energy. | $175.00 | 1.2 | $210.00 |
| Hickl, Jeff | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, C. Powell, M. Parker. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, R. Coetzee, J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Hill, Tim | Review EFH prior quarter work papers. | $175.00 | 0.7 | $122.50 |
| Kavanagh, Caroline | Perform design approach for testing of retail revenue application access controls. | $175.00 | 1.7 | $297.50 |
| Kavanagh, Caroline | Continue to perform design approach for testing of retail revenue application access controls. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/09/2015 | | | | |
| Kavanagh, Caroline | Attend meeting with R. Brown, K. Ketha, K. Kondu to discuss the design and obtaining evidence for the purpose of testing design and operating effectiveness of company's access security controls with E. Evetts, R. Patel. | $175.00 | 1.5 | $262.50 |
| Kidd, Erin | Review retail system to general ledger system reconciliation control. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review TXU information technology meeting kick-off agenda. | $265.00 | 1.8 | $477.00 |
| Mitchell, Stanley | Assess and utilize benchmarking tools to provide an analysis of how EFH is performing relative to the industry and its competitors. | $175.00 | 1.7 | $297.50 |
| Mitchell, Stanley | Review invoices from the client for the purpose of checking the Argus tool. | $175.00 | 2.0 | $350.00 |
| Mitchell, Stanley | Continue to assess and utilize benchmarking tools to provide an analysis of how EFH is performing relative to the industry and its competitors. | $175.00 | 1.8 | $315.00 |
| Mitchell, Stanley | Review invoices from the client for the purpose of checking the Argus tool to be precise when analyzing new invoices. | $175.00 | 2.2 | $385.00 |
| Mitchell, Stanley | Review the slide deck on EFH to develop an understanding of the entity as prescribed by the PCAOB. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review memo documenting internal considerations of group audit approach for EFH. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review memo documenting internal considerations of group audit approach for EFH. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Further work to review memo documenting internal considerations of group audit approach for EFH. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss remaining client support needed to assess adequate protection payments for the second quarter with D. Yadav. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the assessment of the 2015 audit budget to actual tracker with M. Parker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Twigge, D. Henry, C. Casey | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review the assessment of the Company's online organizational chart. | $215.00 | 0.1 | $21.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/09/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review the planned audit procedures to be performed to assess the nuclear decommissioning trust. | $215.00 | 0.8 | $172.00 |
| Parker, Matt | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, J. Hickl, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, R. Coetzee, J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, J. Hickl, C. Powell. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss materiality calculation benchmarks for Fiscal Year 2015 audit with M. Babanova, R. Bowers, V. Craig, R. Stokx. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss the assessment of the 2015 audit budget to actual tracker with B. Murawski. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss weekly overall status of the audit with R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Continue to prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Continue to prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 1.3 | $377.00 |
| Patel, Roshni | Create workpapers for the revenue retail application for SAP controls over FireFight ID usage, usage review and access review for the interim period. | $175.00 | 1.3 | $227.50 |
| Patel, Roshni | Create workpapers for the revenue retail application for SAP controls over privileged access for the interim period. | $175.00 | 2.5 | $437.50 |
| Patel, Roshni | Create workpapers for the revenue retail application for SAP Redwood controls over job scheduling and job monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.2 | $210.00 |
| Patel, Roshni | Create workpapers for the revenue retail database for Oracle controls over passwords for the interim period. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Patel, Roshni | Create workpapers for the revenue retail datable for Oracle controls over change control for the interim period. | $175.00 | 0.4 | $70.00 |
| Patel, Roshni | Attend meeting with R. Brown, K. Ketha, K. Kondu to discuss the design and obtaining evidence for the purpose of testing design and operating effectiveness of company's access security controls with E. Evetts, C. Kavanagh. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Document design and implementation procedures over expense controls. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to document design and implementation procedures over expense controls. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Document the EFH's process of recording expense activity, and the relevant in-scope controls. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform implementation of Deloitte's Argus system for the purpose of revenue sampling. | $175.00 | 1.0 | $175.00 |
| Powell, Clayton | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, J. Hickl, M. Parker. | $265.00 | 0.3 | $79.50 |
| Powell, Clayton | Discuss company revisions to quarterly tax controls and suggested changes with R. Coetzee, J. Hickl, M. Parker, V. Carr, Deloitte, and M. Horn, EFH. | $265.00 | 0.7 | $185.50 |
| Powell, Clayton | Discuss company revisions to quarterly tax controls and suggested changes with R. Favor, R. Coetzee, J. Hickl, M. Parker, C. Powell, V. Carr, Deloitte, and M. Horn, EFH. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Review the Texas rate change for purposes of Q2 provision profit and loss/deferred change. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Review company revisions to quarterly tax controls and suggested changes. | $265.00 | 0.3 | $79.50 |
| Schneider, Stephen | Document the information technology (IT) planning considerations for the 2015 fiscal year audit in the IT planning memo. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to document the information technology (IT) planning considerations for the 2015 fiscal year audit in the IT planning memo. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Continue to document the information technology (IT) planning considerations for the 2015 fiscal year audit in the IT planning memo. | $215.00 | 2.7 | $580.50 |
| Stokx, Randy | Discuss materiality calculation benchmarks for Fiscal Year 2015 audit with M. Babanova, R. Bowers, V. Craig, M. Parker. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/09/2015*

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Perform design and implimention review of financial controls over reporting. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Plan for audit procedures relatad to interim property plant and equipment testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Document public utilities benchmarking. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, M. Babanova, D. Morehead, D. Henry, C. Casey. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document Luminant power process understanding memos. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to document Luminant power process understanding memos. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey | $175.00 | 1.2 | $210.00 |
| Varkey, Jamie | Conduct assessment around decommissioning estimate based on procedures scoped around spent fuel. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Continue to conduct assessment around decommissioning estimate based on procedures scoped around spent fuel. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Conduct research on capacity and existing inventory in order to complete scoped procedures around spent fuel. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Review regulations on coal combustion residuals (CCR) in relation to mining reclamation. | $265.00 | 1.0 | $265.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Discuss remaining client support needed to assess adequate protection payments for the second quarter with B. Murawski. | $175.00 | 0.8 | $140.00 |
| Yadav, Devavrata | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.5 | $437.50 |

*07/10/2015*

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss materiality calculation considerations for the Fiscal Year 2015 audit with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update expenses process narratives memorandum with changes in the process of recording expenses in the financial statements in 2015. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update Internal Audit Functions memorandum with new audit areas that Internal Audit will be testing during 2015. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update materiality calculation for EFH Corp. for 2015 audit. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update questions for Optimizing Audit Execution Lab session. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status of workpapers for planning goal within audit status tracker. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss materiality calculation considerations for the Fiscal Year 2015 audit with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Casey, Chris | Test the Energy Future Competitive Holdings cash flow analytics procedures for Quarter 2 2015. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to test the Energy Future Competitive Holdings cash flow analytics procedures for Quarter 2 2015. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Perform testing within the Curve Validation workpaper for Quarter 2 2015. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Discuss Company's rejected wind power purchase agreement and discussion of allowable claim amount, and related changes to documentation of claim amount for audit workpapers with R. Stokx. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Review Q2 tax workpapers received for the purpose of testing the effective tax rate for the quarter. D&T Attendees: R. Coetzee | $215.00 | 0.9 | $193.50 |
| Craig, Valerie | Discuss fraud interview with R. Stokx. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review documentation of engagement team based learning. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Review list of fraud inquiry interviewees. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review status of engagement workpapers by inspecting which are passed due dates for review. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review EFH organizational structure workpapers. | $365.00 | 0.1 | $36.50 |
| Freeman, Mike | Review Q2 quarterly financial statements draft. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to review Q2 quarterly financial statements draft. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Assess Q2 goodwill impairment analysis considerations. | $265.00 | 2.3 | $609.50 |
| Henry, Diane | Attend the Expense Incurred Meeting for TXU Energy with D. Faranetta, A. Ball, S. Morrison, K. Arrends, K. Nguyen, D. Scheidt, B. Stone, TXU. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Document the assessment of the Expense Incurred Control relating to TXU Energy based on the attendance of the Expense Incurred Meeting. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Meet with M. Treadwell to discuss the Energy Facts Labels used for the majority of the TXU customers in order to assess the sign-up process and the impact on the substantive testing of revenue. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Reconcile the list of articles read in order to assess information regarding the bankruptcy proceeding provided by EFH management. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Remove certain business units for the current year audit from the trial balance records utilized in the substantive testing procedures throughout the audit. | $175.00 | 1.1 | $192.50 |
| Hill, Tim | Draft Q2 income tax work papers to include Q2 numbers. | $175.00 | 0.2 | $35.00 |
| Kavanagh, Caroline | Begin initial testing of design and operating efficiency for new users in the retail revenue application. | $175.00 | 2.9 | $507.50 |
| Kavanagh, Caroline | Continue initial testing for new users in the retail revenue application. | $175.00 | 0.1 | $17.50 |
| Mitchell, Stanley | Analyze annual reports of various companies within the industry to compare disclosure methods of these companies. | $175.00 | 2.2 | $385.00 |
| Mitchell, Stanley | Assess and utilize benchmarking tools to provide an analysis of how EFH is performing relative to the industry and its competitors. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Review invoices from the client for the purpose of checking the Argus tool. | $175.00 | 2.9 | $507.50 |
| Morehead, David | Review memo documenting internal considerations of group audit approach for EFH. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to review memo documenting internal considerations of group audit approach for EFH. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Review stock compensation plan risk assessment memo. | $215.00 | 2.7 | $580.50 |
| O'Donnell, Chris | Prepare the Q2 book-to-tax reconciliation workpaper for the purpose of analyzing Q2 effective tax reconciliation. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Prepare uncertain tax position rollforward workpaper for the purpose of analyzing tax positions taken and released during the second quarter. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Update the pre-close effective tax rate forecast workpaper with more permanent items to better analyze the difference between the forecasted effective tax rate between Q1 and Q2. | $175.00 | 0.8 | $140.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss audit service plan document summarizing significant risks and audit quality initiatives with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit service plan document summarizing significant risks and audit quality initiatives with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss status of the quarter review working papers related to income taxes with R. Stokx. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Continue to prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 3.0 | $870.00 |
| Patel, Roshni | Update workpapers for the revenue retail application for SAP controls over FireFight ID usage, usage review and access review for the interim period. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Document design and implementation procedures over expense controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to document design and implementation procedures over expense controls. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Document consideration of the risk of material misstatement for the balance sheet accounts and transaction types included within the financial statement expense line items. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling. | $175.00 | 0.6 | $105.00 |
| Powell, Clayton | Gather information for purposes of the legal entity rationalization project. | $265.00 | 0.5 | $132.50 |
| Sachdeva, Sanidhi | Perform testing procedures over the company long term debt balance sheet accounts. | $175.00 | 2.9 | $507.50 |
| Sachdeva, Sanidhi | Contnue to perform testing procedures over the company long term debt balance sheet accounts. | $175.00 | 1.1 | $192.50 |
| Schneider, Stephen | Document the information technology (IT) risk worksheet through mapping IT controls to the IT risks for the purpose of planning the fiscal year 2015 IT audit. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to document the information technology (IT) risk worksheet through mapping IT controls to the IT risks for the purpose of planning the fiscal year 2015 IT audit. | $215.00 | 2.9 | $623.50 |
| Schneider, Stephen | Continue to document the information technology (IT) risk worksheet through mapping IT controls to the IT risks for the purpose of planning the fiscal year 2015 IT audit. | $215.00 | 2.7 | $580.50 |
| Stokx, Randy | Discuss fraud interview with V. Craig. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| *07/10/2015* | | | | |
| Stokx, Randy | Discuss audit service plan document summarizing significant risks and audit quality initiatives with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit service plan document summarizing significant risks and audit quality initiatives with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of the quarter review working papers related to income taxes with M. Parker. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Meet with T. Nutt, EFH Corp., to discuss asset retirement obligations. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare for asset retirement obligations meeting with T. Nutt, EFH Corp. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss the Company's rejected wind power purchase agreement and discussion of allowable claim amount, and related changes to documentation of claim amount for audit workpapers with C. Casey. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Document income statement variance controls for luminant power. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to document income statement variance controls for luminant power. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Perform Q2 procedures related to Nuclear Decommissioning study. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Review EFH Ownership Structure Summary as of June 30, 2015 workpaper. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Draft an agenda of new accounting standards to discuss at the weekly status meeting. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform design and implimentation review of financial controls over property plant and equipment. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Document Luminant power process understanding memos. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document public utilities benchmarking. | $175.00 | 1.0 | $175.00 |
| Varkey, Jamie | Conduct assessment around decommissioning estimate based on procedures scoped by audit team. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Continue to conduct assessment around decommissioning estimate based on procedures scoped by audit team. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Continue to conduct assessment around decommissioning estimate based on procedures scoped by audit team. | $265.00 | 2.0 | $530.00 |
| Yadav, Devavrata | Update and compile an industry tracker for EFH articles released by third parties. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/11/2015 | | | | |
| Babanova, Maria | Update materiality calculation for EFH Corp. for 2015 audit. | $215.00 | 0.7 | $150.50 |
| O'Donnell, Chris | Prepare EFIH annualized effective tax rate memo for Q2 for the purpose of determining the impairment of the tax receivable for EFIH from the parent entity, EFH Corp. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 2.0 | $580.00 |
| 07/12/2015 | | | | |
| Casey, Chris | Test the Fair Value Hierarchy workpaper for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Attend meeting explaining the workpaper and audit procedures for the EFH engagement for the purpose of getting T. Hill acquainted with the tax team's procedures with C. Powell, T. Hill. | $215.00 | 1.6 | $344.00 |
| Hill, Tim | Attend meeting explaining the workpaper and audit procedures for the EFH engagement for the purpose of getting T. Hill acquainted with the tax team's procedures with C. Powell, R. Coetzee. | $175.00 | 1.6 | $280.00 |
| Parker, Matt | Prepare the audit service plan for EFH Corp. for the audit committee meeting summarizing significant risks and summaries of audit quality and audit innovation initiatives implemented in the 2015 audit. | $290.00 | 3.0 | $870.00 |
| Powell, Clayton | Attend meeting explaining the workpaper and audit procedures for the EFH engagement for the purpose of getting T. Hill acquainted with the tax team's procedures with R. Coetzee, T. Hill. | $265.00 | 1.6 | $424.00 |
| Powell, Clayton | Discuss planned procedures to assess the Q2 income tax provision. | $265.00 | 3.5 | $927.50 |
| 07/13/2015 | | | | |
| Babanova, Maria | Discuss TCEH debtor in possession consolidated earnings data with B. Murawski, Deloitte, and C. Dobry, T. Nutt, T. Hogan, A. Ball, C. Martin, E. Azare, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss list of complaints reported from the Fraud line during Fiscal Year 2015 with B. Murawski, Deloitte, and B. Wenning, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review bankruptcy docket tracker for the purpose of staying on track with current bankruptcy events approved by the Court. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update budget tracker workpaper with current audit status of workpapers. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update list of people who D&T would like to perform fraud interviews. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update planning memorandum with current names of audit specialists for tax, wholesale and goodwill. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update quarterly review summary memorandum with current materiality amounts. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Update representation letters from management for Quarter 2 review procedures. | $215.00 | 3.5 | $752.50 |
| Bowers, Rachel | Draft emails to K. Arends, EFH, in response to follow up items from revenue substantive testing approach discussion. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss detailed audit plan and related due dates for the purpose of assessing the current audit plan with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the substantive testing plan for TXU revenue with D. Morehead, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the substantive testing plan for TXU revenue with V. Craig, R. Stokx, D. Henry. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Prepare for discussion regarding substantive testing plan for TXU revenue with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Research planned leverage of engagement team for 2015 audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review trade name significant risk planning addendum. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Review goodwill testing considerations from Q1 given new documentation requirements. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Document changes in goodwill testing relating to earnings before interest depreciation and amortization. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Review goodwill testing considerations from Q1 given new documentation requirements. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Test the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Meet with C. Barnes, Luminant Accounting, on credit reserve amounts. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accounting, on fair value levels relating to certain forward transactions. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue to test the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Test the mark to market movement workpaper for Quarter 2 2015. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss status of 2015 2nd quarter tax provision information received from client R. Favor. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review second quarter book-to-tax reconciliation for the purpose of reviewing the tax provision. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/13/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review uncertain tax position rollforward schedule for the purpose of reviewing the tax reserves released during the second quarter. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Update the 2015 2nd quarter pre-close effective tax rate schedule. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Discuss detailed audit plan and related due dates for the purpose of assessing the current audit plan with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the substantive testing plan for TXU revenue with R. Bowers, R. Stokx, D. Henry. | $365.00 | 2.0 | $730.00 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Discuss test strategies for the purpose of assessing retail revenue application access controls operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 2.3 | $402.50 |
| Evetts, Erin | Continue to perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 3.0 | $525.00 |
| Evetts, Erin | Review the retail revenue application privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Updating request lists to obtain evidence for the purpose of evaluating retail revenue application access and change management controls operating effectiveness | $175.00 | 1.3 | $227.50 |
| Favor, Rick | Discuss status of 2015 2nd quarter tax provision information received from client R. Coetzee. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss with M. Bridgement regarding asset impairment guidance regarding impairment indicators. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Draft the goodwill impairment analysis risk assessment documentation. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to draft the goodwill impairment analysis risk assessment documentation. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Assist in the preparation of long range plan controls documentation. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Assess fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Discuss the substantive testing plan for TXU revenue with R. Bowers, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss the substantive testing plan for TXU revenue with V. Craig, R. Bowers, R. Stokx. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Prepare for discussion regarding substantive testing plan for TXU revenue with R. Bowers. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Prepare for the retail revenue substantive testing meeting. | $175.00 | 2.3 | $402.50 |
| Jain, Shweta | Assess the scope of audit for FY 2015 by identifying significant account balances, classes of transactions and disclosures for each significant component. | $215.00 | 2.0 | $430.00 |
| Jain, Shweta | Continue to assess the scope of audit for FY 2015 by identifying significant account balances, classes of transactions and disclosures for each significant component. | $215.00 | 2.0 | $430.00 |
| Jain, Shweta | Continue to assess the scope of audit for FY 2015 by identifying significant account balances, classes of transactions and disclosures for each significant component. | $215.00 | 2.0 | $430.00 |
| Jain, Shweta | Continue to assess the scope of audit for FY 2015 by identifying significant account balances, classes of transactions and disclosures for each significant component. | $215.00 | 2.0 | $430.00 |
| Kavanagh, Caroline | Assess prior year work papers over controls within the retail revenue application for the purpose of assessing testing procedures for this year's general information technology controls (GITC) interim audit. | $175.00 | 2.9 | $507.50 |
| Kavanagh, Caroline | Continue to assess prior year work papers over controls within the retail revenue application for the purpose of assessing testing procedures for this year's general information technology controls (GITC) interim audit. | $175.00 | 2.7 | $472.50 |
| Kavanagh, Caroline | Discuss test strategies for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, R. Patel. | $175.00 | 2.3 | $402.50 |
| Mitchell, Stanley | Perform benchmarking analysis of the company for the purpose of comparing EFH to the industry. | $175.00 | 1.6 | $280.00 |
| Mitchell, Stanley | Update information in the Audit teams budget tracker for the purpose of assisting team with budgeting. | $175.00 | 2.0 | $350.00 |
| Mitchell, Stanley | Utilize the Argus tool to analyze retail documents to assist with future analysis of EFH. | $175.00 | 1.8 | $315.00 |
| Mitchell, Stanley | Update Management Representation letters for the quarterly review of EFH Q2 financial statements. | $175.00 | 2.6 | $455.00 |
| Morehead, David | Review memorandum documenting EFH Corp. group audit approach. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Discuss the substantive testing plan for TXU revenue with R. Bowers, D. Henry. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review design assessment of Luminant Flash control. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review memorandum documenting EFH Corp. group audit approach. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Assess whether the bankruptcy dockets on the public Web site have a material effect on planned audit procedures. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss TCEH debtor in possession consolidated earnings data with M. Babanova, Deloitte, and C. Dobry, T. Nutt, T. Hogan, A. Ball, C. Martin, E. Azare, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss list of complains reported from the Fraud line during Fiscal Year 2015 with M. Babanova, Deloitte, and B. Wenning, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss with S. Oakley, EFH Internal Audit, on collaboration of sharing information regarding Corporate Accounting's support for controls testing. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review a memorandum describing planned audit procedures to assess potential fraud schemes. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Review a memorandum describing the control of the Company's Business Unit financial performance meetings for the purpose of the Sarbanes-Oxley opinion. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the nuclear decommissioning trust agreements for the purpose of assessing whether material changes exist that would alter the planned audit procedures. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review a memorandum describing the assessment of EFH's Internal Audit Department for the purpose of assessing their ability to assist us with the Sarbanes-Oxley opinion. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review a memorandum explaining the audit program to assess management's assessment of fraud schemes. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Prepare the audit service plan for EFH Corp. for the audit committee meeting summarizing significant risks and summaries of audit quality and audit innovation initiatives implemented in the 2015 audit. | $290.00 | 3.0 | $870.00 |
| Patel, Roshni | Document design, understanding, and testing of the process for the revenue retail application for SAP controls over OSS IDs (SAP Support IDs) for the purpose of understanding and evaluating the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Discuss test strategies for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Patel, Roshni | Document design and understanding for the revenue retail application for SAP controls over the quarterly user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Test the process for the revenue retail application for SAP controls over OSS IDs (SAP Support IDs) for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Document design and implementation procedures over expense controls. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Document the EFH's process of recording payroll activity, and the relevant in-scope accounts. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Document revenue control systems for the purpose of assessing client use of control systems. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to document revenue control systems for the purpose of assessing client use of control systems. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to document revenue control systems for the purpose of assessing client use of control systems. | $175.00 | 1.1 | $192.50 |
| Powell, Clayton | Review documents for purposes of reviewing Legal Entity rationalization. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss the substantive testing plan for TXU revenue with V. Craig, R. Bowers, D. Henry. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review 2015 audit service plan to be presentated to the Audit Committee. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Continue to review audit service plan including risk assessment and procedures to address audit risks to be presented to the Audit Committee. | $365.00 | 1.9 | $693.50 |
| Twigge, Daniel | Continue to review Luminant power process understanding memos. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document income statement variance controls for Luminant Power. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to document income statement variance controls for Luminant Power. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Draft a comparison of disclosures between EFH and other Energy companies for the purpose of assessing EFH's financial reports. | $175.00 | 4.0 | $700.00 |
| Varkey, Jamie | Perform nuclear asset retirement obligations assessment on spent fuel per scoped procedures with auditors. | $265.00 | 2.0 | $530.00 |
| Yadav, Devavrata | Update the scoping work papers for Q2 2015 to include formulae to make the file automated and proceeded to update the file for the current quarter figures. | $175.00 | 4.0 | $700.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss journal entry source code in the general ledger applicable for 2015 audit with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Prepare balance sheet analytical review workpaper for EFIH entity with balance sheet accounts as of 6/30/2015 in comparison to 6/30/2014 data. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss the source data needed to be provided by EFH in order to perform procedures of management override of controls for the purpose of assessing potential fraud schemes with B. Murawski, Deloitte, and Y. Phongserepithaya, EFH. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss testing procedures for the EFIH analytical review for Quarter 2 with S. Mitchell. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Fill out Deloitte template for Quarter 2 review of interim financial information. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare balance sheet analytical review workpaper for EFIH entity with balance sheet accounts as of 6/30/2015 in comparison to 6/30/2014 data. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare list of engagement team's assignments for quarter 2 review procedures. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Prepare Audit Committee communication forms for the Quarter 2 representation letters. | $215.00 | 1.6 | $344.00 |
| Bowers, Rachel | Document notes and action items from discussion regarding information used in revenue controls. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Meet with E. Evetts, D. Henry, E. Kidd to discuss EFH Internal Audit reports. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Attend discussion regarding information used in transmission and distribution pass through revenue controls in order to identify relevant automated and system controls with D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss information used in transmission and distribution pass through revenue controls in order to identify relevant automated and system controls with E. Kidd, D. Henry. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Discuss current year goodwill analysis considerations as of 3/31/15 with M. Freeman. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Document changes made to the balance sheet scoping document as of 3/31/15. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Review goodwill/long range plan testing plan for the 2015 year. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Attend meeting to discuss scoping considerations of Wholesale business unit systems for the 2015 audit with S. Schneider, M. Reynolds. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Perform Energy Future Competitive Holdings cash flow analytic workpaper for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Test the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Test the Level 3 Investment transaction movement workpaper for Quarter 2 2015. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Test the netting transactions disclosure workpaper in Quarter 2 2015. | $175.00 | 2.4 | $420.00 |
| Coetzee, Rachelle | Discuss revisions to the second quarter tax provision workpaper model with T. Hill, J. Hickl, R. Favor. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss revisions to the second quarter tax provision workpaper model with T. Hill, J. Hickl. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss the layout of the 2015 2nd quarter pre-close effective tax rate schedule with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss the effective tax rate reconciliation schedule for the purpose of updating the second quarter effective tax rate comparison analytic with T. Hill. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Gather information about the EFH entity structure for the legal entity rationalization project. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review the effective tax rate reconciliation schedule for the purpose of updating the second quarter effective tax rate comparison analytic. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Review engagement status document deadlines and milestones. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review the preliminary audit service plan document to provide comments. | $365.00 | 2.2 | $803.00 |
| Evetts, Erin | Meet with R. Bowers, D. Henry, E. Kidd to discuss EFH Internal Audit reports. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Review risks to company's current list of general information technology control descriptions. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 1.0 | $175.00 |
| Evetts, Erin | Performing the retail revenue application privileged access testing for the purpose of evaluating access controls operating effectiveness | $175.00 | 2.5 | $437.50 |
| Favor, Rick | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, T. Hill, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss current year goodwill analysis considerations as of 3/31/15 with S. Brunson. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess compliance with regulatory requirements for Q2 review procedures prescribed by PCAOB by assessing that workpapers are clear of review notes. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Freeman, Mike | Review goodwill impairment analysis audit procedures. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review long range plan controls. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Meet with R. Bowers, E. Evetts, E. Kidd to discuss EFH Internal Audit reports. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess fluctuations in the June income statement by comparing periods 3/31/2015 against 6/30/2015 for EFH. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Compile data regarding the free nights and weekends discount relating to residential revenue in order to assess its impact on the substantive procedures. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Attend discussion regarding information used in transmission and distribution pass through revenue controls in order to identify relevant automated and system controls with R. Bowers. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss information used in transmission and distribution pass through revenue controls in order to identify relevant automated and system controls with R. Bowers, E. Kidd. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Research current events to assess management's assertions on bankruptcy issues. | $175.00 | 0.6 | $105.00 |
| Hickl, Jeff | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, T. Hill. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss the layout of the 2015 2nd quarter pre-close effective tax rate schedule with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Review Q2 annual effective tax rate schedule for EFH including analysis of permanent and discrete items effecting the tax rate. | $290.00 | 1.6 | $464.00 |
| Hickl, Jeff | Update Q2 provided by client request with documents received to date and send to M. Horn of EFH. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, T. Hill, R. Favor. | $290.00 | 1.0 | $290.00 |
| Hill, Tim | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, J. Hickl, R. Favor. | $175.00 | 1.0 | $175.00 |
| Hill, Tim | Create an effective tax rate (ETR) workpaper for the audit team comparing Q1 ETR to Q2 ETR and year end ETR to Q2 ETR for each of the 4 EFH entities. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hill, Tim | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, J. Hickl. | $175.00 | 0.6 | $105.00 |
| Hill, Tim | Discuss the effective tax rate reconciliation schedule for the purpose of updating the second quarter effective tax rate comparison analytic with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Jain, Shweta | Assess the scope of audit for FY 2015 by identifying significant account balances for each significant component. | $215.00 | 2.0 | $430.00 |
| Kavanagh, Caroline | Assess prior year work papers over controls within the retail revenue application for the purpose of determining necessary testing procedures for this year's GITC interim audit. | $175.00 | 1.6 | $280.00 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over default IDs. | $175.00 | 2.5 | $437.50 |
| Kavanagh, Caroline | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, R. Patel. | $175.00 | 1.0 | $175.00 |
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over default IDs. | $175.00 | 2.9 | $507.50 |
| Kidd, Erin | Meet with R. Bowers, E. Evetts, D. Henry to discuss EFH Internal Audit reports. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Discuss information used in transmission and distribution pass through revenue controls in order to identify relevant automated and system controls with R. Bowers, D. Henry. | $265.00 | 0.3 | $79.50 |
| Mitchell, Stanley | Discuss testing procedures for the EFIH analytical review for Quarter 2 with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Mitchell, Stanley | Perform quarter 2 updates to the balance sheet and income statement for the purpose of the quarterly review. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Update management representation letter for the purpose of the quarterly review. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Update quarterly financial statement for the purpose of the quarterly review. | $175.00 | 0.4 | $70.00 |
| Mitchell, Stanley | Update the Audit team's budget tracker to assist team in budgeting. | $175.00 | 1.1 | $192.50 |
| Morehead, David | Review preliminary estimate of coal combustion residuals asset retirement obligation. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review design assessment of Luminant income statement variance analysis control. | $215.00 | 2.0 | $430.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss risk assessment for nuclear asset retirement obligation with D. Twigge | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to review design assessment of Luminant income statement variance analysis control. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review memo documenting nuclear fuel accounting process. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the source data needed to be provided by EFH in order to perform procedures of management override of controls for the purpose of assessing potential fraud schemes with M. Babanova, Deloitte, and Y. Phongserepithaya, EFH. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss journal entry source code in the general ledger applicable for 2015 audit with M. Babanova. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Draft the audit service plan to be presented to the EFH Audit Committee. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Prepare a memo detailing planned audit procedures to be performed on the assessment of recording deferred tax liabilities. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Review a checklist of quarterly procedures to be performed on the June 30 financial statements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review forms that evidence our communications to the EFH Audit Committee regarding June 30 procedures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review significant changes between deferred tax balances between 6/30/2015 and 12/31/2014. | $215.00 | 1.8 | $387.00 |
| Parker, Matt | Review management representation letters for EFH Corp. in connection with June 30, 2015 quarterly review. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review management representation letters for EFIH in connection with June 30, 2015 quarterly review. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review management representation letters for EFCH in connection with June 30, 2015 quarterly review. | $290.00 | 0.7 | $203.00 |
| Patel, Roshni | Test the process for the revenue retail application for SAP controls over OSS IDs (SAP Support IDs) for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |
| Patel, Roshni | Document design and understanding of the process for the revenue retail application for SAP controls over Firefighter ID quarterly access review for the purpose of conducting the 2015 interim information technology audit. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patel, Roshni | Continue to document design and understanding of the process for the revenue retail application for SAP controls over Firefighter ID quarterly access review for the purpose of conducting the 2015 interim information technology audit. | $175.00 | 2.8 | $490.00 |
| Patel, Roshni | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform implementation of Deloitte's Argus system for the purpose of assisting in revenue sampling. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Attend meeting to discuss scoping considerations of Wholesale business unit systems for the 2015 audit with S. Schneider, C. Casey. | $175.00 | 0.4 | $70.00 |
| Schneider, Stephen | Attend meeting to discuss scoping considerations of Wholesale business unit systems for the 2015 audit with C. Casey, M. Reynolds. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Discuss income tax remediation plan with T. Nutt. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss risk assessment for nuclear asset retirement obligation with D. Morehead. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document the EFCH quarterly analytic of balance sheet financial statement line items. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to document the EFCH quarterly analytic of financial statement line items. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Further work to document the EFCH quarterly analytic of financial statement line items. | $175.00 | 2.0 | $350.00 |
| Varkey, Jamie | Perform nuclear asset retirement obligations assessment on security hours and removal per scoped procedures with auditors. | $265.00 | 2.0 | $530.00 |

07/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Close review notes on the fraud risk assessment factors for EFH Corp. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform review of the income statement and balance sheet statement of passed adjustment for the representation letters. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update budget tracker workpaper with current audit status of workpapers. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Review detailed audit plan to check assignments and timing. | $290.00 | 0.6 | $174.00 |
| Casey, Chris | Test the EFH Corp. other account balances workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Test the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss revisions to the second quarter tax provision workpaper model with J. Hickl, T. Hill, C. Powell. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss questions on the tax provision workpaper for the purpose of testing the second quarter effective tax rate with  R. Coetzee, T. Hill | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss revisions to the second quarter tax provision workpaper model with J. Hickl, T. Hill. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review revenue agent report related to the 2008 and 2009 IRS audit settlements for the purpose of testing the uncertain tax positions released during the second quarter. | $215.00 | 1.7 | $365.50 |
| Evetts, Erin | Review evidence received for the purpose of assessing retail revenue application access controls. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Configure retail revenue application system settings to gain logical access to system to obtain evidence for the purpose of assessing access controls operating performance. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Document privileged access test results for the purpose of documenting access controls operating performance. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating performance. | $175.00 | 2.5 | $437.50 |
| Evetts, Erin | Review the retail revenue application privileged access workpaper for the purpose of assessing TXUE's access controls into information systems. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Document attendance of the Flash Meeting for TXU in accordance with PCAOB standards. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Update the status of the planning portion of the audit relating to TXU Energy. | $175.00 | 0.8 | $140.00 |
| Hickl, Jeff | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, T. Hill, C. Powell. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss revisions to the second quarter tax provision workpaper model with R. Coetzee, T. Hill. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Review IRS documents provided by M. Horn of EFH including revenue agency report documentation. | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | Review Q2 Accounting Standards Codification 740 tax provision workpapers related to Current and Deferred Tax Payable Rollforward including observing adjustments made during the period to the beginning balances | $290.00 | 1.7 | $493.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review Q2 Accounting Standards Codification ASC 740 tax provision workpapers. | $290.00 | 1.7 | $493.00 |
| Hill, Tim | Create Q2 June 30 income tax provision work paper, develop the effective tax rate section of the workpaper to follow the new format discussed in the meeting with R. Coetzee and J. Hickl. | $175.00 | 2.5 | $437.50 |
| Hill, Tim | Discuss revisions to the second quarter tax provision workpaper model with J. Hickl, R. Coetzee, C. Powell. | $175.00 | 0.6 | $105.00 |
| Hill, Tim | Discuss questions on the tax provision workpaper for the purpose of testing the second quarter effective tax rate with  R. Coetzee, T. Hill. | $175.00 | 0.5 | $87.50 |
| Hill, Tim | Discuss revisions to the second quarter tax provision workpaper model with J. Hickl, R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Hill, Tim | Review IRS documentation of final numbers from the tax audit of the 2008-09 audit settlement and tie out to the book numbers. | $175.00 | 2.0 | $350.00 |
| Hill, Tim | Compare the Q1 provided by client information to Q2 prepared by client informton list to update the PBC request. | $175.00 | 2.0 | $350.00 |
| Jain, Shweta | Assess the scope of audit for FY 2015 by identifying significant account balances for each significant component. | $215.00 | 2.0 | $430.00 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over default IDs. | $175.00 | 2.6 | $455.00 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over passwords. | $175.00 | 1.1 | $192.50 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over super profiles. | $175.00 | 2.8 | $490.00 |
| Parker, Matt | Prepare documentation of pre-meetings with audit committee members in accordance with PCAOB Audit Standard 16. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review summary of review procedures for June 30, 2015 in connection with quarterly review. | $290.00 | 0.5 | $145.00 |
| Patel, Roshni | Document design and understanding of the process for the revenue retail application for SAP controls over Firefighter ID usage for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/15/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patel, Roshni | Document design and understanding of the process for the revenue retail application for SAP controls over Firefighter ID usage review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.3 | $227.50 |
| Powell, Clayton | Discuss revisions to the second quarter tax provision workpaper model with J. Hickl, T. Hill, R. Coetzee. | $265.00 | 0.6 | $159.00 |
| Powell, Clayton | Review workpapers for purposes of reviewing Q2 provision. | $265.00 | 1.0 | $265.00 |
| Schneider, Stephen | Update the information technology (IT) risk worksheet through mapping IT controls to the applicable IT risks for the application layer for the purpose of planning the fiscal year 2015 IT audit. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to update the information technology (IT) risk worksheet through mapping IT controls to the applicable IT risks for the application layer for the purpose of planning the fiscal year 2015 IT audit. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Update the information technology audit planning memo for the purpose of planning the 2015 fiscal year information technology audit. | $215.00 | 2.8 | $602.00 |
| Tangirala, Hershy | Draft a Fraud Risk Register template/sample to aid in discussion with audit team. | $265.00 | 0.8 | $212.00 |
| Tuite, Patty | Review the nuclear asset retirement obligations scoping memo. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Document EFCH quarterly analytic of financial statement line items. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare fraud ratio analysis for EFH Corp. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Continue to prepare fraud ratio analysis for EFH Corp. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Prepare quarterly control review procedures. | $175.00 | 1.0 | $175.00 |
| Varkey, Jamie | Perform nuclear asset retirement obligations assessment on waste removal and waste volumes per scoped procedures with auditors. | $265.00 | 2.0 | $530.00 |

07/16/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend June monthly management review variance report with B. Murawski, R. Stokx, Deloitte and C. Dobry, T. Nutt, D. Cameron, EFH. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Close open review notes on the understanding of Internal Audit work performed for Deloitte during 2015 audit. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Close review notes on the overall consideration of fraud risk assessment memorandum. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss review notes left on a memo describing the assessment of EFH's Internal Audit Department for the purpose of assessing projects they will contribute to for the Sarbanes-Oxley opinion with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the annual fraud interviewees listing and the timing of the meetings with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss fraud related questions to ask the EFH management team for the purpose of assessing potential fraud schemes with B. Murawski, T. Stafford, R. Bowers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Finalize Quarter 2 EFH analytical review workpaper by explaining reasons behind changes in reorganization line item from prior year. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update budget tracker workpaper with current audit status of workpapers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update overall planning memorandum with new identified significant risk areas for 2015 audit. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss detailed audit plan protocols ahead of the weekly status meeting with R. Bowers, B. Murawski, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, D. Twigge, S. Brunson, R. Stokx. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss detailed audit plan protocols ahead of the weekly status meeting with R. Bowers, B. Murawski, M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss workpaper and audit area allocation for the 2015 audit with M. Freeman, B. Murawski, D. Morehead. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for workpaper and audit area allocation discussion. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss status of the audit work performed thus far with D. Morehead, M. Freeman, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss fraud related questions to ask the EFH management team for the purpose of assessing potential fraud schemes with B. Murawski, T. Stafford, M. Babanova. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, M. Freeman, D. Morehead, B. Murawski, C. Casey, D. Twigge, S. Brunson. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review materiality of EFH financial statements calculation and documentation. | $290.00 | 2.7 | $783.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review 2nd quarter workpaper assignments. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, M. Babanova, D. Twigge, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to update changes to goodwill relative to updated power prices in the current period. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Partial attendance to analyze planned approach for testing of goodwill impairments with M. Freeman, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Casey, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, R. Stokx. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Assess staffing assignments for 2015 goodwill testing with D. Morehead, M. Freeman. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document changes to goodwill relative to earnings before interest depreciation and amortization. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Update changes to goodwill relative to updated power prices in the current period. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Perform the EFH Corp. cash flow analytic workpaper for Quarter 2 2015. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Twigge, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to perform the EFH Corp. cash flow analytic workpaper for Quarter 2 2015. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Test the derivative asset liability workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Test the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Discuss questions on the tax provision workpaper for the purpose of testing the second quarter effective tax rate with T. Hill. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review revenue agent report related to the 2008 and 2009 IRS audit settlements for the purpose of testing the uncertain tax positions released during the second quarter. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review the second quarter intercompany payable workpaper for the purpose of testing the ending payable balance as of 6/30/2015. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review the tax provision workpaper for the purpose of testing the second quarter effective tax rate. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review uncertain tax position rollforward schedule for the purpose of reviewing the tax reserves released during the second quarter. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Discuss the annual fraud interviewees listing and the timing of the meetings with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the results of the review the EFH Corp. 2015 audit service plan, including preliminary conclusions related to the audit plan and risk assessment with M. Parker, R. Stokx. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Assess information produced from entity testing approach surrounding requests for information generated by the client with R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Casey, D. Twigge, S. Brunson. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.4 | $245.00 |
| Evetts, Erin | Create request list of items to obtain as evidence for the purpose of assessing access and change controls operating effectiveness for the retail revenue database. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/16/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Evetts, Erin | Create request list of items to obtain as evidence for the purpose of assessing access and change controls operating effectiveness for the retail revenue operating system. | $175.00 | 1.9 | $332.50 |
| Evetts, Erin | Meet with B. Geeding to obtain evidence for the purpose of assessing retail revenue application operations controls operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 1.0 | $175.00 |
| Evetts, Erin | Meet with R. Brown for the purpose of updating status on audit testing and outstanding requests. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 3.0 | $525.00 |
| Favor, Rick | Review updated 2015 2nd quarter tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Review allocation of testing procedures for the planning phase of the audit. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess staffing assignments for 2015 goodwill testing with D. Morehead, S. Brunson. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Analyze planned approach for testing of goodwill impairments with D. Morehead, S. Brunson. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss workpaper and audit area allocation for the 2015 audit with R. Bowers, B. Murawski, D. Morehead. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss status of the audit work performed thus far with D. Morehead, R. Bowers, B. Murawski. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, R. Bowers, D. Morehead, B. Murawski, C. Casey, D. Twigge, S. Brunson. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review allocation of Q2 quarterly review procedures. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Assess the materiality of certain TXU department IDs in order to plan the substantive testing of retail revenue. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Document attendance of the Flash Meeting for TXU in accordance with PCAOB standards. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Document review of the board meetings for EFH Corp. in order to assess the 10-Q disclosures. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Meet with J. Thompson (TXU Bill Audit) to discuss the company's bill audit process for large business customers. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Prepare for the meeting with TXU's bill audit team regarding the process around auditing large customers' bills. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Review board minutes in order to assess the 10-Q disclosures with D. Morehead, Deloitte, and A. Burton, EFH. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Update the status of the planning portion of the audit relating to TXU Energy in order to manage the engagement. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss the trial balance structure for the 2015 audit with D. Yadav. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $175.00 | 1.0 | $175.00 |
| Hickl, Jeff | Update Q2 provided by client request with documents received to date and send to M. Horn, EFH. | $290.00 | 0.3 | $87.00 |
| Hill, Tim | Add the book to tax, payable and deferred tabs to the June 30 income tax provision provided by client workpapers. | $175.00 | 2.5 | $437.50 |
| Hill, Tim | Add deferred and payable tabs to the June 30 income tax provision work papers. | $175.00 | 2.7 | $472.50 |
| Hill, Tim | Discuss questions on the tax provision workpaper for the purpose of testing the second quarter effective tax rate with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Hill, Tim | Re-create the June 30 income tax provision work papers with new tabs that include provided by client data. | $175.00 | 2.7 | $472.50 |
| Hill, Tim | Update the June 30 income tax provision work papers files. | $175.00 | 1.0 | $175.00 |
| Hill, Tim | Update the audit requested effective tax rate file for the new Q2 2015 information included in the June 30 income tax provision work papers file. | $175.00 | 1.2 | $210.00 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over new access security. | $175.00 | 2.4 | $420.00 |
| Kavanagh, Caroline | Meet with B. Geeding to obtain evidence for the purpose of assessing retail revenue application operations controls operating effectiveness with E. Evetts, R. Patel. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over balance sheet financial statement line items super profiles. | $175.00 | 1.7 | $297.50 |
| Mitchell, Stanley | Update income statement financial statement line items to analyze changes from prior year. | $175.00 | 2.3 | $402.50 |
| Mitchell, Stanley | Update balances for income statement financial statement line items to analyze the changes from prior year. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Update the audit team's budget tracker for the purpose of checking that the budget is up to date. | $175.00 | 2.8 | $490.00 |
| Morehead, David | Review board minutes in order to assess the 10-Q disclosures with D. Henry, Deloitte, and A. Burton, EFH. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Analyze planned approach for testing of goodwill impairments with M. Freeman, S. Brunson. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss workpaper and audit area allocation for the 2015 audit with R. Bowers, M. Freeman, B. Murawski. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss key assumptions related to the measurement of asset retirement obligations in preparation for a meeting with T. Hogan and J. Bonhard, EFH Corp. and M. Parker, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss the key assumptions related to the measurement of asset retirement obligations with M. Parker, Deloitte, and T. Hogan, J. Bonhard, EFH. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss status of the audit work performed thus far with M. Freeman, R. Bowers, B. Murawski. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, R. Bowers, M. Freeman, B. Murawski, C. Casey, D. Twigge, S. Brunson. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Assess staffing assignments for 2015 goodwill testing with M. Freeman, S. Brunson. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare EFH Corp. audit planning memo. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss detailed audit plan protocols ahead of the weekly status meeting with R. Bowers, B. Murawski, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss status of the audit work performed thus far with D. Morehead, M. Freeman, R. Bowers. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss fraud related questions to ask the EFH management team for the purpose of assessing potential fraud schemes with T. Stafford, M. Babanova, R. Bowers. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, R. Bowers, M. Freeman, D. Morehead, C. Casey, D. Twigge, S. Brunson. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review a memo listing required communications made to the EFH Audit Committee as of 6/30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the current status of planning work papers and when they will be completed by audit staff members. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the EFIH analytic detailing changes in balances in the financial statements between 6/30/2015 and prior period. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Assess the design of new tax controls to be implemented this year. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Discuss workpaper and audit area allocation for the 2015 audit with M. Freeman, R. Bowers, D. Morehead. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Attend June monthly management review variance report with M. Babanova, R. Stokx, Deloitte and C. Dobry, T. Nutt, D. Cameron, EFH. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Clear review notes on memo listing planned activities to be performed to mitigate potential fraud risks. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Clear review notes on a memo listing work papers that require review by the audit quality partner involving procedures performed over the June 30 financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss review notes left on a memo describing the assessment of EFH's Internal Audit Department for the purpose of assessing projects they will contribute to for the Sarbanes-Oxley opinion with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/16/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss key assumptions related to the measurement of asset retirement obligations in preparation for a meeting with T. Hogan and J. Bonhard, EFH Corp. and D. Morehead, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the key assumptions related to the measurement of asset retirement obligations with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, EFH. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the results of the review the EFH Corp. 2015 audit service plan, including preliminary conclusions related to the audit plan and risk assessment with R. Stokx, V. Craig. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare documentation of pre-meetings with audit committee members in accordance with PCAOB Audit Standard 16. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Patel, Roshni | Document design and understanding for the revenue retail application for SAP Redwood controls over job scheduling and job monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |
| Patel, Roshni | Meet with B. Geeding to obtain evidence for the purpose of assessing retail revenue application operations controls operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 1.0 | $175.00 |
| Powell, Clayton | Review workpapers for Q2 tax provision. | $265.00 | 2.9 | $768.50 |
| Schneider, Stephen | Update the understanding of the information (IT) environment document for fiscal year 2015 IT audit for the purpose of updating the planning documents. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, M. Babanova, D. Twigge, S. Brunson, R. Stokx. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Continue to update the understanding of the information (IT) environment document for fiscal year 2015 IT audit for the purpose of updating the planning documents. | $215.00 | 2.6 | $559.00 |
| Stafford, Ted | Discuss fraud related questions to ask the EFH management team for the purpose of assessing potential fraud schemes with B. Murawski, M. Babanova, R. Bowers. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stafford, Ted | Review fraud interview questions to be asked to EFH personnel. | $265.00 | 1.2 | $318.00 |
| Stokx, Randy | Reviewed listing of fraud interviewees for the 2015 audit - 0.9 | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss fraud procedures and interviews with D. Cameron. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss new expenditure controls over new system with T. Nutt. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend June monthly management review variance report with M. Babanova, B. Murawski, Deloitte and C. Dobry, T. Nutt, D. Cameron, EFH. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss the results of the review the EFH Corp. 2015 audit service plan, including preliminary conclusions related to the audit plan and risk assessment with M. Parker, V. Craig. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, D. Twigge, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Thomas, Dona | Assess the scope of audit for FY 2015 by identifying significant account balances for each significant component. | $175.00 | 2.0 | $350.00 |
| Thomas, Dona | Continue to assess the scope of audit for FY 2015 by identifying significant account balances for each significant component. | $175.00 | 2.0 | $350.00 |
| Thomas, Dona | Further work to assess the scope of audit for FY 2015 by identifying significant account balances for each significant component. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess information produced from entity testing approach surrounding requests for information generated by the client with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Casey, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, C. Casey, R. Bowers, M. Freeman, D. Henry, B. Murawski, M. Parker, D. Morehead, S. Schneider, M. Babanova, S. Brunson, R. Stokx. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review supplementary financial disclosure footnote in EFH Corp. 10Q. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Review segment information within the EFH Corp. 10Q. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Document EFCH quarterly analytic of balance sheet financial statement line items. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Document the EFCH quarterly analytic of income statement financial statement line items. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Discuss the trial balance structure for the 2015 audit with D. Henry. | $175.00 | 1.1 | $192.50 |

07/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Close review notes on the consideration of fraud risk factors and fraud risk schemes memorandum. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Close review notes on the Consultation with National Office on the Accounting Estimates for valuation assertion on the balance sheet statement. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare assessment of engagement risk factors for EFH audit using updated information around Bankruptcy filing in 2015. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare review of other income and deduction disclosure in the EFH 10-Q by agreeing it to general ledger information. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Research new request for issuance report for the purpose of issuing representation letters from management. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update 2015 audit risks around Bankruptcy filing as part of the financial statement risk assessment required by PCAOB. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss risk assessment for property plant and equipment balances with D. Morehead, D. Twigge. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Attend monthly revenue control meeting with D. Henry, Deloitte, and A. Ball, B. Stone, M. Hellstern, M. Pirtle, EFH. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review detailed audit plan for 2015 audit. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review significant risk planning memos. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Discuss timing allocation considerations of goodwill/long range plan testing in the current year audit plan with M. Freeman. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Discuss scoping considerations within the current year audit plan with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update approach to the schedule regarding timing of long range plan and goodwill testing. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Update documentation surrounding updated goodwill considerations in the current year. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update plan relative to long range plan substantive testing being completed in the audit year. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Attend meeting to analyze analytic changes for the EFH Corp. and Energy Future Competitive Holdings business unit levels for quarterly review purposes with S. Mitchell. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare the EFH Corp. cash flow analytic workpaper for Quarter 2 2015. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Test the credit risk disclosure workpaper for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the derivative disclosures workpaper for Quarter 2 2015. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Test the netting transactions workpaper for Quarter 2 2015. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Review uncertain tax position rollforward schedule for the tax reserves released during the second quarter. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Discuss questions related to the deferred rollforward schedule for the purpose of testing the second quarter tax provision with T. Hill. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the revenue agent report related to the 2008 and 2009 IRS audit settlements for the purpose of testing the uncertain tax positions released during the second quarter with R. Favor. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review the deferred tax rollforward schedule for the purpose of testing the ending deferred balance as of 6/30/15. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Continue to review the deferred tax rollforward schedule for the purpose of testing the ending deferred balance as of 6/30/15. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review the tax payable rollforward schedule for the purpose of testing the tax payable balance as of 6/30/15. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review the tax provision workpaper for the purpose of testing the second quarter effective tax rate. | $215.00 | 2.5 | $537.50 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Map risks to company's current list of general information technology controls. | $175.00 | 0.9 | $157.50 |
| Favor, Rick | Discuss 2015 2nd quarter tax provision, specifically EFIH valuation allowance with M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the revenue agent report related to the 2008 and 2009 IRS audit settlements for the purpose of testing the uncertain tax positions released during the second quarter with R. Coetzee. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Analyze power prices and weather for goodwill impairment analyses. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss timing allocation considerations of goodwill/long range plan testing in the current year audit plan with S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Prepare documentation for records of issuance for Quarter 3. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review Audit Service Plan for delivery to the audit committee during Q3 meeting. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review slides for audit committee presentation for Q3. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Assess fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Assess fluctuations in the June income statement by comparing periods 6/30/2014 against 6/30/2015 for EFH. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to assess fluctuations in the June income statement by comparing periods 6/30/2014 against 6/30/2015 for EFH. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss team structure and goals for 2015 audit with R. Bowers. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Attend monthly revenue control meeting with R. Bowers, Deloitte, and A. Ball, B. Stone, M. Hellstern, M. Pirtle, EFH. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Research current events to assess management's assertions on bankruptcy issues. | $175.00 | 0.2 | $35.00 |
| Hill, Tim | Review the June 30 Income Tax Provision work paper. | $175.00 | 2.7 | $472.50 |
| Hill, Tim | Update the EFCH memo for the current information in the June 30 Income Tax Provision work paper and update language to be current for Q2. | $175.00 | 1.0 | $175.00 |
| Hill, Tim | Continue to update the EFCH memo for the current information in the June 30 Income Tax Provision work paper and update language to be current for Q2. | $175.00 | 1.5 | $262.50 |
| Hill, Tim | Continue to update the EFCH memo for the current information in the June 30 Income Tax Provision work paper and update language to be current for Q2. | $175.00 | 1.0 | $175.00 |
| Hill, Tim | Update the tickmarks page in the June 30 Income Tax Provision work paper to tie out amounts and update information for the current quarter in the tickmarks page. | $175.00 | 2.2 | $385.00 |
| Hill, Tim | Discuss questions related to the deferred rollforward schedule for the purpose of testing the second quarter tax provision with R. Coetzee. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

*07/17/2015*

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness. | $175.00 | 2.4 | $420.00 |
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Analyze retail data between 12/31/15 and 6/30/15 for the purpose of the EFH audit. | $175.00 | 1.2 | $210.00 |
| Mitchell, Stanley | Analyze analytic changes for the EFH Corp. and Energy Future Competitive Holdings, between 12/31/15 and 6/30/15. | $175.00 | 1.9 | $332.50 |
| Mitchell, Stanley | Continue to analyze analytic changes for the EFH Corp. and Energy Future Competitive Holdings, between 12/31/15 and 6/30/15. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Attend meeting to analyze analytic changes for the EFH Corp. and Energy Future Competitive Holdings business unit levels for quarterly review purposes with C. Casey. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Review nuclear fuel process understanding of how nuclear fuel are recorded in the ledger. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discuss risk assessment for property plant and equipment balances with R. Bowers, D. Twigge. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss scoping considerations within the current year audit plan with S. Brunson. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Perform substantive testing procedures on Nuclear asset retirement obligation. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare planning memo appendix for asset retirement obligations. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Draft a Deloitte Audit team organizational chart for EFH Corporate Accounting. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Draft a memorandum listing the planned audit procedures to be performed to assess EFH's evaluation of uncertain tax positions. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Draft a memorandum listing the planned audit procedures to be performed to assess EFH's evaluation of valuation allowances of deferred tax assets. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Draft a memorandum listing the planned audit procedures to be performed to assess EFH's recording deferred tax liabilities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review a memorandum detailing planned audit procedures to be performed to mitigate potential fraud schemes. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review a memorandum detailing the planned audit procedures to mitigate potential fraud schemes involved with journal entry processing. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review a memorandum listing work papers needing a review from the audit quality partner in connection with the review of the June financial statements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review a memorandum listing the planned audit procedures to be performed over the valuation of balance sheet line items. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the audit service plan to be presented to the EFH Audit Committee. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the EFIH balance sheet analytic for the purpose of assessing the change in balances from 6/30/2015 and 12/31/2014. | $215.00 | 0.1 | $21.50 |
| Parker, Matt | Prepare documentation of pre-meetings with audit committee members in compliance with PCAOB Audit Standard 16. | $290.00 | 1.0 | $290.00 |
| Powell, Clayton | Review workpapers for purposes of reviewing Q2 tax provision. | $265.00 | 2.9 | $768.50 |
| Powell, Clayton | Continue to review workpapers for purposes of reviewing Q2 tax provision. | $265.00 | 2.9 | $768.50 |
| Powell, Clayton | Continue to review workpapers for purposes of reviewing Q2 tax provision. | $265.00 | 2.9 | $768.50 |
| Salamon, David | Review bankruptcy court's docket #4179- 5029 for tax and structure related documents. | $175.00 | 2.6 | $455.00 |
| Schneider, Stephen | Update the understanding of the information technology (IT) environment document for fiscal year 2015 IT audit for the purpose of updating the planning documents. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to update the understanding of the information technology (IT) environment document for fiscal year 2015 IT audit for the purpose of updating the planning documents. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Review significant risk valuation assertion consultation documentation. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Review moneypool process understanding. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review required SEC restricted entity documentation. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review detailed audit planed procedures related to moneypool testing. | $365.00 | 0.5 | $182.50 |
| Thomas, Dona | Assess the scope of audit for FY 2015 by identifying significant account balances, for each significant component. | $175.00 | 2.0 | $350.00 |
| Thomas, Dona | Continue to assess the scope of audit for FY 2015 by identifying significant account balances, for each significant component. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Thomas, Dona | Continue to assess the scope of audit for FY 2015 by identifying significant account balances, for each significant component. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Prepare supplementary financial disclosure footnote in EFH Corp. 10Q. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Review segment information within the EFH Corp. 10Q. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Document EFCH quarterly analytic of financial statement line items. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss risk assessment for property plant and equipment balances with D. Morehead, R. Bowers. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Update Audit Team's budget tracker work paper to incorporate formulae within the file to make it automated. | $175.00 | 0.5 | $87.50 |

07/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Test the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the Level 3 movement workpaper for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Review the deferred tax rollforward schedule for the purpose of testing the ending deferred balance as of 6/30/15. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $215.00 | 2.1 | $451.50 |
| Hickl, Jeff | Review Q2 EFH memo documenting conclusions on quarterly review procedures related to the effective tax rate reconciliation and accompanying tax balances. | $290.00 | 2.5 | $725.00 |
| O'Donnell, Chris | Create and reference tax footnote tie out workpaper for Q2 for the purpose of the final tie out of tax amounts for the 10Q. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Update client request/Deloitte tax planning calendar from notes taken in meetings on Friday, July 18 for the purpose of organizing and planning tax work. | $175.00 | 0.5 | $87.50 |
| Powell, Clayton | Review effective tax rate workpapers for Q2 tax provision. | $265.00 | 1.8 | $477.00 |

07/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare fluctuation changes explanation for the EFIH cash flow statement as of 6/30/2015. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**07/19/2015**

| | | | | |
|------|-------------|------|-------|------|
| Powell, Clayton | Review Q2 deferred taxes workpapers for the Q2 tax provision. | $265.00 | 2.9 | $768.50 |
| Powell, Clayton | Continue to review Q2 income tax payable workpapers for the Q2 tax provision. | $265.00 | 2.9 | $768.50 |

**07/20/2015**

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Discuss substantive testing procedures for valuation assumptions within nuclear asset retirement obligation study with D. Morehead, M. Parker, D. Twigge, N. Richards. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Close notes on the calculation of materiality for the 2015 audit workpaper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Close notes on the Internal Audit memorandum explaining Internal Audit's involvement in testing procedures for Deloitte in 2015. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Attend meeting to update the team on information concerning the quarterly review with V. Craig, B. Murawski, D. Henry, S. Brunson, M. Freeman, R. Bowers. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Discuss the professional holdback provision in order to assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH with D. Henry. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare explanation for the fluctuation changes in the other income and deduction workpaper as part of the Q2 review procedures. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare fluctuation changes explanation for the EFIH cash flow statement as of 6/30/2015. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare quality review tracker with status of workpapers for the Q2 2015 review. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review payroll process narrative memorandum for any changes in information technology and controls made during 2015 as part of the planning procedures. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update new record of issuance tool with required service reports issued during Quarter 2 review. | $215.00 | 2.1 | $451.50 |
| Bowers, Rachel | Attend meeting to update the team on information concerning the quarterly review with V. Craig, B. Murawski, D. Henry, S. Brunson, M. Freeman, M. Babanova. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Draft emails to B. Stone, TXU Energy Accounting, regarding revenue controls meeting. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review documentation related to retail revenue information technology systems and related controls. | $290.00 | 2.9 | $841.00 |
| Brunson, Steve | Document significant current assets to be tested in current year during planning period. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document long range plan controls based on meetings attended by D&T. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to document significant current assets to be tested in current year during planning period. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Attend meeting to update the team on information concerning the quarterly review with V. Craig, R. Bowers, B. Murawski, D. Henry, M. Freeman, M. Babanova. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Discuss 3/31/15 goodwill analysis specifications for the Year 2015 audit file with M. Freeman. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update future plan for goodwill impairment testing based on notes received from D. Morehead. | $175.00 | 0.6 | $105.00 |
| Carr, Vickie | Discuss status of 2015 2nd quarter income tax provision with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Attend meeting for the purpose of updating the team on information concerning the quarterly review with R. Stokx, M. Parker, H. Persons, D. Morehead, D. Twigge, S. Mitchell. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Assess the fair value of derivatives disclosure presentation within the EFH Corp. Quarter 2 2015 filing. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to assess the fair value of derivatives disclosure presentation within the EFH Corp. Quarter 2 2015 filing. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Discuss Luminant Energy Quarter 2 2015 closing items listing with H. Poindexter, M. Freeman, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, J. Harrison, K. Adams, EFH. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the EFH Corp. other account balances testing workpaper for Quarter 2 2015. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Perform analysis of Luminant Energy Quarter 2 2015 closing items listing meeting with H. Poindexter, M. Freeman. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Discuss questions related to the second quarter deferred rollforward schedule for the purpose of testing the deferred tax balance as of 6/30/2015 with C. Powell, J. Hickl. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review the tax provision workpaper for the purpose of testing the second quarter effective tax rate. | $215.00 | 2.1 | $451.50 |
| Craig, Valerie | Discuss the allocation of reviews over risk procedures for the 2015 engagement with R. Stokx. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Attend meeting to update the team on information concerning the quarterly review with R. Bowers, B. Murawski, D. Henry, S. Brunson, M. Freeman, M. Babanova. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review fraud inquiry templates for the 2015 interviews. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review second quarter interim review procedures checklist. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review timeline for engagement quality reviewer deadlines associated with the second quarter review. | $365.00 | 0.3 | $109.50 |
| Evetts, Erin | Map risks to company's current list of planning/operations, access security, and change management control descriptions. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Continue to map risks to company's current list of planning/operations, access security, and change management control descriptions. | $175.00 | 3.0 | $525.00 |
| Evetts, Erin | Perform the retail revenue application new access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.5 | $262.50 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.2 | $35.00 |
| Evetts, Erin | Set up meeting for review of design of TXUE's revenue retail operating system controls with C. Rice, J. Suarez. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Update planning document for the purpose of summarizing assessment of the information technology environment at TXUE. | $175.00 | 0.8 | $140.00 |
| Favor, Rick | Discuss 2015 2nd quarter tax provision, specifically EFIH valuation allowance with P. Mano. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of 2015 2nd quarter income tax provision with V. Carr. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Perform analysis of Luminant Energy Quarter 2 2015 closing items listing meeting with H. Poindexter, C. Casey. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss 3/31/15 goodwill analysis specifications for the Year 2015 audit file with S. Brunson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Prepare analytical procedures for the second quarter review between 6/30/14 and 6/30/15. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Assess the staffing with respect to audit tasks. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss Luminant Energy Quarter 2 2015 closing items listing with H. Poindexter, C. Casey, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, J. Harrison, K. Adams, EFH. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend meeting to update the team on information concerning the quarterly review with V. Craig, R. Bowers, B. Murawski, D. Henry, S. Brunson, M. Babanova. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review documentation for Q1 goodwill impairment testing. | $265.00 | 2.4 | $636.00 |
| Henry, Diane | Meet to assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Assess fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Assess fluctuations in the June balance sheet by comparing periods 3/31/2015 against 6/30/2015 for EFH. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to assess fluctuations in the June balance sheet by comparing periods 3/31/2015 against 6/30/2015 for EFH. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Discuss the professional holdback provision in order to assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Attend meeting to update the team on information concerning the quarterly review with V. Craig, R. Bowers, B. Murawski, S. Brunson, M. Freeman, M. Babanova. | $175.00 | 1.6 | $280.00 |
| Hickl, Jeff | Discuss questions related to the second quarter deferred rollforward schedule for the purpose of testing the deferred tax balance as of 6/30/2015 with R. Coetzee, C. Powell. | $290.00 | 0.7 | $203.00 |
| Horn, Dave | Perform SEC services review of the EFH Corp. Quarterly Report on Form 10-Q for the period ended June 30, 2015. | $290.00 | 4.0 | $1,160.00 |
| Jain, Shweta | Assess the financial statement disclosures within the financials and footnotes for EFH Corp. to assess number changes between the two latest drafts. | $215.00 | 1.5 | $322.50 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over super profiles. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/20/2015 | | | | |
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over new user access. | $175.00 | 1.8 | $315.00 |
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over new user access. | $175.00 | 2.9 | $507.50 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over super profiles | $175.00 | 2.9 | $507.50 |
| Kidd, Erin | Review current budget to actual for time spent on information technology testing. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review current information technology scoping to assess sufficiency to meet audit requirements for this year. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review emergency use tool information technology testing approach for the retail system. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Review information technology testing approach for the ticketing systems used in retail information technology controls. | $265.00 | 1.2 | $318.00 |
| Mano, Patrice | Discuss 2015 2nd quarter tax provision, specifically EFIH valuation allowance with R. Favor. | $365.00 | 0.5 | $182.50 |
| Mitchell, Stanley | Analyze retail data to support future testing in the audit. | $175.00 | 2.5 | $437.50 |
| Mitchell, Stanley | Continue to analyze retail data to support future testing in the audit. | $175.00 | 2.4 | $420.00 |
| Mitchell, Stanley | Attend meeting for the purpose of updating the team on information concerning the quarterly review with R. Stokx, M. Parker, H. Persons, D. Morehead, D. Twigge, C. Casey. | $175.00 | 1.6 | $280.00 |
| Mitchell, Stanley | Update appendices for representation to management letters. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Meet to assess fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH with D. Henry. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss substantive testing procedures for nuclear asset retirement obligation study with M. Parker, D. Twigge. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. cash flow statement. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to review quarterly procedures on EFH Corp. cash flow statement. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Further work to review quarterly procedures on EFH Corp. cash flow statement. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/20/2015 | | | | |
| Morehead, David | Review quarterly memo on cash flow scoping procedures. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss substantive testing procedures for valuation assumptions within nuclear asset retirement obligation study with M. Parker, D. Twigge, N. Richards, J. Alvarado. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss Luminant second quarter control deficiency listing with M. Parker, Deloitte, and T. Hogan, J. Bonhard, C. Jenkins, G. Delarosa, K. Adams, S. Matragrano. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Attend meeting for the purpose of updating the team on information concerning the quarterly review with R. Stokx, M. Parker, H. Persons, D. Twigge, C. Casey, S. Mitchell. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review the debt in the EFH 10-Q to assess whether the information is consistent transactions recorded in the ledger. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review the EFH financial statements to assess whether the balances are consistent with review work papers. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Clear review notes left by V. Craig, Deloitte, on the list of questions the audit team intends to ask to EFH Management personnel on indicators of fraud schemes. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compare how other companies that have filed for bankruptcy have disclosed encumbered assets in the financial statements to assess EFH's disclosure. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Attend meeting to update the team on information concerning the quarterly review with V. Craig, R. Bowers, D. Henry, S. Brunson, M. Freeman, M. Babanova. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review a memorandum detailing the process of recording payroll transactions. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review a memorandum summarizing procedures performed on the Q2 financial statements. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review the Chapter 11 Bankruptcy footnote in the EFH 10-Q to assess whether the information is consistent with the public dockets on the claims register Web site. | $215.00 | 0.8 | $172.00 |
| Pansari, Anubhav | Perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Continue to perform processes to assess the mathematical accuracy and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss substantive testing procedures for nuclear asset retirement obligation study with D. Morehead, D. Twigge. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss substantive testing procedures for valuation assumptions within nuclear asset retirement obligation study with D. Morehead, D. Twigge, N. Richards, J. Alvarado. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss Deloitte comments on the EFH Corp. draft form 10-Q with EFH financial reporting with R. Stokx, Deloitte, and T. Nutt, L. Lantrip, B. Lundell, EFH. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss Luminant second quarter control deficiency listing with D. Morehead, Deloitte, and T. Hogan, J. Bonhard, C. Jenkins, G. Delarosa, K. Adams, S. Matragrano. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend meeting for the purpose of updating the team on information concerning the quarterly review with R. Stokx, H. Persons, D. Morehead, D. Twigge, C. Casey, S. Mitchell. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review draft 2.0 of the EFH Corp. Form 10-Q for the period ended June 30, 2015. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review draft 2.0 of the EFH Corp. Form 10-Q for the period ended June 30, 2015. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review draft 2.0 of the EFH Corp. Form 10-Q for the period ended June 30, 2015. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review the planned substantive and internal control procedures designed related to asset retirement obligations. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Revise the audit service plan based on the review performed by R. Stokx and V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls over Firefighter ID access for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over Redwood Job Scheduler access for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.8 | $315.00 |
| Patel, Roshni | Download SAP logs for the revenue retail application for SAP controls over Redwood Job Monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 07/20/2015 | | | | |
| Patel, Roshni | Continue to document testing of the process for the revenue retail application for SAP controls over Redwood Job Scheduler access for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.7 | $122.50 |
| Patel, Roshni | Test the process for the revenue retail application for SAP controls over OSS IDs (SAP Support IDs) for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Chapter 11 cases note for EFH Corp. quarterly report. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Assess the financial statement disclosures within the reorganization items note for EFH Corp. quarterly report. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Document fraud risk factors in the 2015 EFH Audit. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document revenue control systems for the purpose of understanding client use of control systems. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Attend meeting for the purpose of updating the team on information concerning the quarterly review with R. Stokx, M. Parker, D. Morehead, D. Twigge, C. Casey, S. Mitchell. | $175.00 | 1.6 | $280.00 |
| Poindexter, Heath | Review the derivative balance sheet, general ledger reconciliation workpaper. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Review the futures tie out workpaper. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Review the quarterly curve validation workpaper. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Perform analysis of Luminant Energy Quarter 2 2015 closing items listing meeting with M. Freeman, C. Casey. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Discuss Luminant Energy Quarter 2 2015 closing items listing with M. Freeman, C. Casey, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, J. Harrison, K. Adams, EFH. | $290.00 | 0.7 | $203.00 |
| Powell, Clayton | Discuss questions related to the second quarter deferred rollforward schedule for the purpose of testing the deferred tax balance as of 6/30/2015 with R. Coetzee, J. Hickl. | $265.00 | 0.7 | $185.50 |
| Powell, Clayton | Review effective tax rate workpapers for Q2 procedures. | $265.00 | 2.6 | $689.00 |
| Powell, Clayton | Continue to review effective tax rate workpapers for Q2 procedures. | $265.00 | 2.5 | $662.50 |
| Reynolds, Matt | Discuss the testing approach of database controls with S. Schneider, Deloitte, and S. Matragrano, S. Lee, EFH. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2015

| | Reynolds, Matt | Discuss workpaper rollforward assignment with J. Ward. | $175.00 | 0.4 | $70.00 |
|--|----------------|--------------------------------------------------------|---------|-----|--------|
| | Reynolds, Matt | Discuss the EFH 2015 project including testing approaches, interaction with Internal Audit and new controls with J. Ward. | $175.00 | 1.1 | $192.50 |
| | Reynolds, Matt | Prepare for the Oracle Database control meeting. | $175.00 | 1.0 | $175.00 |
| | Reynolds, Matt | Prepare for the SQL database access control meeting. | $175.00 | 1.0 | $175.00 |
| | Reynolds, Matt | Prepare for the Unix controls meeting. | $175.00 | 1.0 | $175.00 |
| | Richards, Nick | Analyze the excel file provided by D. Morehead to understand the math check procedures to be performed in regards to the goodwill valuation. | $175.00 | 0.8 | $140.00 |
| | Richards, Nick | Research the 30-year Aaa corporate bond rate from the St. Louis Fed website to check the data presented by the preparer. | $175.00 | 0.2 | $35.00 |
| | Richards, Nick | Discuss substantive testing procedures for valuation assumptions within nuclear asset retirement obligation study with D. Morehead, M. Parker, D. Twigge, J. Alvarado. | $175.00 | 0.3 | $52.50 |
| | Richards, Nick | Prepare math check summary schedule for the purposes of assessing the present value calculations utilized by the preparer for the goodwill valuation. | $175.00 | 0.3 | $52.50 |
| | Richards, Nick | Review email from M. Chen to J. Bonhard and D. Borchelt regarding corporate bond rate utilized as the basis for discount rate in the asset retirement obligation engagement. | $175.00 | 0.3 | $52.50 |
| | Richards, Nick | Recalculate the present value factor for the internal fair value specialist math check. | $175.00 | 0.3 | $52.50 |
| | Schneider, Stephen | Discuss the testing approach of database controls with M. Reynolds, Deloitte, and S. Matragrano, S. Lee, EFH. | $215.00 | 0.5 | $107.50 |
| | Schneider, Stephen | Perform an initial review of Internal Audits workpapers for the purpose of the 2015 information technology audit for reliance on controls. | $215.00 | 2.4 | $516.00 |
| | Schneider, Stephen | Continue to perform an initial review of Internal Audits workpapers for the purpose of the 2015 information technology audit for reliance on controls. | $215.00 | 2.1 | $451.50 |
| | Stokx, Randy | Prepare for discussion with the audit committee and executives for the second quarter with T. Nutt. | $365.00 | 1.2 | $438.00 |
| | Stokx, Randy | Confirm content and agenda timing with D. Cameron, Internal Audit. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss Deloitte comments on the EFH Corp. draft form 10-Q with EFH financial reporting with M. Parker, Deloitte, and T. Nutt, L. Lantrip, B. Lundell, EFH. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss the allocation of reviews over risk procedures for the 2015 engagement with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Attend meeting for the purpose of updating the team on information concerning the quarterly review with M. Parker, H. Persons, D. Morehead, D. Twigge, C. Casey, S. Mitchell. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Discuss substantive testing procedures for nuclear asset retirement obligation study with M. Parker, D. Morehead. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Attend meeting for the purpose of updating the team on information concerning the quarterly review with R. Stokx, M. Parker, H. Persons, D. Morehead, C. Casey, S. Mitchell. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss substantive testing procedures for valuation assumptions within nuclear asset retirement obligation study with D. Morehead, M. Parker, J. Alvarado, N. Richards. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Document EFH Corp. quarterly analytic of balance sheet financial statement line items between 12/31/14 and 6/30/15. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss with G. Gosseet, EFH Corporate Accounting, related to EFCH interst expense calculation. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Document EFCH interest expense analytic. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document Deloitte radar ratio analysis for data related to March 31, 2015 failure. | $175.00 | 1.5 | $262.50 |
| Ward, Johnson | Discuss workpaper rollforward assignment with M. Reynolds. | $175.00 | 0.4 | $70.00 |
| Ward, Johnson | Discuss the EFH 2015 project including testing approaches, interaction with Internal Audit and new controls with M. Reynolds. | $175.00 | 1.1 | $192.50 |
| Ward, Johnson | Update dates in internal controls work papers from the prior year. | $175.00 | 1.5 | $262.50 |
| Ward, Johnson | Continue to update dates in internal controls work papers from the prior year. | $175.00 | 3.0 | $525.00 |
| Ward, Johnson | Further work to update dates in internal controls work papers from the prior year. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Assess the math and prior year data of the financial statements for EFH Corp. for Q2 2015. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss control deficiencies identified by EFH Internal Audit as of June 30, 2015 with S. Schneider, B. Murawski, Deloitte, and S. Oakley, K. Ashby, C. Dobry, M. Horn, S. Matragrano, EFH. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document main points discussed during debtor in possession TCEH debt covenants meeting. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss changes in roles within the TXU accounting team and D&T audit team with D. Henry, H. Persons, Deloitte, and J. Darr, B. Sonntag, K. Nguyen, TXU. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare for discussion concerning changes in roles within the TXU accounting team and D&T audit team. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update bankruptcy internal controls utilizing new information learned as part of the deficiency control meetings. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update new record of issuance tool with required service reports issued during Quarter 2 review. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update summary memorandum on recent, accounting activities for review of June 30, 2015 financials. | $215.00 | 3.5 | $752.50 |
| Bowers, Rachel | Review long range plan documentation and support for Retail long range plan. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss changes in roles within the TXU accounting team and D&T audit team with V. Craig, Deloitte, and S. Morrison, K. Arends, B. Stone, TXU. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss TXU's control deficiencies for the quarter with V. Craig, Deloitte, and B. Stone, K. Adams, A. Ball, S. Jarvis. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet with A. Ball, TXU Energy Controller, to hold required annual fraud inquiry discussion with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for meeting with TXU Accounting team to discuss changes in roles for the FY2015 audit with V. Craig, Deloitte. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Document significant long term assets to be tested in current year during planning period. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Document significant current liabilities to be tested in current year during planning period. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to document significant long term assets to be tested in current year during planning period. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Review EFCH goodwill testing approach for Quarter 2 testing purposes. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss specific planning around remediation of material weakness with R. Stokx, Deloitte, and C. Howard, EFH. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Discuss status of 2015 2nd quarter income tax provision, specifically EFIH valuation allowance with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Prepare for meeting regarding remediation of income tax controls to be discussed with C. Howard, EFH. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Close review notes related to the EFH Corp. cash flow analytic workpaper for Quarter 2 2015. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Close review notes related to the Energy Future Competitive Holdings cash flow analytic workpaper for Quarter 2 2015. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Assess the fair value of derivatives disclosure presentation within the EFH Corp. Quarter 2 2015 filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Discuss the Wholesale risk assessment for inclusion within the 2015 Audit Service Plan documents with M. Parker. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Continue to assess the fair value of derivatives disclosure presentation within the EFH Corp Quarter 2 2015 filing. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss the changes of the EFH effective tax rates between 6/30/2015 and prior period with B. Murawski, C. Powell. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Continue to review effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review the tax payable rollforward schedule for the purpose of testing the tax payable balance as of 6/30/15 | $215.00 | 1.6 | $344.00 |
| Craig, Valerie | Discuss the engagement quality reviewer process and resource allocation for the 2015 engagement with R. Stokx, J. Wahrman, M. Parker, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the third quarter review timing including filing deadlines with R. Stokx, J. Wahrman, M. Parker, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for meeting with TXU Accounting team to discuss changes in roles for the FY2015 audit with V. Craig. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss changes in roles within the TXU accounting team and D&T audit team with R. Bowers, Deloitte, and S. Morrison, K. Arends, B. Stone, TXU. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss TXU's control deficiencies for the quarter with R. Bowers, Deloitte, and B. Stone, K. Adams, A. Ball, S. Jarvis. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Meet with A. Ball, TXU Energy Controller, to hold required annual fraud inquiry discussion with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review group audit documentation to assess materiality of financial statements for each significant component. | $365.00 | 1.2 | $438.00 |
| Evetts, Erin | Meet with J. Suarez, C. Rice, S. Pankaj to review the design of TXUE's revenue retail operating system controls with C. Kavanagh. | $175.00 | 1.6 | $280.00 |
| Evetts, Erin | Meet with P. Brandt to review the design of TXUE's revenue retail database controls with C. Kavanagh. | $175.00 | 0.9 | $157.50 |
| Evetts, Erin | Perform the retail revenue application access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 2.1 | $367.50 |
| Evetts, Erin | Perform the retail revenue operating system privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.6 | $105.00 |
| Favor, Rick | Discuss status of 2015 2nd quarter income tax provision and open items with M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of 2015 2nd quarter income tax provision, specifically EFIH valuation allowance with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review updated 2015 2nd quarter income tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss the engagement quality reviewer process and resource allocation for the 2015 engagement with R. Stokx, V. Craig, J. Wahrman, M. Parker. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss the third quarter review timing including filing deadlines with R. Stokx, V. Craig, J. Wahrman, M. Parker. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Q2 impairment analyses related to market drivers and power prices with R. Stokx, Deloitte, and T. Nutt, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss tax effecting impairment analyses with M. Parker. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Assess changes in market conditions for Q2 goodwill impairment considerations. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review Q1 analytical procedures of changes in the income statement between 12/31/14 and 6/30/15. | $265.00 | 2.9 | $768.50 |
| Garrison, Amy | Discuss status of specialist's procedures performed on nuclear asset retirement obligations with J. Varkey, D. Morehead, D. Twigge, M. Parker. | $290.00 | 0.4 | $116.00 |
| Garrison, Amy | Review Environmental Specialist Nuclear working papers. | $290.00 | 3.0 | $870.00 |
| Henry, Diane | Discuss TXU's control deficiencies for the quarter with E. Kidd, Deloitte, and B. Sonntag, R. Malik, D. Tassert. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Analyze the trend of certain discount accounts for TXU Energy in order to assess the impact on the residential revenue substantive testing procedures. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss the mechanic of certain discount accounts for TXU Energy with S. Morrison (TXU Accountant) in order to assess the impact on the residential revenue substantive testing procedures. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss with K. Nguyen, TXU Accounting, the SAP process for pulling customer invoices in order to prepare for the substantive testing of retail contracted customer revenue. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Document the June TXU Flash Control process in accordance with PCAOB standards. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Document the TXU Flash Control process in accordance with PCAOB standards. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss changes in roles within the TXU accounting team and D&T audit team with H. Persons, M. Babanova, Deloitte, and J. Darr, B. Sonntag, K. Nguyen, TXU. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Meet with D. Fuller (Residential Bill Audit) to discuss the residential bill audit control in order to gain an understanding of TXU's process regarding residential rates with regards to the substantive testing plan for the year 2015. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Update the current audit status for the fiscal year 2015 audit. | $175.00 | 0.7 | $122.50 |
| Hickl, Jeff | Update Q2 provided by client request with documents received to date and send to M. Horn, EFH. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/21/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Jain, Shweta | Assess the financial statement disclosures within the management discussion and analysis section for EFH Corp. for Q2 2015. | $215.00 | 1.5 | $322.50 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over super profiles. | $175.00 | 0.2 | $35.00 |
| Kavanagh, Caroline | Meet with J. Suarez, C. Rice, S. Pankaj to review the design of TXUE's revenue retail operating system controls with E. Evetts. | $175.00 | 1.6 | $280.00 |
| Kavanagh, Caroline | Meet with P. Brandt to review the design of TXUE's revenue retail database controls with E. Evetts. | $175.00 | 0.9 | $157.50 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over non interactive user types. | $175.00 | 2.4 | $420.00 |
| Kavanagh, Caroline | Continue to perform testing over retail revenue applications for the purpose of assessing access security controls' operating effectiveness over super profiles. | $175.00 | 2.9 | $507.50 |
| Kidd, Erin | Discuss TXU's control deficiencies for the quarter with D. Henry, Deloitte, and B. Sonntag, R. Malik, D. Tassert. | $265.00 | 0.5 | $132.50 |
| Mitchell, Stanley | Perform quarterly tie-out process for EFH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.0 | $175.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for EFCH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.0 | $175.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for EFIH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 0.9 | $157.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for EFH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 0.4 | $70.00 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for EFCH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 0.2 | $35.00 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for EFIH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 0.2 | $35.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for EFH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.6 | $280.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for EFCH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/21/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mitchell, Stanley | Perform quarterly tie-out process for EFIH for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.3 | $227.50 |
| Mitchell, Stanley | Update budget for updated information for decision making. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Discuss nuclear asset retirement obligations substantive testing procedures with D. Twigge. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discus the Company's application of the discount rate to gross cost estimates related to the decommissioning of Comanche Peak with M. Parker, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review draft of EFIH summary of adjusted entries. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss status of specialist's procedures performed on nuclear asset retirement obligations with J. Varkey, A. Garrison, D. Twigge, M. Parker. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Close review notes on the list of questions the audit team intends to ask to EFH Management personnel on indicators of fraud schemes. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the changes of the effective tax rate between 6/30/2015 and prior period. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss control deficiencies identified by EFH Internal Audit as of June 30, 2015 with S. Schneider, M. Babanova, Deloitte, and S. Oakley, K. Ashby, C. Dobry, M. Horn, S. Matragrano, EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the changes of the EFH effective tax rates between 6/30/2015 and prior period with C. Powell, R. Coetzee. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Draft a memorandum listing the planned audit procedures to be performed to assess EFH's deferred tax liabilities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Draft a memorandum listing the planned audit procedures to be performed to assess EFH's evaluation of valuation allowances of deferred tax assets. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Draft a memorandum listing the planned audit procedures to be performed to assess EFH's uncertain tax position reserve. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review a memorandum listing the planned audit procedures to be performed to assess EFH's bankruptcy restructuring activities. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Review a memorandum summarizing procedures performed on the Q2 financial statements. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Import new pre-tax book income amounts to the effective tax rate workpaper for EFH Corp. (consolidated) for the purpose of updating the workpaper to properly analyze and compute the company's effective tax rate. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update tax provision file with new updated amounts from client for the purpose of assessing the tax workpaper to complete analysis of income tax expense for Q2. | $175.00 | 1.7 | $297.50 |
| Pansari, Anubhav | Perform processes to assess the prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform processes to assess the prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 0.8 | $140.00 |
| Pansari, Anubhav | Perform processes to assess the prior year data of the financial statement for EFH for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Perform processes to test the cash flows of EFH for Q2 2015. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Meet to discuss the Company's Quarterly Management Meeting for the period ended June 30, 2015 with R. Stokx. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Attend the Company's Quarterly Management Meeting for the period ended June 30, 2015 with R. Stokx, Deloitte, and J. Young, P. Keglevic, T. Nutt, EFH. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss status of specialist's procedures performed on nuclear asset retirement obligations with J. Varkey, A. Garrison, D. Morehead, D. Twigge. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Develop the agenda for the quarterly meeting with R. Stokx, Deloitte, and J. Young, CEO and P. Keglevic, CFO. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the Wholesale risk assessment for inclusion within the 2015 Audit Service Plan documents with C. Casey. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss revisions to the Audit Service Plan with M. Parker. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discus the Company's application of the discount rate to gross cost estimates related to the decommissioning of Comanche Peak with D. Morehead, D. Twigge. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the engagement quality reviewer process and resource allocation for the 2015 engagement with R. Stokx, V. Craig, J. Wahrman, M. Freeman. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the third quarter review timing including filing deadlines with R. Stokx, V. Craig, J. Wahrman, M. Freeman. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss tax effecting in impairment analyses with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review draft findings memo prepared by Deloitte environmental specialists in relation to testing of the nuclear decommissioning cost study. | $290.00 | 1.0 | $290.00 |
| Patel, Roshni | Review SAP logs for the revenue retail application to chose samples for testing the SAP controls over Redwood Job Monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |
| Patel, Roshni | Document the revenue retail application for SAP controls over the CARE quarterly user access review for the assessment of the 2015 interim information technology audit. | $175.00 | 1.1 | $192.50 |
| Patel, Roshni | Test a sample of the SAP logs for the revenue retail application for SAP controls over Redwood Job Monitoring for the purpose assessing the 2015 interim information technology audit. | $175.00 | 2.6 | $455.00 |
| Patel, Roshni | Tested access to jobs for the revenue retail application for SAP controls over Redwood job scheduler access for the purpose of understanding and evaluating the 2015 interim IT audit. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess the financial statement disclosures within the "Equity" note for EFH Corp. quarterly report. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the financial statement disclosures within the "Related Party Transactions" note for EFH Corp. quarterly report. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Draft a memo highlighting the process of recording revenue transaction to develop an understanding of TXU Retail. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Discuss changes in roles within the TXU accounting team and D&T audit team with D. Henry, M. Babanova, Deloitte, and J. Darr, B. Sonntag, K. Nguyen, TXU. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the financial statement disclosures within the "Commitments and Contingencies" note for EFH Corp. quarterly report. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Assess the liabilities subject to compromise footnote disclosed within the EFH Corp. March 31, 2015 10-Q. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Prepare the risk of material misstatement workpaper over debt, which contains the significant risks and controls identified in the 2015 audit. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Assess the debtor in possessing borrowing facilities and long term debt to subject to compromise footnote disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to assess the liabilities subject to compromise footnote disclosed within the EFH Corp. March 31, 2015 10-Q. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to assess the liabilities subject to compromise footnote disclosed within the EFH Corp. March 31, 2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Powell, Clayton | Discuss the changes of the EFH effective tax rates between 6/30/2015 and prior period with B. Murawski, R. Coetzee. | $265.00 | 0.7 | $185.50 |
| Powell, Clayton | Review effective tax rate workpapers for Q2 income tax provision procedures. | $265.00 | 2.9 | $768.50 |
| Powell, Clayton | Review deferred tax workpapers for Q2 income tax provision procedures. | $265.00 | 2.9 | $768.50 |
| Reynolds, Matt | Discuss the Oracle and SQL controls with P. Brandt, EFH | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Document the design of the SQL privileged access control. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Document the Oracle termination control. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Document the SQL termination control process. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Discuss testing of the Oracle and SQL access reviews with J. Ward. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Discuss the UNIX access controls with J. Ward, Deloitte, and J. Suarez, C. Rice, S. Pankaj, EFH. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Continue to discuss the UNIX access controls with J. Ward, Deloitte, and J. Suarez, C. Rice, S. Pankaj, EFH. | $175.00 | 0.8 | $140.00 |
| Salamon, David | Document findings of tax and structure related bankruptcy dockets on the claims Register website. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Discuss control deficiencies identified by EFH Internal Audit as of June 30, 2015 with M. Babanova, B. Murawski, Deloitte, and S. Oakley, K. Ashby, C. Dobry, M. Horn, S. Matragrano, EFH. | $215.00 | 0.7 | $150.50 |
| Schneider, Stephen | Document the EFH data flow diagram for the purpose of illustratively showing how the data flows between in-scope systems. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to document the EFH data flow diagram for the purpose of illustratively showing how the data flows between in-scope systems. | $215.00 | 2.8 | $602.00 |
| Schneider, Stephen | Document the interface controls between the in-scope systems at EFH for the purpose of assessing data gets from system to system. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend the Company's Quarterly Management Meeting for the period ended June 30, 2015 with M. Parker, Deloitte, and J. Young, P. Keglevic, T. Nutt, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Develop the agenda for the quarterly meeting with M. Parker, Deloitte, and J. Young, CEO and P. Keglevic, CFO. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss specific planning around remediation of material weakness with V. Carr, Deloitte, and C. Howard, EFH. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss revisions to the Audit Service Plan with R. Stokx. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss the engagement quality reviewer process and resource allocation for the 2015 engagement with V. Craig, J. Wahrman, M. Parker, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the third quarter review timing including filing deadlines with V. Craig, J. Wahrman, M. Parker, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss Q2 impairment analyses related to market drivers and power prices with M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss property impairment considerations related to second quarter filing with T. Nutt. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Hold quarterly update meeting with John Young, CEO. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Hold quarterly updated meeting with P. Keglevic, CFO, and T. Nutt, Controller. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Discuss nuclear asset retirement obligations substantive testing procedures with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss the Company's application of the discount rate to gross cost estimates related to the decommissioning of Comanche Peak with M. Parker, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss status of specialist's procedures performed on nuclear asset retirement obligations with J. Varkey, D. Morehead, A. Garrison, M. Parker. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Document EFCH quarterly analytic of balance sheet financial statement line items. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to document EFCH quarterly analytic of financial statement line items. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Further work to document EFCH quarterly analytic of income statement financial statement line items. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to document EFCH quarterly analytic of financial statement line items. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Varkey, Jamie | Discuss status of specialist's procedures performed on nuclear asset retirement obligations with A. Garrison, D. Morehead, D. Twigge, M. Parker. | $265.00 | 0.4 | $106.00 |
| Wahrman, Julie | Discuss the engagement quality reviewer process and resource allocation for the 2015 engagement with R. Stokx, V. Craig, M. Parker, M. Freeman. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Discuss the third quarter review timing including filing deadlines with R. Stokx, V. Craig, M. Parker, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Ward, Johnson | Identify new information technology control owners that will perform control activities. | $175.00 | 2.5 | $437.50 |
| Ward, Johnson | Discuss testing of the Oracle and SQL access reviews with M. Reynolds. | $175.00 | 0.7 | $122.50 |
| Ward, Johnson | Discuss the UNIX access controls with M. Reynolds, Deloitte, and J. Suarez, C. Rice, S. Pankaj, EFH. | $175.00 | 0.8 | $140.00 |
| Ward, Johnson | Continue to discuss the UNIX access controls with M. Reynolds, Deloitte, and J. Suarez, C. Rice, S. Pankaj, EFH. | $175.00 | 0.8 | $140.00 |
| Ward, Johnson | Update dates in internal controls work papers from the prior year. | $175.00 | 1.3 | $227.50 |
| Ward, Johnson | Update Oracle Access Security workpapers. | $175.00 | 1.5 | $262.50 |
| Yadav, Devavrata | Assess the prior year data of the financial statements for EFH Corp. for Q2 2015. | $175.00 | 0.5 | $87.50 |

07/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss redistribution of audit work to be assigned to preparers and reviewers for the 2015 audit with H. Persons, B. Murawski, C. Casey, D. Twigge. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss audit procedures over the debt covenant ratio's that TCEH must conform with in accordance with their debtor in possession agreements with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss audit procedures to be performed over contractual interest disclosed in the EFH Corp. 10-Q with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the statement of cash flow analytical procedures as of 6/30/2015. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss the potential impact the publically available bankruptcy dockets posted in July have on planned audit procedures of restructuring activities with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Document supporting evidence for the internal control over long range plan estimation process. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Prepare Appendix A and B with passed adjustment for the management representation letter for Q2. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/22/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review the EFH Corp. 10-Q disclosure note "Debtor in Possession Borrowing Facilities and Long-Term Debt Not Subject to Compromise". | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Review the publically available bankruptcy dockets posted in July in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update status of audit planning workpapers within status tracker. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Discuss division of responsibilities among audit staff members with M. Freeman, D. Morehead, B. Murawski, Deloitte. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Document significant current liabilities to be tested in current year during planning period. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to document significant current liabilities to be tested in current year during planning period. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Document significant long term liabilities to be tested in current year during planning period. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Review current quarter 2 EFH goodwill testing approach. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the Fair Value Hierarchy workpaper for Quarter 2 2015. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Discuss redistribution of audit work to be assigned to preparers and reviewers for the 2015 audit with M. Babanova, H. Persons, B. Murawski, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss and analyze the Wholesale Quarter 2 workpaper series with M. Freeman. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss the depth of the Company's disclosures related to Commodities and Derivatives within the Quarter 2 2015 filings with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Test the Energy Future Competitive Holdings cash flow analytics workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the Fair Value Hierarchy workpaper for Quarter 2 2015. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Test the Level 3 change in balance workpaper for Quarter 2 2015. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Test the Netting transactions workpaper for Quarter 2 2015. | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Discuss open items related to the second quarter tax provision schedules for the purpose of testing the effective tax rate for the period with C. Powell, J. Hickl. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss outline of the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14 with R. Favor. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the tax payable rollforward schedule for the purpose of testing the tax payable balance as of 6/30/15. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Discuss questions on the deferred tax rollforward schedule for the purpose of testing the deferred tax balance as of 6/30/2015 with J. Hickl. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the changes of EFH's effective tax rate from 6/30/2015 and prior period with C. Powell, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss reconciling differences in revenue agent reports (RAR) from year end 2014 to Q2 2015 with respect to final IRS adjustments from the report with C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Review revenue agent report related to the 2008 and 2009 IRS audit settlements for the purpose of testing the uncertain tax positions released during the second quarter. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review the EFH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Review engagement profile documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review engagement team organizational chart documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review nuclear decommissioning trust documents. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review scoping documentation related to stock compensation. | $365.00 | 0.4 | $146.00 |
| Dwivedi, Rajesh | Discuss testing procedures and modifying audit approach over the company long term debt balance sheet accounts with D. Yadav. | $290.00 | 1.0 | $290.00 |
| Dwivedi, Rajesh | Review testing procedures over the company long term debt balance sheet accounts for long term debt amortization workpapers. | $290.00 | 1.0 | $290.00 |
| Evetts, Erin | Draft email to D. Henry and R. Bowers about TXUE's process to send invoices to customers and process to monitor and resolve should the invoice sending fail. | $175.00 | 0.7 | $122.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/22/2015 | | | | |
| Evetts, Erin | Meet with B. Geeding and D. Rogers to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu, A. Martinez, L. Lozano to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu, S. Palla to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with R. Patel, C. Kavanagh. | $175.00 | 0.8 | $140.00 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Prepare for meeting with Security and Basis team to obtain evidence for purpose of assessing retail revenue application access and change controls. | $175.00 | 0.2 | $35.00 |
| Evetts, Erin | Review retail revenue application passwords, new access, and super profiles workpapers for the purpose of assessing application access controls operating effectiveness. | $175.00 | 1.9 | $332.50 |
| Favor, Rick | Discuss outline of the effective tax reconciliation analytic for the purpose of comparing variances in the effective tax rate as of 6/30/15 and 6/30/14 with R. Coetzee. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review EFH 10Q version 2.0 for income tax disclosures. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss division of responsibilities among audit staff members with D. Morehead, R. Bowers, B. Murawski, Deloitte. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss accounting estimates for Q2 with R. Stokx. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss with C. Dobry Q2 goodwill analysis. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss and analyze the Wholesale Quarter 2 workpaper series with C. Casey. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review assignments for the audit to assess allocation of work to personnel. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review Deloitte Radar fraud risk analysis procedures for EFH Q2 financials. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review wholesale quarterly procedures for the purpose of assessing commodity accounts. | $265.00 | 2.3 | $609.50 |
| Garrison, Amy | Discuss review comments on nuclear environmental specialist working papers. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet by comparing periods 3/31/2015 against 6/30/2015 for EFH. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet by comparing periods 6/30/2014 against 6/30/2015 for EFH. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June income statement by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Test the interest expense footnote disclosure within the EFH 10-Q. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Continue to test the interest expense footnote disclosure within the EFH 10-Q. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Test the operating effectiveness of the flash packet used within the TXU flash control. | $175.00 | 1.7 | $297.50 |
| Hickl, Jeff | Review the income tax provision assessment as of 6/30. | $290.00 | 1.7 | $493.00 |
| Hickl, Jeff | Discuss open items related to the second quarter tax provision schedules for the purpose of testing the effective tax rate for the period with R. Coetzee, C. Powell. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Discuss questions on the deferred tax rollforward schedule for the purpose of testing the deferred tax balance as of 6/30/2015 with R. Coetzee. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review Q2 workpapers related to effective tax rate, balance sheet balances, ASC 740-10 (FIN 48) liabilities, IRS documentation, intercompany payables. | $290.00 | 2.7 | $783.00 |
| Hickl, Jeff | Meet with M. Horn, EFH, to discuss overall status of remediation plan, duties of team members, and outstanding items related to Q2 and upcoming property, plant and equipment and Hyperion financial module meetings. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Review EFH 10Q as it relates to tax balances and tax footnote. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Review Texas Margin Tax impact on the Q2 ASC 740 tax provision calculation. | $290.00 | 0.8 | $232.00 |
| Jain, Shweta | Assess the mathematical accuracy of the EFH cash flow statement. | $215.00 | 2.0 | $430.00 |
| Jain, Shweta | Perform data quality and integrity procedures for EFH Corp. cash flow statement. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Kavanagh, Caroline | Meet with B. Geeding and D. Rogers to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, R. Patel. | $175.00 | 0.4 | $70.00 |
| Kavanagh, Caroline | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu, A. Martinez, L. Lozano to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, R. Patel. | $175.00 | 0.7 | $122.50 |
| Kavanagh, Caroline | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu, S. Palla to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, R. Patel. | $175.00 | 0.8 | $140.00 |
| Kavanagh, Caroline | Perform testing over retail revenue applications for the purpose of assess access security controls' operating effectiveness over new user access. | $175.00 | 1.6 | $280.00 |
| Kavanagh, Caroline | Revise reviewed non interactive user types in the retail revenue application workpapers. | $175.00 | 1.3 | $227.50 |
| Kavanagh, Caroline | Revise reviewed team member listing supporting workpapers. | $175.00 | 1.7 | $297.50 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFIH 10-Q. | $175.00 | 1.5 | $262.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Check changes in interest rates. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Review quarterly procedures to assess the EFCH cash flow statement. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review quarterly procedures to assess the EFCH cash flow statement. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to review quarterly procedures to assess the EFCH cash flow statement. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss division of responsibilities among audit staff members with M. Freeman, R. Bowers, B. Murawski, Deloitte. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss the changes of EFH's effective tax rate from 6/30/2015 and prior period with C. Powell, R. Coetzee. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the depth of the Company's disclosures related to Commodities and Derivatives within the Quarter 2 2015 filings with C. Casey. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss what June 30, 2015 footnotes and adjusting entries to present to the EFH CFO with R. Stokx. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review a memorandum detailing the process of recording payroll transactions. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review a memorandum listing the planned audit procedures to be performed to assess EFH's bankruptcy restructuring activities. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review debt balance confirmations to be sent to EFH's bank for the purpose of assessing the valuation of debt balances as of 6/30. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the EFH financial statements to assess whether the balances are consistent with review work papers. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the potential impact the publically available bankruptcy dockets posted in July have on planned audit procedures of restructuring activities. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss redistribution of audit work to be assigned to preparers and reviewers for the 2015 audit with M. Babanova, H. Persons, C. Casey, D. Twigge. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss division of responsibilities among audit staff members with M. Freeman, D. Morehead, R. Bowers, Deloitte. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss the nuclear decommissioning trust financial numbers in the June 10-Q with H. Persons. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the potential impact the publically available bankruptcy dockets posted in July have on planned audit procedures of restructuring activities with M. Babanova. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Draft a proposed audit plan to K. Franciois, Deloitte, on obtaining resources to help assess the nuclear decommissioning trust. | $215.00 | 0.2 | $43.00 |
| O'Donnell, Chris | Compare revenue agent report (RAR) from year-end 2014 to final adjusted RAR at Q2 to assess final tax adjustments. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Discuss reconciling differences in revenue agent reports (RAR) from year end 2014 to Q2 2015 with respect to final IRS adjustments from the report with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Prepare property, plant and equipment (PP&E) workpapers to analyze deferred tax balances related to PP&E. | $175.00 | 0.7 | $122.50 |
| Pansari, Anubhav | Perform processes to test the mathematical accuracy of the cash flows of EFCH for Q2 2015. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform processes to test the mathematical accuracy of the cash flows of EFIH for Q2 2015. | $175.00 | 0.6 | $105.00 |
| Pansari, Anubhav | Continue to perform processes to test the mathematical accuracy of the cash flows of EFCH for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Pansari, Anubhav | Continue to perform processes to test the mathematical accuracy of the cash flows of EFIH for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Revise the audit service plan presentation based on management and audit committee meetings. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Continue to revise the audit service plan presentation based on management and audit committee meetings. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Work to revise the audit service plan presentation based on management and audit committee meetings. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further work to revise the audit service plan presentation based on management and audit committee meetings. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continue to revise the audit service plan presentation based on management and audit committee meetings. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss modifications to the audit service plan presentation based on review of the material with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Attend quarterly meeting with J. Young, CEO, to discuss June 30, 2015 quarterly review and perform fraud inquiry with R. Stokx. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Attend quarterly meeting with P. Keglevic, CFO, to discuss June 30, 2015 quarterly review and perform fraud inquiry with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Patel, Roshni | Document design and understanding for the revenue retail application for SAP controls over the CARE quarterly user access review for the purpose of assessing the 2015 interim information technology. | $175.00 | 0.9 | $157.50 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls over Redwood Job Scheduler access for the purpose of assessing the 2015 interim information technology. | $175.00 | 2.0 | $350.00 |
| Patel, Roshni | Document information from meeting with information technology security team and basis team for the purpose of assessing retail revenue application access controls operating effectiveness for controls involving access security. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Patel, Roshni | Meet with B. Geeding and D. Rogers to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 0.4 | $70.00 |
| Patel, Roshni | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu, A. Martinez, L. Lozano to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 0.7 | $122.50 |
| Patel, Roshni | Meet with R. Brown, S. Dyer, K. Ketha, K. Kondu, S. Palla to obtain evidence for the purpose of assessing retail revenue application access controls operating effectiveness with E. Evetts, C. Kavanagh. | $175.00 | 0.8 | $140.00 |
| Patel, Roshni | Prepare for meeting with the information technology security team to gather additional evidence for the purpose of assessing retail revenue application access controls operating effectiveness. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the "Supplementary Financial Information" note for EFH Corp. quarterly report. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the "Supplementary Financial Information" note for EFH Corp. quarterly report. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Discuss redistribution of audit work to be assigned to preparers and reviewers for the 2015 audit with M. Babanova, B. Murawski, C. Casey, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the nuclear decommissioning trust financial numbers in the June 10-Q with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Meet with J. Warner, Treasury, for the purpose of assessing the control procedures performed over the nuclear decommissioning trust. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the financial statement disclosures within the "Supplementary Financial Information" note for EFH Corp. quarterly report. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Discuss audit procedures over the debt covenant ratio's that TCEH must conform with in accordance with their debtor in possession agreements with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss audit procedures to be performed over contractual interest disclosed in the EFH Corp. 10-Q with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform analytical procedures over the contractual interest table disclosed in the company's 10-Q in accordance with Accounting Standard Codification 852. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/22/2015 | | | | |
| Pothoulakis, Tony | Prepare workpaper documenting the control reviews Deloitte performs with the company employees to help us understand the design and implementation of their internal controls over debt. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Prepare the summary of audit procedures performed over the contractual interest table disclosed in the company's 10-Q in accordance with Accounting Standard Codification 852. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Assess the debtor in possession borrowing facilities and long term debt to subject to compromise footnote disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Discuss testing procedures and modify audit approach over the company long term debt balance sheet accounts with D. Yadav. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review the interest expense footnote disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Powell, Clayton | Discuss the changes of EFH's effective tax rate from 6/30/2015 and prior period with B. Murawski, R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Discuss open items related to the second quarter tax provision schedules for the purpose of testing the effective tax rate for the period with R. Coetzee, J. Hickl. | $265.00 | 1.5 | $397.50 |
| Reynolds, Matt | Discuss the current status of updating control matrix for new controls with J. Ward. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Performing testing and documenting testing of the SQL Termination control. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Review the Oracle Access review workpaper. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Reviewing the SQL Access review workpaper. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Review the accounts payable database access review control. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to review the accounts payable database access review control. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Update the information technology audit weekly status. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Continue to update the information technology audit weekly status. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss goodwill impairment assumptions and associated long range plan implications with T. Nutt. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss income tax remediation plan with T. Nutt, D. Cameron and C. Howard. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend quarterly meeting with J. Young, CEO, to discuss June 30, 2015 quarterly review and perform fraud inquiry with M. Parker. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Attend quarterly meeting with P. Keglevic, CFO, to discuss June 30, 2015 quarterly review and perform fraud inquiry with M. Parker. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss modifications to the audit service plan presentation based on review of the material with M. Parker. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss accounting estimates for Q2 with M. Freeman. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss what June 30, 2015 footnotes and adjusting entries to present to the EFH CFO with B. Murawski. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Discuss redistribution of audit work to be assigned to preparers and reviewers for the 2015 audit with H. Persons, B. Murawski, C. Casey, M. Babanova. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Continue to work to document EFCH quarterly analytic of financial statement line items between 6/30/15 and 12/31/14.. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Document EFCH quarterly analytic of financial income statement balance sheet line items between 6/30/15 and 12/31/14. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to document EFCH quarterly analytic of financial income statement balance sheet line items between 6/30/15 and 12/31/14. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Work to document EFCH quarterly analytic of financial statement line items between 6/30/15 and 12/31/14.. | $175.00 | 2.0 | $350.00 |
| Ward, Johnson | Map new information technology control owners. | $175.00 | 1.0 | $175.00 |
| Ward, Johnson | Discuss the current status of updating control matrix for new controls with M. Reynolds. | $175.00 | 1.0 | $175.00 |
| Ward, Johnson | Test Oracle database access reviews. | $175.00 | 3.0 | $525.00 |
| Ward, Johnson | Test SQL database access reviews. | $175.00 | 3.0 | $525.00 |
| Yadav, Devavrata | Discuss testing procedures and modify audit approach over the company long term debt balance sheet accounts with R. Dwivedi. | $175.00 | 1.0 | $175.00 |
| Yadav, Devavrata | Discuss testing procedures and modify audit approach over the company long term debt balance sheet accounts with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.9 | $507.50 |
| Yadav, Devavrata | Continue to perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review EFH Corp. 10-Q disclosure note debtor in possession borrowing facilities and long term debt not subject to compromise. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update audit risks applicable for recording liabilities subject to compromise and reorganization expense within financial statements. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update fraud specialist memorandum with dates on when engagement team plans to have interim, planning and final audit work. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with M. Freeman, D. Morehead, B. Murawski, R. Bowers, D. Twigge, D. Henry, C. Casey. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update status of audit workpapers for Q2 review procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss responsibilities of project management to be undertaken for the year with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Address review notes on the EFIH statement of cash flow analytical procedures. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss responsibilities of project management to be undertaken for the year with B. Murawski. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the dates associated with the firm milestones and engagement team goals with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document recent changes in asset reclamation obligation and bankruptcy within summary memorandum for quarter 2 review procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review audit engagement management status tracker for goals and dates. | $215.00 | 1.7 | $365.50 |
| Bowers, Rachel | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review revenue control documentation. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss workpaper status on EFH independence memos prepared in accordance with PCAOB independence rules and regulations with D. Henry, T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to review revenue control documentation. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Document significant current liabilities to be tested in current year during planning period. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Document significant equity items to be tested in current year during planning period. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Attend meeting to analyze period over period changes within cash flows for the EFH Corp. business unit in relation to the Q2 2015 quarterly filing with D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform analysis to assess the commodity and derivative assets disclosure for the EFH Corp. unit for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Prepare the Wholesale-related explanations of period over period change within the EFH Corp. balance sheet analytic workpaper for Quarter 2 2015. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Test the credit risk disclosure workpaper for Quarter 2 2015. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Test the curve validation workpaper for Quarter 2 2015. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Continue to perform analysis to assess the commodity and derivative assets disclosure for the EFH Corp. unit for Quarter 2 2015. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform analysis to assess the fair value disclosure for the Energy Future Competitive Holdings unit for Quarter 2 2015. | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Attend Q2 debrief with team discussing final items to complete Q2 work with J. Hickl, C. Powell, C. O'Donnell. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review second quarter 10-Q tax footnote tie out to tax workpapers. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the EFCH tax summary memo for the purpose of documenting conclusions reached on the second quarter tax provision. | $215.00 | 1.8 | $387.00 |
| Craig, Valerie | Discuss the changes to the 2015 audit service plan in preparation for distribution to the audit committee with R. Stokx. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss the changes to the second quarter interim review slides for the audit committee with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss the dates associated with the firm milestones and engagement team goals with M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review second quarter audit committee slides. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Craig, Valerie | Review the 2015 audit service plan. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review the engagement timelines planning document. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review 2015 2nd quarter income tax provision workpapers, specifically tax summary memo for EFH. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review 2015 2nd quarter income tax provision workpapers, specifically tax summary memo for EFIH. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review 2015 2nd quarter income tax provision workpapers, specifically tax summary memo for EFCH. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review 2015 2nd quarter income tax provision workpapers, specifically the effective tax rate and current payable reconciliations | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review 2015 2nd quarter income tax provision workpapers, specifically uncertain tax benefits and inter-company payable reconciliations. | $365.00 | 1.5 | $547.50 |
| Freeman, Mike | Discuss allocation of wholesale audit testing procedures to engagement team professionals with H. Poindexter. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review the Deloitte radar risk assessment of EFH's financial statements to assess the failure risk. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review EFCH second quarter analytical procedures of the balance sheet between 6/30/15 and 12/31/14. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $265.00 | 1.4 | $371.00 |
| Henry, Diane | Assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFCH compared to established thresholds. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFH compared to established thresholds. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/23/2015 | | | | |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June income statement by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss workpaper status on EFH independence memos prepared in accordance with PCAOB independence rules and regulations with R. Bowers, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Research current events to assess management's assertions on bankruptcy issues. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Test the operating effectiveness of the flash packet used within the TXU flash control. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss TXU's control deficiencies for the quarter with E. Kidd, Deloitte, and, B. Sonntag, R. Malik, D. Tassert. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue to assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFH compared to established thresholds. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, C. Casey. | $175.00 | 1.4 | $245.00 |
| Hickl, Jeff | Perform final review of Q2 accounting standards codification 740 tax provision quarterly review memos for each separate registrant including EFH send to R. Favor for review | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Perform final review of Q2 accounting standards codification 740 tax provision quarterly review memos for each separate registrant including EFIH send to R. Favor for review | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Perform final review of Q2 accounting standards codification 740 tax provision quarterly review memos for each separate registrant including EFCH, send to R. Favor for review | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Finalize review of Q2 accounting standards codification 740 tax provision workpapers related to effective tax rate. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Finalize review of Q2 accounting standards codification 740 tax provision workpapers related to tax account balances. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Finalize review of Q2 accounting standards codification 740 tax provision workpapers related to uncertain tax positions. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Finalize review of Q2 accounting standards codification 740 tax provision workpapers related to IRS documentation. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Provide Bio for audit plan to M. Parker for the purpose of providing the Audit Service Plan to the EFH Audit Committee. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Attend Q2 debrief with team discussing final items to complete Q2 work with C. Powell, R. Coetzee, C. O'Donnell. | $290.00 | 1.5 | $435.00 |
| Hickl, Jeff | Review updates to EFH 10Q as it relates to updated language regarding IRS status. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Update Q2 provided by client request with documents received to date and send to M. Horn, EFH. | $290.00 | 0.3 | $87.00 |
| Kavanagh, Caroline | Finalize workpapers for the areas of access security. | $175.00 | 1.0 | $175.00 |
| Kavanagh, Caroline | Finalize workpapers for the areas change management for the purpose of assessing retail revenue application controls. | $175.00 | 1.0 | $175.00 |
| Kavanagh, Caroline | Finalize workpapers for the areas change management for the purpose of assessing operating effectiveness. | $175.00 | 0.8 | $140.00 |
| Kavanagh, Caroline | Update prior year change management workpapers for the purpose of preparing them for this year's interim audit. | $175.00 | 2.7 | $472.50 |
| Kidd, Erin | Discuss TXU's control deficiencies for the quarter with D. Henry, Deloitte, and, B. Sonntag, R. Malik, D. Tassert. | $265.00 | 0.5 | $132.50 |
| Mitchell, Stanley | Assess the related party footnote to the EFH 6/30 10-Q. | $175.00 | 0.3 | $52.50 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references in the EFH 10-Q.. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references in the EFH 10-Q.. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Update budget for updated data needed for decision making. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Attend meeting to analyze period over period changes within cash flows for the EFH Corp. business unit in relation to the Q2 2015 quarterly filing with C. Casey. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss management's process for developing coal combustion residual asset retirement obligation cost estimate with M. Parker, D. Twigge, J. Varkey, M. Harold, Deloitte, and T. Hogan, J. Bonhard, K. Smith, R. Cleveland, EFH. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Review EFH Corp. summary of adjusting entries. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Review EFCH summary of adjusting entries. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review EFIH summary of adjusting entries | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review EFH Corp. management representation letter appendix. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with R. Bowers, M. Freeman, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Discuss responsibilities of project management to be undertaken for the year with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Assess the debt footnotes disclosed in the June 30, 2015 financial statements. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess changes of the effective tax rate between 6/30/2015 and prior period. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess the status of work papers to be completed for the week ending 7/24. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess what work papers will need to be reviewed by the Deloitte special review partner prior to 8/31. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss responsibilities of project management to be undertaken for the year with M. Babanova. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Draft an e-mail to the component auditor inquiring on significant new transactions for the second quarter. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss EFH management review changes to the latest 10-Q draft with R. Stokx, Deloitte, and P. Keglevic, T. Nutt, B. Frenzel, T. Hogan, T. Eaton, C. Dobry, K. Adams, D. Cameron, J. Burke, M. Carter, C. Howard, A. Wright, C. Gooch, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review EFH's Internal Audit reports to assess if control deficiencies identified have an effect on the audit plan of controls testing. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Twigge, D. Henry, C. Casey. | $215.00 | 1.4 | $301.00 |
| O'Donnell, Chris | Check amounts from our tax workpapers to final 10Q for EFH Corp. for the purpose of assessing amounts on the 10Q related to tax amounts. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Attend Q2 debrief with team discussing final items to complete Q2 work with J. Hickl, C. Powell, R. Coetzee. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss management's process for developing coal combustion residual asset retirement obligation cost estimate with D. Twigge, J. Varkey, M. Harold, D. Morehead, Deloitte, and T. Hogan, J. Bonhard, K. Smith, R. Cleveland, EFH. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Continue to prepare audit service plan document summarizing significant risks and audit quality initiatives. | $290.00 | 2.9 | $841.00 |
| Patel, Roshni | Document testing the revenue retail application for SAP controls over Firefighter ID access for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.6 | $280.00 |
| Patel, Roshni | Document testing the revenue retail application for SAP controls over Firefighter ID quarterly user review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.6 | $280.00 |
| Patel, Roshni | Document testing the revenue retail application for SAP controls over Firefighter ID usage review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.2 | $385.00 |
| Patel, Roshni | Document testing the revenue retail application for SAP controls over Redwood Job Scheduler access for the purpose of assessing 2015 interim information technology. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Assess the financial statement disclosures within the "Commitments and Contingencies" note for EFH Corp. quarterly report. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess the financial statement disclosures within the "Supplementary Financial Information" note for EFH Corp. quarterly report. | $175.00 | 3.1 | $542.50 |
| Persons, Hillary | Assess the independence of Deloitte employees who have worked on the EFH quarter two review. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Review the presentation of the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Continue to review the presentation of the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Discuss allocation of wholesale audit testing procedures to engagement team professionals with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Assess the Goodwill footnote disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss workpaper status on EFH independence memos prepared in accordance with PCAOB independence rules and regulations with D. Henry, R. Bowers. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform analytical procedures for the contractual interest table disclosed in the company's 10-Q in accordance with Accounting Standard Codification 852. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Prepare audit workpaper containing testing procedures performed for bankruptcy related restructuring expenses. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Review the Goodwill footnote disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review the audit workpaper prepared and containing testing over adequate protection payments. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to review the audit workpaper prepared and containing testing over adequate protection payments. | $175.00 | 1.3 | $227.50 |
| Powell, Clayton | Attend Q2 debrief with team discussing final items to complete Q2 work with J. Hickl, R. Coetzee, C. O'Donnell. | $265.00 | 1.5 | $397.50 |
| Reynolds, Matt | Meet with C. Giles and V. Gadiyar (EFH) to obtain the Human Resources New Hires and Terminations listing. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Meet with J. Auden, K. Lafferty, S. Lee and D. Taggart (EFH) to obtain the SQL Database evidence for testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform SQL Privileged Access testing. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing on the SQL Access Review. | $175.00 | 1.6 | $280.00 |
| Salamon, David | Review bankruptcy court docket from document #5029-5075 and noted my findings of tax and structure related documents. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Review the Hyperion database access review exposure check highlighting why users still had access to the database. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Continue to review the Hyperion database access review exposure check highlighting why users still had access to the database. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Update personal audit status for the purpose of identifying what testing work papers will be ready for partners review to meet deadlines. | $215.00 | 1.6 | $344.00 |
| Schneider, Stephen | Continue to update personal audit status for purpose of identifying what testing work papers will be ready for partners review to meet deadlines. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss the changes to the 2015 audit service plan in preparation for distribution to the audit committee with V. Craig. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss the changes to the second quarter interim review slides for the audit committee with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss EFH management review changes to the latest 10-Q draft with B. Murawski, Deloitte, and P. Keglevic, T. Nutt, B. Frenzel, T. Hogan, T. Eaton, C. Dobry, K. Adams, D. Cameron, J. Burke, M. Carter, C. Howard, A. Wright, C. Gooch, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review client prepared memo related to second quarter goodwill impairment considerations. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Continue to review client prepared memo related to second quarter goodwill impairment considerations. | $365.00 | 1.5 | $547.50 |
| Tuite, Patty | Review environmental specialist findings memorandum. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Discuss management's process for developing coal combustion residual asset retirement obligation cost estimate with M. Parker, D. Morehead, J. Varkey, M. Harold, Deloitte, and T. Hogan, J. Bonhard, K. Smith, R. Cleveland, EFH. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Attend weekly status update concerning the progress of each audit section within the 2015 EFH file with M. Freeman, D. Morehead, B. Murawski, M. Babanova, R. Bowers, D. Henry, C. Casey. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss responsibilities of project management to be undertaken for the year with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Review tie out of financial statements (Managements Discussion and analysis). | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare financial statements tie out (Managements Discussion and analysis). | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Close review notes on EFCH quarter analytic of balance sheet for period of 6/30 and 12/31. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close review notes on EFCH analytic of balance sheet for period of 6/30 and 12/31. | $175.00 | 1.0 | $175.00 |
| Varkey, Jamie | Discuss management's process for developing coal combustion residual asset retirement obligation cost estimate with M. Parker, D. Twigge, M. Harold, D. Morehead, Deloitte, and T. Hogan, J. Bonhard, K. Smith, R. Cleveland, EFH. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Varkey, Jamie | Draft scoping memo for coal combustion residual regulatory comparison and risk discussions to be completed by the Environmental Specialist. | $265.00 | 1.0 | $265.00 |
| Varkey, Jamie | Revise environmental specialist workpapers on the nuclear decommissioning assessment based on review completed by A. Garrison, Environmental Specialist. | $265.00 | 2.0 | $530.00 |
| Varkey, Jamie | Review environmental specialist workpapers with to assess potential impairment triggers. | $265.00 | 0.5 | $132.50 |
| Ward, Johnson | Map new information technology control owners. | $175.00 | 2.0 | $350.00 |
| Ward, Johnson | Test SQL Database Passwords. | $175.00 | 3.0 | $525.00 |
| Ward, Johnson | Continue to test SQL Database Passwords. | $175.00 | 3.0 | $525.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.0 | $175.00 |

07/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Add reconciliation between Management "Earnings Before Income Taxes and Depreciation and Amortization" and GAAP ""Earnings Before Income Taxes and Depreciation and Amortization" to the calculation of materiality. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review procedures for EFH Corp. 10-Q on Note "Chapter 11 cases". | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review contractual interest testing as part of the assessment of EFH Corp. 10-Q interest expense and related charges footnote. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which will have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update status of audit planning workpapers within status tracker. | $215.00 | 0.4 | $86.00 |
| Carr, Vickie | Discuss 2015 2nd quarter income tax provision workpapers with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax material weakness remediation plan with R. Favor, J. Hickl, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Close review notes related to the derivative asset liability workpaper. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Close review notes related to the EFH Corp. wholesale related amounts in the quarterly filing. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Close review notes related to the EFH Corp. other account balances workpaper for Quarter 2 2015. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Close review notes related to the fair value hierarchy workpaper for Quarter 2 2015. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Close review notes within the commodity investments in workpaper for Quarter 2 2015. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with B. Fleming, Accounting Director, related to final open items within the fair value footnote of the EFH Corp. quarterly filing. | $175.00 | 0.2 | $35.00 |
| Coetzee, Rachelle | Clear review notes on the tax provision workpaper for the purpose of testing the second quarter effective tax rate. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Prepare calendar for interim testing procedures to be performed for the purpose of testing selected permanent and temporary adjustments as of 9/30/2015. | $215.00 | 2.1 | $451.50 |
| Craig, Valerie | Complete final edits to the 2015 audit service plan. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review final draft of second quarter audit committee slides. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review internal audit organizational chart. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review assessment of executive stock compensation documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review the engagement timelines planning document. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review the final draft of the 2015 audit service plan with R. Stokx. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss 2015 2nd quarter income tax provision workpapers with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax material weakness remediation plan with V. Carr, J. Hickl, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Review second quarter analytical procedures for quarterly review. | $265.00 | 1.8 | $477.00 |
| Garrison, Amy | Review coal combustion residual Environmental Specialist scoping memo. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFCH compared to established thresholds. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFCH compared to established thresholds. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June income statement by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.3 | $402.50 |
| Hickl, Jeff | Discuss 2015 2nd quarter income tax provision workpapers with V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

*07/24/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Discuss tax material weakness remediation plan with V. Carr, R. Favor, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references within the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references within the EFH 10-Q. | $175.00 | 2.9 | $507.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references within the EFH 10-Q. | $175.00 | 1.2 | $210.00 |
| Mitchell, Stanley | Analyze reports from Internal Audit to assess the level of reliance. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Review quarterly procedures on EFCH cash flow statement. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Review quarterly procedures on EFH Corp. cash flow statement. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review EFCH management representation letter appendix. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review EFIH management representation letter appendix. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review quarterly procedures on EFIH cash flow statement. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Review EFH Corp. quarterly financial statements. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess the changes of EFCH's effective tax rates between the current period and prior period. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Review testing of adequate protection payments made in the second quarter. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review the Significant Accounting Policies footnote to the EFH 10-Q. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the Deloitte fraud specialists scoping memo prepared by T. Stafford, Deloitte, to assess the division of responsibilities. | $215.00 | 2.0 | $430.00 |
| Pansari, Anubhav | Update engagement management work papers to incorporate actual hours within the report. | $175.00 | 2.5 | $437.50 |
| Pansari, Anubhav | Continue to update engagement management work papers to incorporate actual hours within the report. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Document fraud inquiry of P. Keglevic, CFO, performed on July 22, 2015. | $290.00 | 2.0 | $580.00 |
| Patel, Roshni | Document testing the revenue retail application for SAP controls over Firefighter ID access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/24/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patel, Roshni | Continue to document testing the revenue retail application for SAP controls over Firefighter ID usage for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.2 | $210.00 |
| Patel, Roshni | Document testing the revenue retail application for SAP controls over the CARE quarterly user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the financial statement disclosures within the reorganization items note for EFH Corp. quarterly report. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Review the presentation of the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to review the presentation of the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to review the presentation of the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.3 | $402.50 |
| Poindexter, Heath | Review the wholesale quarterly closing discussion workpaper. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Perform audit testing for the debt covenants between TCEH and the related creditors. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Continue to perform audit testing for the debt covenants between TCEH and the related creditors. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Perform audit testing for the debt covenants between EFIH and the related creditors. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to perform audit testing for the debt covenants between TCEH and the related creditors. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Review and assess the Results and Operation section disclosed within the EFH Corp June 30, 2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Prepare for the Oracle Evidence meeting. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review the SQL Access Review Workpaper. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Import the escalated costs provided by D. Morehead, Deloitte, into internal fair value specialist mathematical verification workpaper. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Import the gross costs provided by D. Morehead, Deloitte, into internal fair value specialist mathematical verification workpaper. | $175.00 | 1.3 | $227.50 |
| Richards, Nick | Create the escalated costs calculation for the internal fair value specialist mathematical verification schedule. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/24/2015 | | | | |
| Salamon, David | Review the bankruptcy court's docket from document #5074-5088 and noted my findings of tax and structure related documents. | $175.00 | 0.6 | $105.00 |
| Schneider, Stephen | Review the accounts payable database privileged access control. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Continue to review the accounts payable database privileged access control. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review the accounts payable database passwords control. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Document the in-scope domain controllers in the server scoping document for the purpose of scoping the audit. | $215.00 | 2.7 | $580.50 |
| Stokx, Randy | Review EFIH second quarter balance sheet analytic. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review second quarter income statement EFIH analytic. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss tax material weakness remediation plan with V. Carr, R. Favor, J. Hickl. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review the final draft of the 2015 audit service plan with V. Craig. | $365.00 | 1.4 | $511.00 |
| Twigge, Daniel | Review tie out of financial statements (Managements Discussion and analysis). | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare financial statements tie out (Managements Discussion and analysis). | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Clear review notes on EFCH quarter analytic of income statements for period 6/30 and 12/31. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Clear review notes on EFCH analytic of balance sheet for period 6/30 and 12/31. | $175.00 | 1.0 | $175.00 |
| Varkey, Jamie | Research the Texas regulations on coal combustion residual. | $265.00 | 2.0 | $530.00 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 3.5 | $612.50 |
| Yadav, Devavrata | Update Audit Team's budget tracker work paper to incorporate actual hours within the report. | $175.00 | 1.0 | $175.00 |
| 07/25/2015 | | | | |
| Babanova, Maria | Document operating effectiveness of the long range plan TXU Energy control for the purpose of assessing internal controls over financial reporting. | $215.00 | 1.5 | $322.50 |
| 07/26/2015 | | | | |
| Bowers, Rachel | Review revenue controls documentation. | $290.00 | 0.9 | $261.00 |
| Carr, Vickie | Review all quarter tax work papers for EFH. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Review all quarter tax work papers for EFIH. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

**07/26/2015**

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Review board of directors minutes in order to check the disclosures within the 10Qs. | $215.00 | 1.0 | $215.00 |
| Poindexter, Heath | Analyze the wholesale dislosure workpapers for the quarter. | $290.00 | 2.1 | $609.00 |
| Powell, Clayton | Review client workpaper for internal controls. | $265.00 | 1.1 | $291.50 |
| Tuite, Patty | Review the Coal asset retirement obligations related to the environmental specialist scope of work. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Review the nuclear asset retirement obligations findings memorandum related to the environmental specialist scope of work. | $365.00 | 2.0 | $730.00 |

**07/27/2015**

| | | | | |
|---|---|---|---|---|
| Alvarado, Jason | View the math in the asset retirement obligation analyses provided by the Preparer - i.e. math related to escalation rates by cost category, discount periods, totals, discount factors, etc. | $265.00 | 0.8 | $212.00 |
| Alvarado, Jason | Discuss valuation assumptions for 2015 Nuclear asset retirement obligation cost estimate with D. Morehead, M. Parker, D. Twigge, N. Richards. | $265.00 | 0.5 | $132.50 |
| Alvarado, Jason | Discuss math check procedures and status with N. Richards in regards to Company's prepared goodwill evolution. | $265.00 | 0.5 | $132.50 |
| Alvarado, Jason | Draft template of findings memo for EFH asset retirement obligations inputs and assumptions. | $265.00 | 1.4 | $371.00 |
| Alvarado, Jason | Research inflation rates (PPI, CPI, etc.) used in the analysis to check that market data as of the estimate date were reflected in the analysis. | $265.00 | 0.7 | $185.50 |
| Babanova, Maria | Clear review notes on the calculation of materiality thresholds for 2015 audit engagement. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Clear review notes on the other income and deductions analytic workpaper for EFH Corp. 10-Q. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss component auditor referral instructions for the 2015 audit with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss relevant benchmarks for the purpose of calculating materiality thresholds used during 2015 audit with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss contract damages on the impact of the cash flow statement with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss contract damages on the impact of the cash flow statement with B. Murawski, R. Stokx, M. Parker. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss responsibilities of project management to be undertaken for the year with R. Bowers. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare the generally accepted accounting principals checklist for the purpose of checking the Company. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare use of Auditor's Specialist memorandum for fraud and information technology specialist used by audit engagement team. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update Appendix B for EFCH management representation letter with most recent EFCH 10-Q draft financials. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Discuss the appropriate timetable of when to complete assignments for testing as of 9/30 before 12/31 with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss relevant benchmarks for the purpose of calculating materiality thresholds used during 2015 audit with M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss responsibilities of project management to be undertaken for the year with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the appropriate timetable of when to complete assignments for testing as of 9/30 before 12/31 with V. Craig, D. Morehead, B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the bill audit controls for TXU in order to assess their role in mitigating the risks of material misstatements with D. Henry. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review retail revenue control documentation. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Update the summary of adjusting entries based on errors found during current quarter review. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to update summary of adjusting entries based on errors found during current quarter review. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to update summary of adjusting entries based on errors found during current quarter review. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update Q2 goodwill memo from client. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Discuss internal controls surrounding the debt compliance ratio analysis file prepared by EFH Treasury Group and utilize to generate numbers disclosed in the EFH Corp. 10-K with T. Pothoulakis, Deloitte, and M. Lefan, EFH. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Address review notes within the Cash Flow section of the EFH Corp quarterly filing. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Address review notes within the Management Discussion and Analysis section of the EFH Corp quarterly filing. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Close review notes related to the EFH Corp 'Other Account Balances' workpaper. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/27/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Close review notes related to the Energy Future Competitive Holdings cash flow analytic workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Close review notes within the Exchange Futures workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Close review notes within the Mark to Market change in balance workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Discuss audit procedures to be performed over the non-purchase order expense control with B. Murawski, H. Persons. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Discuss audit plans over EFH's internal controls over debt with B. Murawski T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Craig, Valerie | Discuss the timetable of when to complete assignments for testing as of 9/30 before 12/31 with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review EFCH second quarter summary of adjusting entries. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review second quarter overall analytic of the 6/30 compared to 12/31 balance sheet for EFH. | $365.00 | 3.2 | $1,168.00 |
| Craig, Valerie | Review second quarter summary of adjusting entries for EFH. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review 6/30/15 debt confirmations. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the timetable of when to complete assignments for testing as of 9/30 before 12/31 with R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Evetts, Erin | Map risks to company's current list of planning/operations, access security, and change management control descriptions. | $175.00 | 0.3 | $52.50 |
| Evetts, Erin | Continue to map risks to company's current list of planning/operations, access security, and change management control descriptions. | $175.00 | 3.0 | $525.00 |
| Evetts, Erin | Discuss design of retail revenue operating system controls and obtain evidence for the purpose of assessing the access and change controls with K. Lafferty, K. Moore, S. Lee, J. Jones, D. Nahoolewa, TXU. | $175.00 | 1.2 | $210.00 |
| Evetts, Erin | Perform the retail revenue operating system testing for the purpose of assessing access and change controls operating effectiveness. | $175.00 | 0.3 | $52.50 |
| Favor, Rick | Review EFIH 2015 2nd quarter valuation allowance memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax planning summary memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax material weakness remediation plan J. Hickl, Deloitte, and K. Ashby, M. Horn, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review 2015 Q2 revised income tax provision workpapers. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Close review notes for 2015 Q2 revised income tax provision workpapers. | $365.00 | 0.9 | $328.50 |
| Henry, Diane | Assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFCH compared to established thresholds. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFH compared to established thresholds. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Assess the related party in the EFH Corp. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Assess the variable interest entities in the EFH Corp. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June income statement by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the bill audit controls for TXU in order to assess their role in mitigating the risks of material misstatements with R. Bowers. | $175.00 | 2.0 | $350.00 |
| Hickl, Jeff | Discuss tax material weakness remediation plan R. Favor, Deloitte, and K. Ashby, M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Kilkenny, Tom | Discuss industry approaches to performing a risk assessment and designing procedures for materials and supplies inventory with D. Morehead, M. Parker, T. Pothoulakis. | $365.00 | 0.5 | $182.50 |
| Mitchell, Stanley | Perform the quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.9 | $332.50 |
| Mitchell, Stanley | Continue to perform the quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.8 | $315.00 |
| Mitchell, Stanley | Continue to perform the quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references. | $175.00 | 1.6 | $280.00 |
| Mitchell, Stanley | Update bankruptcy docket documentation for the purpose of assessing whether audit procedures over restructuring activates are complete. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Review nuclear asset retirement obligation risk assessment memo. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/27/2015 | | | | |
| Morehead, David | Continue to review nuclear asset retirement obligation risk assessment memo. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Further work to review nuclear asset retirement obligation risk assessment memo. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Discuss valuation assumptions for 2015 Nuclear asset retirement obligation cost estimate with M. Parker, D. Twigge, J. Alvarado, N. Richards. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss industry approaches to performing a risk assessment and designing procedures for materials and supplies inventory with M. Parker, T. Pothoulakis, T. Kilkenny. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the completion of audit procedures related to the decommissioning cost study with M. Parker, Deloitte, and T. Hogan, EFH. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss the summary of adjusted entries for the period ended June 30, 2015 with M. Parker. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss the appropriate timetable of when to complete assignments for testing as of 9/30 before 12/31 with V. Craig, R. Bowers, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Prepare for a meeting with T. Hogan, Luminant Controller to discuss the completion of audit procedures related to the decommissioning cost study with M. Parker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss how the Deloitte Center of Excellence can assist with testing the nuclear decommissioning trust with D. Twigge. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the equity footnote to the EFH 10-Q | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the segment information footnote to the EFH 10-Q. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review confirmations to be sent to EFH's banks regarding debt balances as of 6/30. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review testing of adequate protection payments as of 6/30. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the 6/30 US Generally Accepted Accounting Principles checklist with respect to EFH's financial statements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss contract damages on the impact of the cash flow statement with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss contract damages on the impact of the cash flow statement with M. Babanova, R. Stokx, M. Parker. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss the appropriate timetable of when to complete assignments for testing as of 9/30 before 12/31 with V. Craig, R. Bowers, D. Morehead. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the main drivers of the change in liabilities subject to compromise between 12/31/2014 and 6/30/2015 with M. Parker. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Draft a list of questions to ask the Component Auditors regarding their test plan on EFH's pension assets for the year. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review a memo highlighting the required communications necessary to be made to those charged of governance for EFIH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the changes of income tax accounts within the Guarantor Financial Statement footnote to the EFCH 10-Q. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess EFIH's valuation allowance as of 6/30/2015. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Clear review notes on the division of responsibilities between the Deloitte Audit Team and Tax Team. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss audit procedures to be performed over the non-purchase order expense control with C. Casey, H. Persons. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss component auditor referral instructions for the 2015 audit with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss audit plans over EFH's internal controls over debt with C. Casey, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Pansari, Anubhav | Perform processes to assess the prior year data of the financial statement for EFCH for Q2 2015. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss valuation assumptions for 2015 Nuclear asset retirement obligation cost estimate with D. Morehead, D. Twigge, J. Alvarado, N. Richards. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit committee presentation speaking notes with R. Stokx. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss contract damages on the impact of the cash flow statement with M. Babanova, B. Murawski, R. Stokx. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss industry approaches to performing a risk assessment and designing procedures for materials and supplies inventory with D. Morehead, T. Pothoulakis, T. Kilkenny. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the completion of audit procedures related to the decommissioning cost study with D. Morehead, Deloitte, and T. Hogan, EFH. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the summary of adjusted entries for the period ended June 30, 2015 with D. Morehead. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss upcoming Deloitte and EFH Corp. accounting specific training workshops with C. Dobry, EFH. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the main drivers of the change in liabilities subject to compromise between 12/31/2014 and 6/30/2015 with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare for a meeting with T. Hogan, Luminant Controller to discuss the completion of audit procedures related to the decommissioning cost study with D. Morehead. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review the EFH Corp. draft Form 10-Q. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to review the EFH Corp. draft Form 10-Q. | $290.00 | 1.3 | $377.00 |
| Patel, Roshni | Complete additional review questions surrounding the revenue retail application for SAP controls over OSS IDs (SAP Support IDs) for the purpose of assessing 2015 interim information technology. | $175.00 | 0.8 | $140.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over Firefighter ID usage review for the purpose of assessing 2015 interim information technology. | $175.00 | 2.9 | $507.50 |
| Patel, Roshni | Continue to document testing of the process for the revenue retail application for SAP controls over Firefighter ID usage review for the purpose of assessing 2015 interim information technology. | $175.00 | 2.1 | $367.50 |
| Patel, Roshni | Continue to document testing of the process for the revenue retail application for SAP controls over Firefighter ID usage review for the purpose of assessing 2015 interim information technology. | $175.00 | 2.0 | $350.00 |
| Patel, Roshni | Download SAP logs for the revenue retail application for SAP controls over Redwood Job Monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Commitments and Contingencies note for EFH Corp. quarterly report. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Discuss audit procedures to be performed over the non-purchase order expense control with C. Casey, B. Murawski. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Document independence of engagement team who contributed to the EFH audit. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Discuss industry approaches to performing a risk assessment and designing procedures for materials and supplies inventory with D. Morehead, M. Parker, T. Kilkenny. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss internal controls surrounding the debt compliance ratio analysis file prepared by EFH Treasury Group and utilize to generate numbers disclosed in the EFH Corp. 10-K with C. Casey, Deloitte, and M. Lefan, EFH. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Review the financial condition section of the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to review the financial condition section of the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Work to review the financial condition section of the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Assess the results of operation section within the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to assess the results of operation section within the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Meet with K. Lafferty, K. Moore, S. Lee, D. Taggart, EFH, to generate the evidence needed for Oracle Database testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Review list of Oracle users to determine users with privileged access. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Test the Oracle Q2 access review and documenting within the workpaper. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform Oracle Privileged Access control testing. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Calculate the implied escalation rate utilized in the 60-year analysis of nuclear asset retirement obligation. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Discuss math check procedures and status with J. Alvarado. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Discuss valuation assumptions for 2015 Nuclear asset retirement obligation cost estimate with D. Morehead, M. Parker, D. Twigge, J. Alvarado. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Draft the administrative sections of the internal fair value specialist findings memo. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Recalculate the 40-year gross costs for Comanche Peak Nuclear past Unit 1 and Comanche Peak Nuclear past Unit 2. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Draft D. Morehead an email to request gross cost estimates for the 40-year study of the nuclear asset retirement obligation. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Update the gross cost calculation for the internal fair value specialist math check workpaper per comments received from call with J. Alvarado on July 27. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Update the summary calculations for the internal fair value specialist math check workpaper per comments received from call with J. Alvarado on July 27. | $175.00 | 1.9 | $332.50 |
| Sachdeva, Sanidhi | Assess the prior year mathematical data of the financial statement for EFCH for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Sachdeva, Sanidhi | Continue to assess the prior year mathematical data of the financial statement for EFCH for Q2 2015. | $175.00 | 1.1 | $192.50 |
| Stokx, Randy | Discuss audit committee presentation speaking notes with M. Parker. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss contract damages on the impact of the cash flow statement with M. Babanova, B. Murawski, M. Parker. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review audit committee materials and communications for second quarter. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Prepare for second quarter audit committee meeting with T. Nutt. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss status of tax remediation plan with T. Nutt and D. Cameron. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Clear review notes on EFCH analytic balance sheet period between 6/30/15 and 12/31/14. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss how the Deloitte Center of Excellence can assist with testing the nuclear decommissioning trust with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss valuation assumptions for 2015 Nuclear asset retirement obligation cost estimate with D. Morehead, M. Parker, J. Alvarado, N. Richards. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Review tie out of financial statements (supplementary disclosure footnote) disclosures to the EFH 10-Q . | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare financial statements tie out to the EFH 10-Q. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Clear review notes on EFCH quarter analytic balance sheet period between 6/30/15 and 12/31/14. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Review financial statements tie out of the EFH balance sheet to the ledger. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Prepare financial statements tie out of the EFH balance sheet to the ledger. | $175.00 | 0.4 | $70.00 |
| Varkey, Jamie | Update the Environmental Specialist workpapers on the Comanche Peak assessment based on review by P. Tuite. | $265.00 | 2.0 | $530.00 |
| Wahrman, Julie | Review the representation letters to be presented to the EFH Audit Committee. | $365.00 | 2.0 | $730.00 |

07/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Assess the prior year data of the financial statement for EFCH for Q2 2015. | $175.00 | 2.0 | $350.00 |
| Agarwal, Gauree | Continue to assess the prior year data of the financial statement for EFCH for Q2 2015. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, T. Pothoulakis, S. Brunson, C. Casey, D. Twigge, D. Henry, B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform review of audit status tracker in order to present status of audit planning goal. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare Generally Accepted Accounting Principals checklist for the purpose of assessing that the information in the 10-Q. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Prepare for the meeting with TXU Energy planning by reviewing the design and implementation documentation on long range plan internal controls. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Prepare fraud inquiries template for required annual fraud interviews with management. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review procedures performed on EFH Corp. 10-Q liabilities subject to compromise disclosure note. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review procedures performed on EFH Corp. 10-Q debtor in possession borrowing facility and long term debt not subject to compromise disclosure note. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Review calculation of debtor in possession debt covenant that is disclosed in EFH Corp. 10-Q. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which will have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.1 | $236.50 |
| Banga, Anubhav | Create a new file for identifying workpapers which contain too much content/testing for breaking them out into multiple workpapers. | $175.00 | 5.5 | $962.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review audit materiality considerations memo for purpose of assessing scope of audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Determine status of 2nd quarter review to assess review workpapers reviewed by appropriate team member. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review 2nd quarter "Other" income statement analysis for purpose of assessing 2nd quarter EFH Corp. income statement. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss current year risk assessment of property plant and equipment line item with D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail revenue audit controls for TXU in order to assess their role in mitigating the risks of material misstatements with D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss retail revenue audit controls for TXU in order to assess their role in mitigating the risks of material adjusting entries with V. Craig, D. Henry. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Prepare for 7/30/15 Retail controls meeting by reviewing operational controls. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review 2nd quarter "Other" balance sheet account analysis for purpose of assessing 2nd quarter EFCH balance sheet. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review 2nd quarter "Other" balance sheet account analysis for purpose of assessing 2nd quarter EFH Corp. balance sheet. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Update summary of Q2 adjuting entries based on errors found during current quarter review. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, T. Pothoulakis, C. Casey, M. Babanova, D. Twigge, D. Henry, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Document the management discussion and analysis from EFIH based on quarter 2 documentation. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Review income statement scoping based on notes received from D. Morehead. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Update the summary of Q2 adjuting entries based on information received from the audit team. | $175.00 | 2.9 | $507.50 |
| Carr, Vickie | Discuss a proposed outline to provide to the EFH Tax Department regarding timing of when to complete the assessment of deferred tax liabilities as of the interim testing date with B. Murawski. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Review EFCH quarterly tax papers. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss the work plan to assess the remediation of deficiencies in internal controls in the area of income taxes with M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss 2015 2nd quarter income tax provision workpapers with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss Tax Material Weakness remediation plan with R. Favor, R. Stokx, Deloitte, and T. Nutt, S. Maness, EFH. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss information technology reliance on client Workday system used in the payroll control with B. Murawski, S. Schneider, H. Persons. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss items seen within the Company's EFH Corp. cash flow supporting files for Quarter 2 2015 with D. Morehead. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Close review notes related to the Commodities footnote disclosure within the Quarter 2 filing for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Close review notes related to the Fair Value footnote disclosure within the Quarter 2 filing for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Close review notes related to Wholesale period over period changes in the balance sheet analytic workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to close review notes related to Wholesale period over period changes in the balance sheet analytic workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss internal audit expenditure control testing procedures with B. Murawski, H. Persons. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss internal audit expenditure testing procedures with H. Persons, Deloitte, S. Oakley, EFH. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, T. Pothoulakis, S. Brunson, M. Babanova, D. Twigge, D. Henry, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss the treatment of contract rejections within the EFH cash flow statement with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Discuss condensed amounts within the second quarter Form 10-Q with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss retail revenue audit controls for TXU in order to assess their role in mitigating the risks of material adjusting entries with R. Bowers, D. Henry. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review documentation on the overall consideration of fraud for the 2015 engagement. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review fraud interview documentation for T. Hogan, Luminant Controller. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review second quarter other income and deductions workpaper for EFH. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 07/28/2015 | | | | |
| Craig, Valerie | Review second quarter risk analysis schedule. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss information technology reliance on client Workday system used in the payroll control with B. Murawski, S. Schneider, H. Persons. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review the second quarter audit adjustments schedule with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss EFH Corp. summary of misstatements for second quarter review with D. Morehead. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Perform the retail revenue operating system testing for the purpose of assessing access and change controls operating effectiveness. | $175.00 | 3.3 | $577.50 |
| Evetts, Erin | Continue to perform the retail revenue operating system testing for the purpose of assessing access and change controls operating effectiveness. | $175.00 | 3.2 | $560.00 |
| Favor, Rick | Discuss 2015 2nd quarter income tax provision workpapers with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss Tax Material Weakness remediation plan with V. Carr, R. Stokx, Deloitte, and T. Nutt, S. Maness, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss the change in EFIH's valuation allowance from 3/31/2015 to 6/30/2015 with B. Murawski. | $365.00 | 0.1 | $36.50 |
| Favor, Rick | Review revised 2015 2nd quarter tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Reviewed board of directors minutes for the disclosures within the 10-Qs. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Review the guarantor/non-guarantor income statement for EFCH. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Review the guarantor/non-guarantor year to date income statement for EFCH. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess the management discussion and analysis for EFH Corp. 10-Q. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, T. Pothoulakis, S. Brunson, C. Casey, M. Babanova, D. Twigge, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss retail revenue audit controls for TXU in order to assess their role in mitigating the risks of material misstatements with R. Bowers. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss retail revenue audit controls for TXU in order to assess their role in mitigating the risks of material adjusting entries with V. Craig, R. Bowers. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Review board of director minutes with D. Morehead, Deloitte, and A. Burton, EFH. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review the guarantor/non-guarantor balance sheet for EFCH. | $175.00 | 1.9 | $332.50 |
| Hickl, Jeff | Discuss how assets are input into the system including tax adjustments, and depreciation calculations for the purpose of assessing the tax depreciation is calculated with S. Lee, M. Horn, EFH, and C. O'Donnell, Deloitte. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss the fixed asset meeting related to processes and controls around fixed assets and depreciation with C. O'Donnell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review impact of late journal entry for taxes. | $290.00 | 1.8 | $522.00 |
| Horn, Dave | Perform SEC Services review of the Energy Future Competitive Holdings Company LLC Quarterly Report on Form 10-Q for the period ended June 30, 2015. | $290.00 | 2.5 | $725.00 |
| Kidd, Erin | Review current status of information technology testing at TXU. | $265.00 | 1.4 | $371.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 1.7 | $297.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 1.2 | $210.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFIH 10-Q. | $175.00 | 2.2 | $385.00 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 1.4 | $245.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Discuss EFH Corp. summary of adjusting entries for second quarter review with V. Craig. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare for annual fraud interview with T. Hogan, Luminant Controller and M. Parker, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Review board of director minutes with D. Henry, Deloitte, and A. Burton, EFH. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss items seen within the Company's EFH Corp. cash flow supporting files for Quarter 2 2015 with C. Casey. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. goodwill footnote disclosures in the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review quarterly procedures on EFH Corp. related party footnote disclosures in the EFH 10-Q. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review quarterly procedures on EFH Corp. supplementary financial information footnote disclosures in the EFH 10-Q. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Conduct annual fraud interview with T. Hogan, Luminant Controller, and M. Parker, Deloitte. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Discuss current year risk assessment of property plant and equipment line item with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss information technology reliance on client Workday system used in the payroll control with V. Craig, S. Schneider, H. Persons. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the income tax payments disclosed in the EFH management discussion and analysis with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the change in EFIH's valuation allowance from 3/31/2015 to 6/30/2015 with R. Favor. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assessed the changes in the trade payables subject to compromise line item from 12/31/2014 to 6/30/2014. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss internal audit expenditure control testing procedures with C. Casey, H. Persons. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the debt footnote to the EFCH 10-Q. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the debt footnotes to the EFH 10-Q. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the income tax footnote to the EFCH 10-Q. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the interest expense footnote to the EFCH 10-Q. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review the reorganization footnote to the EFCH 10-Q. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the significant accounting policy footnote to the EFCH 10-Q. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss information technology reliance on client Workday system used in the payroll control with C. Casey, S. Schneider, H. Persons. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss a proposed outline to provide to the EFH Tax Department regarding timing of when to complete the assessment of deferred tax liabilities as of the interim testing date with V. Carr. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, T. Pothoulakis, S. Brunson, C. Casey, M. Babanova, D. Twigge, D. Henry. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the treatment of contract rejections within the EFH cash flow statement with C. Casey. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss which bankruptcy reporting controls should be assessed as of 12/31 instead of 9/30 with S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the bankruptcy footnote to the EFCH 10-Q. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the contractual interest footnote to the EFH 10-Q with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the deferred income tax benefits disclosed in the EFH cash flow statement. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the changes in EFIH's effective tax rate between June 30, 2015 and June 30, 2014. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess the changes in operating liabilities within the EFH cash flow statement. | $215.00 | 0.3 | $64.50 |
| O'Donnell, Chris | Clear notes related to the deferred balance workpaper for the purpose of assessing amounts related to deferred tax cash flow are captured. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Perform EFCH 10Q footnote tie out for the purpose of assessing the tax related amounts on the 10Q match with the analysis of our workpapers. | $175.00 | 1.6 | $280.00 |
| O'Donnell, Chris | Discuss how assets are input into the system including tax adjustments, and depreciation calculations for the purpose of assessing the tax depreciation is calculated with S. Lee, M. Horn, EFH, and J, Hickl, Deloitte. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Discuss the fixed asset meeting related to processes and controls around fixed assets and depreciation with J. Hickl. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform processes to test the cash flows of EFCH for Q2 2015 as a part of cash flow testing. | $175.00 | 2.1 | $367.50 |
| Pansari, Anubhav | Perform compilation of News releases and other industry related articles relevant to EFH. | $175.00 | 1.3 | $227.50 |
| Pansari, Anubhav | Continue to perform processes to test the cash flows of EFCH for Q2 2015 as a part of cash flow testing. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss the work plan to assess the remediation of deficiencies in internal controls in the area of income taxes with V. Carr. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Analyze the staffing requirements of the EFH Corp. audit in response to changing due dates / project plan amendments. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Conduct annual fraud interview with T. Hogan, Luminant Controller, and D. Morehead, Deloitte. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Document fraud inquiry of J. Young, CEO performed on July 22, 2015. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare for annual fraud interview with T. Hogan, Luminant Controller and D. Morehead, Deloitte. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare speaker notes for the EFH Corp. audit committee meeting. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Prepare speaking notes in preparation for the EFH Corp. audit committee dated July 29, 2015 with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review documentation of the fraud interview conducted with T. Hogan, Luminant  Controller. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the EFH Corp. draft Form 10-Q. | $290.00 | 2.0 | $580.00 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for controls over SAP client settings for the purpose of assessing 2015 interim information technology. | $175.00 | 1.1 | $192.50 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for controls over SAP change control developer access to the system for the purpose of assessing 2015 interim information technology. | $175.00 | 2.5 | $437.50 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls over SAP client settings for the purpose of assessing 2015 interim information technology. | $175.00 | 2.9 | $507.50 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over Firefighter ID usage review for the purpose of assessing 2015 interim information technology. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over Firefighter ID users for the purpose of assessing 2015 interim information technology. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures performed over the Nuclear Decommissioning Trust control with J. Warner, EFH, and D. Twigge, Deloitte. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess procedures performed over the Nuclear Decommissioning Trust control. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the reorganization items note for EFH Corp. quarterly report. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss internal audit expenditure control testing procedures with B. Murawski, C. Casey. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss internal audit expenditure testing procedures with C. Casey, Deloitte, S. Oakley, EFH. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss information technology reliance on client Workday system used in the payroll control with B. Murawski, C. Casey, S. Schneider. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Persons, Hillary | Discuss information technology reliance on client Workday system used in the payroll control with B. Murawski, V. Craig, S. Schneider. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with T. Pothoulakis, S. Brunson, C. Casey, M. Babanova, D. Twigge, D. Henry, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Analyze a new long term solar contract for appropriate accounting treatment. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Continue to analyze a new long term solar contract for appropriate accounting treatment. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Analyze the wholesale summary memo for quarterly procedures performed. | $290.00 | 0.8 | $232.00 |
| Pothoulakis, Tony | Discuss the income tax payments disclosed in the EFH management discussion and analysis with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the contractual interest footnote to the EFH 10-Q with B. Murawski | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, M. Babanova, S. Brunson, C. Casey, D. Twigge, D. Henry, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Review the results of operation section within the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to review the results of operation section within the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Assess the "Other" section of the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Continue to assess the "Other" section of the management discussion and analysis portion that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 1.8 | $315.00 |
| Powell, Clayton | Update deffered tax workpapers for purposes of finalizing Q2 review of the income tax provision. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| | | | | |
|---|---|---|---|---|
| Reynolds, Matt | Work on SQL database privileged access testing in order to document testing in the workpaper. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing of the Oracle privileged user control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Test the Oracle termination control. | $175.00 | 2.0 | $350.00 |
| Schneider, Stephen | Discuss information technology reliance on client Workday system used in the payroll control with B. Murawski, C. Casey, H. Persons. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Discuss information technology reliance on client Workday system used in the payroll control with V. Craig, B. Murawski, H. Persons. | $215.00 | 0.7 | $150.50 |
| Stokx, Randy | Review the second quarter management representation letter and edits to materials for financial disclosure committee meeting. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss Tax Material Weakness remediation plan with V. Carr, R. Favor, Deloitte, and T. Nutt, S. Maness, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss condensed amounts within the second quarter Form 10-Q with V. Craig. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Prepare speaking notes in preparation for the EFH Corp. audit committee dated July 29, 2015 with M. Parker. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review the second quarter audit adjustments schedule with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss the second quarter representation letter with T. Nutt. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the status of second quarter issues with T. Nutt. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discussed income tax remediation plan with C. Howard | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss the remaining division of responsibilities regarding assessment of the June 30 financial statements with H. Persons, T. Pothoulakis, S. Brunson, C. Casey, M. Babanova, D. Henry, B. Murawski. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss procedures performed over the Nuclear Decommissioning Trust control with J. Warner, EFH, and H. Persons, Deloitte. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Clear review notes on quarterly control procedures memo. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare financial statements tie out supplementary information footnote. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Clear review notes on EFCH quarter analytic income statements for period 6/30/15 and 12/31/14. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Clear review notes on quarterly control procedures memo. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review financial statements tie out for EFH Corp. (VIE). | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Review the variable interest entities footnote to the EFH 10-Q. | $175.00 | 0.4 | $70.00 |
| Wahrman, Julie | Review a summary memo of procedures performed on the EFH Q2 financial statements. | $365.00 | 2.0 | $730.00 |

07/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare list of outstanding audit items for Internal Audit department. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review documentation on management discussion and analysis - financial condition section of EFH Corp. 10-Q draft. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review documentation on management discussion and analysis - results of operation section of EFH Corp. 10-Q draft. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Update audit status tracker for Quarter 2 review procedures. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review the documentation on management discussion and analysis - financial condition section of EFH Corp. 10-Q draft. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Discuss how to update weekly status tracker for engagement team audit with S. Brunson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss changes in long range plan process in internal controls over financial reporting with B. Quinn, Director of Planning and T. Hackett, Planning Specialist. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document responses received from long range plan meeting on internal controls over financial reporting. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare Generally Accepted Accounting Principals checklist for the purpose of assessing the Company information in the 10-Q. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review the audit status tracker. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Attend webcast regarding Focused Support Program requirements for the 2015 audit with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss 2nd quarter financial statement condensation questions with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss 2nd quarter financial statement condensation questions with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss status of retail revenue control process narrative/memo and process flow diagram with D. Henry, Deloitte, and S. Oakley, EFH. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/29/2015 | | | | |
| Bowers, Rachel | Prepare for 7/30/15 retail controls meeting by discussing edits to agenda and related handouts for meeting with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for 7/30/15 retail controls meeting by discussing talking points for meeting with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for 7/30/15 retail controls meeting by editing agenda and related handouts for meeting. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review SEC condensation guidance to assess Q2 documentation. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Document the management discussion and analysis from EFIH based on quarter 2 documentation. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review balance sheet scoping based on notes received from D. Morehead. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Discuss how to update weekly status tracker for engagement team audit with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Continue to document the management discussion and analysis from EFIH based on quarter 2 documentation. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to review balance sheet scoping based on notes received from D. Morehead. | $175.00 | 2.3 | $402.50 |
| Carr, Vickie | Attend meeting with EFH Corp. tax personnel regarding internal controls testing plan with M. Parker, J. Hickl, Deloitte, and T. Rather, M. Horn, EFH. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Attend debrief of EFH Corp. Audit Committee Meeting with R. Stokx, M. Parker. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Attend meeting with EFH Corp. tax personnel regarding internal controls testing plan including discussions related to property, plant and equipment summary tie out with J. Hickl, Deloitte, and T. Rather, M. Horn, EFH. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Prepare for meeting with EFH Corp. tax personnel regarding internal controls testing plan with M. Parker. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Attend EFH Corp. Audit Committee Meeting with R. Stokx, S. Janiak, M. Parker, Deloitte, and J. Young, P. Keglevic, T. Nutt, A. Wright, EFH, and B. Williamson, AC Chair and full audit committee. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Discuss analysis of items within the Luminant Energy quarterly closing items listing for Quarter 2, 2015 with H. Poindexter. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Address review notes within the cash flow section of the EFH Corp. quarterly filing. | $175.00 | 2.8 | $490.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/29/2015*

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Clear review notes within the cash flow section of the Energy Future Competitive Holdings quarterly filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Clear review notes within the management discussion and analysis section of the EFH Corp. quarterly filing. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Meet with G. Morton, SEC Reporting, on cash flow presentation related to EFH Corp.'s Quarter 2 2015 filing. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with G. Morton, SEC Reporting, on cash flow presentation related to Energy Future Competitive Holding's Quarter 2 2015 filing. | $175.00 | 1.1 | $192.50 |
| Craig, Valerie | Attend webcast regarding Focused Support Program requirements for the 2015 audit with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss 2nd quarter financial statement condensation questions with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss status of the quarterly review and delivery of the audit service plan with R. Stokx, S. Janiak, M. Parker, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Prepare for 7/30/15 retail controls meeting by discussing talking points for meeting with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review a listing of procedures to be performed during the planning phase of the audit. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review second quarter other income and deductions schedule for EFCH. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review second quarter overall analytic balance sheet for EFCH for periods 6/30 vs. 12/31. | $365.00 | 2.3 | $839.50 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.8 | $315.00 |
| Evetts, Erin | Perform the retail revenue application terminations testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.6 | $280.00 |
| Evetts, Erin | Review retail revenue application support IDs workpapers for the purpose of assessing application access controls operating effectiveness. | $175.00 | 0.5 | $87.50 |
| Favor, Rick | Discuss tax material weakness remediation plan (property, plant and equipment, HFM, and controls) and calendar of due dates with J. Hickl. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Review updated 2015 2nd quarter income tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Review goodwill audit planning documentation. | $265.00 | 2.6 | $689.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review changes to quarterly analytical procedures of the EFH balance sheet. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Continue to review changes to quarterly analytical procedures of the EFH balance sheet. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review goodwill audit planning documentation. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet other assets by comparing periods 12/31/2014 against 6/30/2015 for EFCH. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet other assets by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June balance sheet by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss 2nd quarter financial statement condensation questions with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss status of retail revenue control process narrative/memo and process flow diagram with R. Bowers, Deloitte, and S. Oakley, EFH. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Document review of the EFH Corp. board minutes to assess the 10-Q disclosures. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to document review of the EFH Corp. board minutes to assess the 10-Q disclosures. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Prepare for 7/30/15 retail controls meeting by discussing edits to agenda and related handouts for meeting with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Review the guarantor/non-guarantor balance sheet for EFCH. | $175.00 | 2.3 | $402.50 |
| Hickl, Jeff | Attend meeting with EFH Corp. tax personnel regarding internal controls testing plan including discussions related to property, plant and equipment summary tie out with V. Carr, Deloitte, and T. Rather, M. Horn, EFH. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss tax material weakness remediation plan (property, plant and equipment, HFM, and controls) and calendar of due dates with R. Favor. | $290.00 | 0.9 | $261.00 |
| Hickl, Jeff | Attend meeting with EFH Corp. tax personnel regarding internal controls testing plan with V. Carr, M. Parker, Deloitte, and T. Rather, M. Horn, EFH. | $290.00 | 1.3 | $377.00 |
| Hickl, Jeff | Review updated 10-Q for EFH. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Review updated 10-Q for EFIH. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/29/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hickl, Jeff | Review updated 10-Q for EFCH. | $290.00 | 0.3 | $87.00 |
| Janiak, Stacy | Discuss the EFH Corp. audit committee board materials provided by the Company with M. Parker. | $365.00 | 0.3 | $109.50 |
| Janiak, Stacy | Discuss the EFH Corp. audit committee board materials provided by the Company with M. Parker. | $365.00 | 0.5 | $182.50 |
| Janiak, Stacy | Attend pre-meeting with audit committee chair prior to EFH Corp. Audit Committee Meeting with R. Stokx, Deloitte, and B. Williamson. | $365.00 | 0.7 | $255.50 |
| Janiak, Stacy | Discuss status of the quarterly review and delivery of the audit service plan with R. Stokx, V. Craig, M. Parker, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Janiak, Stacy | Attend debrief of EFH Corp. Audit Committee Meeting with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Janiak, Stacy | Attend EFH Corp. Audit Committee Meeting with R. Stokx, M. Parker, V. Carr, Deloitte, and J. Young, P. Keglevic, T. Nutt, A. Wright, EFH, and B. Williamson, AC Chair and full audit committee. | $365.00 | 2.0 | $730.00 |
| Kidd, Erin | Review planning information technology controls testing. | $265.00 | 2.2 | $583.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFIH 10-Q. | $175.00 | 2.1 | $367.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFIH 10-Q. | $175.00 | 0.1 | $17.50 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 1.7 | $297.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 1.2 | $210.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 1.0 | $175.00 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Review quarterly procedures on EFCH 10-Qgoodwill footnote disclosures. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Review quarterly procedures on EFCH 10-Q related party footnote disclosures. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review quarterly procedures on EFCH 10-Qsupplementary financial information footnote disclosures. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review quarterly procedures on EFCH 10-Qmembership interests footnote disclosures. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review quarterly procedures on EFH Corp. management discussion and analysis disclosures. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss status of the quarterly review and delivery of the audit service plan with R. Stokx, S. Janiak, V. Craig, M. Parker, B. Murawski, D. Morehead. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review the debt footnote to the EFCH 10-Q. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the income taxes footnote to the EFH 10-Q. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review the supplementary financial information footnote to the EFCH 10-Q. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the variable interest entities footnote to the EFH 10-Q. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to review the US Generally Accepted Accounting Principles checklist to assess the Company's financial statements. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss the background of the nuclear decommissioning trust with D. Twigge. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the changes in deferred tax benefit reported in the EFH cash flow statement between 6/30/2015 and 6/30/2014. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Review the US Generally Accepted Accounting Principles checklist to assess the Company's financial statements. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss status of the quarterly review and delivery of the audit service plan with R. Stokx, S. Janiak, V. Craig, M. Parker, B. Murawski, D. Morehead. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Research articles relating to EFH's new restructuring plan. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review a memorandum highlighting the assessment of Deloitte fraud specialists to assist with procedures regarding mitigating fraud schemes. | $215.00 | 0.7 | $150.50 |
| O'Donnell, Chris | Research a query from B. Murawski related to uncertain tax position in the 10Q. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Perform tax footnote tie-out for tax disclosures for EFIH for the 2nd quarter 10Q. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Prepare notes from fixed asset meeting from Tuesday July 28 for the team concerning the process of inputting assets into the accounting system and the controls around that process. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Perform processes to assess the math and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pansari, Anubhav | Continue to perform processes to assess the math and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Attend debrief of EFH Corp. Audit Committee Meeting with R. Stokx, V. Carr. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss status of the quarterly review and delivery of the audit service plan with R. Stokx, S. Janiak, V. Craig, M. Parker, B. Murawski, D. Morehead. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss the EFH Corp. audit committee board materials provided by the Company with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to discuss the EFH Corp. audit committee board materials provided by the Company with R. Stokx. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the EFH Corp. audit committee board materials provided by the Company with S. Janiak. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the EFH Corp. audit committee board materials provided by the Company with S. Janiak. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare for meeting with EFH Corp. tax personnel regarding internal controls testing plan with V. Carr. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review the EFIH draft Form 10-Q. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Update the June 30, 2015 management representation letter for client distribution based upon edits to the Form 10-Qs. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Attend EFH Corp. Audit Committee Meeting with R. Stokx, S. Janiak, V. Carr, Deloitte, and J. Young, P. Keglevic, T. Nutt, A. Wright, EFH, and B. Williamson, AC Chair and full audit committee. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Attend meeting with EFH Corp. tax personnel regarding internal controls testing plan with V. Carr, J. Hickl, Deloitte, and T. Rather, M. Horn, EFH. | $290.00 | 1.3 | $377.00 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for controls over SAP for the purpose of assessing 2015 interim information technology. | $175.00 | 2.8 | $490.00 |
| Patel, Roshni | Document design and testing the process for the revenue retail application for SAP controls for the purpose of assessing 2015 interim information technology. | $175.00 | 1.4 | $245.00 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls for the purpose of assessing 2015 interim information technology. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls the purpose of assessing 2015 interim information technology. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Assess the financial statement disclosures within the related party transactions note for EFH Corp. quarterly report. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess the financial statement disclosures within the supplementary financial information note for EFH Corp. quarterly report. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the supplementary financial information note for EFH Corp. quarterly report. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the financial statements for the EFIH quarterly report. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Document independence of engagement team member's who contributed to the EFH audit. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare audit workpaper for the Q2 review file over the debt covenant ratios and the Exhibit 99 reconciliation that are disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Perform audit review procedures over the debt covenant ratios and the Exhibit 99 reconciliation that are disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Document audit review procedures performed over the debt covenant ratios and the Exhibit 99 reconciliation that are disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Finalized audit documentation over the review procedures performed over the debt covenant ratios and the Exhibit 99 reconciliation that are disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Perform testing of the SQL access review. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing of the SQL new user control workpaper, including selecting sample and obtaining evidence from the remedy ticketing system. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Test the Oracle new user control, including selecting samples and obtaining evidence from the Remedy ticketing system. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Confirm the discount rate utilized by the preparer at the main federal reserve website. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Update the scoping memo per comments from J. Alvarado regarding the inclusion of the escalation rates into the internal fair value specialist scope. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Draft the nuclear decommissioning trust memo methodology section. | $175.00 | 0.9 | $157.50 |
| Richards, Nick | Draft the internal fair value specialist scoping memo. | $175.00 | 1.3 | $227.50 |
| Richards, Nick | Draft email to D. Morehead concerning the draft scoping memo. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Incorporate the federal reserve data into the internal fair value specialist math check workpaper. | $175.00 | 0.7 | $122.50 |
| Richards, Nick | Research the Comanche Peak generation facility for background information to be included in the findings memo. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Review the updated scoping memo sent by D. Morehead. | $175.00 | 0.2 | $35.00 |
| Sasso, Anthony | Review second quarter 10Q with focus on bankruptcy disclosures. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review the EFH second quarter form 10-Q document. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Attend debrief of EFH Corp. Audit Committee Meeting with S. Janiak. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend EFH Corp. Audit Committee Meeting with S. Janiak, M. Parker, V. Carr, Deloitte, and J. Young, P. Keglevic, T. Nutt, A. Wright, EFH, and B. Williamson, AC Chair and full audit committee. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Attend pre-meeting with audit committee chair prior to EFH Corp. Audit Committee Meeting with S. Janiak, Deloitte, and B. Williamson. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Attend debrief of EFH Corp. Audit Committee Meeting with V. Carr, M. Parker. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of the quarterly review and delivery of the audit service plan with R. Stokx, S. Janiak, V. Craig, M. Parker, B. Murawski, D. Morehead. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss the EFH Corp. audit committee board materials provided by the Company with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue to discuss the EFH Corp. audit committee board materials provided by the Company with M. Parker. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Discuss the background of the nuclear decommissiong trust with B. Murawski. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Review tie out of financial statements footnote disclosures in the EFH 10-Q (Financial Condition). | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/29/2015 | | | | |
| Twigge, Daniel | Prepare financial statements tie out (Related Party & VIE). | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Clear review notes on EFCH quarter analytic income statements for period 6/30/15 and 12/31/14. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Close review notes on EFCH analytic. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review financial statements tie (EFCH Debt footnote). | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Prepare financial statements tie out (EFCH Debt footnote). | $175.00 | 0.4 | $70.00 |
| Wahrman, Julie | Review analysis of EFH's failure risk as of 6/30. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review analysis of EFH's fraud risk as of 6/30. | $365.00 | 2.5 | $912.50 |
| 07/30/2015 | | | | |
| Babanova, Maria | Discuss staffing requirements for 2015 audit areas with D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare documentation on interest expense and related charges section of EFIH. 10-Q draft. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare documentation on variable interest entities section of EFIH. 10-Q draft. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare documentation on debtor in possession borrowing facilities and long term debt not subject to compromise section of EFIH. 10-Q draft. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Continue to prepare documentation on interest expense and related charges section of EFCH 10-Q draft. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to prepare documentation on interest expense and related charges section of EFIH. 10-Q draft. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare documentation on reorganization items section of EFCH 10-Q draft. | $215.00 | 2.0 | $430.00 |
| Bowers, Rachel | Review 2nd quarter TCEH debt covenants workpaper for purposes of assessing disclosure in EFH 10-Q. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss 2nd quarter review status for purpose of determining filing deadline with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss communication protocols and 2015 plan for Retail portion of 2015 audit with R. Stokx, V. Craig, Deloitte, and A. Ball, TXU Energy Controller. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss Retail revenue controls and testing approach with R. Stokx, V. Craig, D. Henry, E. Evetts, J. Winger, E. Kidd, Deloitte, and A. Ball, B. Stone, TXU. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Finalize materials for 7/30/15 Retail controls meeting. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with R. Stokx, V. Craig, D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with V. Craig, D. Henry. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review 2nd quarter review status for purpose of determining filing deadline. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review 2nd quarter TCEH Debt Covenants workpaper for purposes of assessing disclosure in EFH 10-Q. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Review EFH 10Q for disclosed amounts with regards to the EFH goodwill footnotes in the EFH 10-Q. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Review income statement scoping based on notes received from D. Morehead. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to review EFH 10Q for disclosed amounts with regards to the EFH goodwill footnotes in the EFH 10-Q. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to review income statement scoping based on notes received D. Morehead. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Close review notes related to the Commodities footnote disclosure within the Quarter 2 filing for EFH Corp. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Close review notes related to the EFH Corp. debt footnote within the quarterly filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Close review notes related to the Fair Value footnote disclosure within the Quarter 2 filing for EFH Corp. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Close review notes related to the Liabilities Subject to Compromise note within the EFH Corp. quarterly filing. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Close review notes related to the Supplemental Guarantor workpaper. | $175.00 | 1.4 | $245.00 |
| Craig, Valerie | Clear review notes related to second quarter summary of adjustments schedule. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss communication protocols and 2015 plan for Retail portion of 2015 audit with R. Stokx, R. Bowers, Deloitte, and A. Ball, TXU Energy Controller. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss Retail revenue controls and testing approach with R. Stokx, R. Bowers, D. Henry, E. Evetts, J. Winger, E. Kidd, Deloitte, and A. Ball, B. Stone, TXU. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with R. Stokx, R. Bowers, D. Henry. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with R. Bowers, D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review materials in advance of retail revenue controls meeting. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review second quarter EFCH cash flows statement workpapers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review second quarter EFH cash flow statement workpapers. | $365.00 | 2.2 | $803.00 |
| Dwivedi, Rajesh | Draft email to M. Babanova to discuss involvement of US India to perform testing of debt balances. | $290.00 | 0.5 | $145.00 |
| Evetts, Erin | Discuss Retail revenue controls and testing approach with R. Stokx, V. Craig, R. Bowers, D. Henry, J. Winger, E. Kidd, Deloitte, and A. Ball, B. Stone, TXU. | $175.00 | 1.5 | $262.50 |
| Evetts, Erin | Perform the retail revenue application terminations testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.8 | $315.00 |
| Evetts, Erin | Perform the retail revenue database privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 2.7 | $472.50 |
| Evetts, Erin | Continue to perform the retail revenue database privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 2.7 | $472.50 |
| Evetts, Erin | Perform the retail revenue operating system privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 2.7 | $472.50 |
| Favor, Rick | Review EFH 2015 2nd quarter 10Q. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFIH draft valuation allowance memo and provide comments to client. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss disclosure comments for EFH Corp. and EFCH 10-Qs with R. Stokx, M. Parker, Deloitte, and T. Nutt, B. Lundell, EFH. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss guarantor/non-guarantor footnote disclosures with M. Parker, H. Persons. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review asset impairment risk assessment documentation. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review goodwill risk assessment documentation. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review guarantor/non-guarantor memorandum for quarterly procedures. | $265.00 | 1.1 | $291.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review quarterly analytical procedures for guarantor/non-guarantor footnote disclosures. | $265.00 | 2.3 | $609.50 |
| Henry, Diane | Assess the related party footnote for the EFCH Corp. 10-Q. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to assess the related party footnote for the EFH Corp. 10-Q. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Continue to assess the related party footnote for the EFH Corp. 10-Q. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Close review notes for the significant in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFCH compared to established thresholds. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June income statement by comparing periods 12/31/2014 against 6/30/2015 for EFH. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss 2nd quarter review status for purpose of determining filing deadline with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss Retail revenue controls and testing approach with R. Stokx, V. Craig, R. Bowers, E. Evetts, J. Winger, E. Kidd, Deloitte, and A. Ball, B. Stone, TXU. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with R. Stokx, V. Craig, R. Bowers. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with V. Craig, R. Bowers. | $175.00 | 0.8 | $140.00 |
| Horn, Dave | Perform SEC Services review of the EFIH Quarterly Report on Form 10-Q for the period ended June 30, 2015. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Discuss Retail revenue controls and testing approach with R. Stokx, V. Craig, R. Bowers, D. Henry, E. Evetts, J. Winger, Deloitte, and A. Ball, B. Stone, TXU. | $265.00 | 1.2 | $318.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 2.4 | $420.00 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFH 10-Q. | $175.00 | 0.5 | $87.50 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 1.1 | $192.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFCH 10-Q. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for the EFIH 10-Q. | $175.00 | 1.2 | $210.00 |
| Mitchell, Stanley | Update bankruptcy docket documentation for the purpose of assessing audit procedures over restructuring activates are complete. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Discuss staffing requirements for 2015 audit areas with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review quarterly procedures on EFH Corp. management discussion and analysis disclosures. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review quarterly procedures on EFH Corp. management discussion and analysis disclosures. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review quarterly procedures on EFCH management discussion and analysis disclosures in the EFCH 10-Q. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to review quarterly procedures on EFCH management discussion and analysis disclosures in the EFCH 10-Q. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review the debt footnote to the EFIH 10-Q. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the management discussion and analysis section of the EFIH 10-Q. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the related party footnote to the EFIH 10-Q. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the reorganization items footnote to the EFIH 10-Q. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the bankruptcy footnote to the EFIH 10-Q. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the contingencies footnote to the EFH 10-Q. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to review the contingencies footnote to the EFIH 10-Q. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to review the debt footnote to the EFIH 10-Q. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the income taxes footnote to the EFIH 10-Q. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the interest expense footnote to the EFIH 10-Q. | $215.00 | 0.8 | $172.00 |
| O'Donnell, Chris | Clear review notes for EFIH tax footnote tie out for the purpose of assessing the tax related amounts on the 10Q . | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Clear review notes including references to tying to the 10Q for the purpose of wrapping up the tax provision workpaper for the audit file. | $175.00 | 1.7 | $297.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

*07/30/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Perform testing procedures over the company long term debt balance sheet accounts for long term debt amortization workpaper. | $175.00 | 2.0 | $350.00 |
| Pansari, Anubhav | Perform processes to assess the math and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.4 | $420.00 |
| Pansari, Anubhav | Compile news releases and other industry related articles relevant to EFH for the 2015 Audit. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Assess the math and prior year data of the financial statement for EFIHC for Q2 2015. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss disclosure comments for EFH Corp. and EFCH 10-Qs with R. Stokx, M. Freeman, Deloitte, and T. Nutt, B. Lundell, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss guarantor/non-guarantor footnote disclosures with M. Freeman, H. Persons. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review management discussion and analysis (MD&A) within the EFH Corp. Form 10-Q. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review management discussion and analysis (MD&A) within the EFIH Form 10-Q. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review the Deloitte tax specialists memo related to the income tax provisions of EFH Corp, EFCH, and EFIH for the quarter ended June 30, 2015. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review the EFCH 10-Q. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the EFH Corp. 10-Q. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review the EFIH 10-Q. | $290.00 | 2.0 | $580.00 |
| Patel, Roshni | Document testing of work for the revenue retail application for SAP controls over the CARE quarterly user access review for the purpose of assessing the 2015 interim information technology. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls over Firefighter User Access Review for the purpose of assessing the 2015 interim information technology. | $175.00 | 0.7 | $122.50 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls over Redwood Job Monitoring for the purpose of assessing the 2015 interim information technology. | $175.00 | 0.8 | $140.00 |
| Patel, Roshni | Document design and testing of the process for the revenue retail application for SAP controls over Redwood Job Scheduler Access for the purpose of assessing the 2015 interim information technology. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| *07/30/2015* | | | | |
| Patel, Roshni | Document testing of work for the revenue retail application for SAP controls over the CARE quarterly user access review for the purpose of assessing the 2015 interim information technology. | $175.00 | 2.9 | $507.50 |
| Patel, Roshni | Meet with B. Geeding and D. Rogers to obtain additional evidence for the purpose of assessing the retail revenue application access controls operating effectiveness with R. Patel. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Commitments and Contingencies Note for the EFCH quarterly report. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform analysis on the guarantors and non-guarantors footnote within the EFCH consolidated June 30, 2015 10-Q. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the Commitments and Contingencies Note for the EFCH quarterly report. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Supplemental Guarantor Condensed Financial Information for the EFCH quarterly report. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss guarantor/non-guarantor footnote disclosures with M. Parker, M. Freeman. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Document independence of members who contributed to the EFH. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to document independence of members who contributed to the EFH. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Document the presentation of the Guarantor/ Non-Guarantor disclosure. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Review the 10-Q and provide comment to the company. | $290.00 | 2.2 | $638.00 |
| Pothoulakis, Tony | Assess the Goodwill and Identifiable Intangible assets footnote that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to assess the Goodwill and Identifiable Intangible assets footnote that is disclosed within the EFH Corp. June 30, 2015 10-Q. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Assess the liabilities subject to compromise footnote that is disclosed within the EFCH Corp. June 30, 2015 10-Q. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to assess the liabilities subject to compromise footnote that is disclosed within the EFCH Corp. June 30, 2015 10-Q. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Powell, Clayton | Review workpapers and 10-Q tie out for Q2 provision. | $265.00 | 3.0 | $795.00 |
| Reynolds, Matt | Perform testing of the Oracle access review control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform testing of the SQL new user control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform testing of the SQL privileged user control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform Oracle privileged user testing. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Check the Energy escalation/inflation rate utilized by the Preparer in the analysis. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Check the Labor escalation/inflation rate utilized by the Preparer in the analysis. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Check the Machinery and Equipment escalation/inflation rate utilized by the Preparer in the analysis. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Check the 'Other' escalation/inflation rate utilized by the Preparer in the analysis. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Draft email to D. Morehead regarding the scope of the waste disposal escalation/inflation rate utilized by the Preparer in the analysis. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Review the disposal agreement between Luminant Generation Company and Waste Control Specialists provided by D. Morehead. | $175.00 | 1.3 | $227.50 |
| Sasso, Anthony | Plan for 8/27 fresh start training session for EFH personnel. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss communication protocols and 2015 plan for Retail portion of 2015 audit with V. Craig, R. Bowers, Deloitte, and A. Ball, TXU Energy Controller. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss Retail revenue controls and testing approach with V. Craig, R. Bowers, D. Henry, E. Evetts, J. Winger, E. Kidd, Deloitte, and A. Ball, B. Stone, TXU. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss disclosure comments for EFH Corp. and EFCH 10-Qs with M. Parker, M. Freeman, Deloitte, and T. Nutt, B. Lundell, EFH. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Prepare for 7/30/15 Retail controls meeting by discussing talking points for meeting with V. Craig, R. Bowers, D. Henry. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Complete research related to accounting issues with the plan for reorganization related to tax free spin and assess discontinued operations. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss income tax remediation plan with T. Nutt and C. Howard. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 07/30/2015 | | | | |
| Tuite, Patty | Discuss with M. Choudry regarding Reference EFH 10-Q. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Discuss with J. Varkey regarding comments and concerns concerning Reference Plant B. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Review tie out of financial statements footnote disclosures to the EFH 10-Q (Financial Condition). | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare financial statements tie out (Related Party & VIE). | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Clear notes on EFCH quarter analytic of the balance sheet for periods 6/30 to 12/31. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Clear review notes on EFCH analytic of the balance sheet for periods 6/30 to 12/31. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review the (EFCH MD&A) of the EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Prepare financial statements (EFCH) and assessing their accuracy compared to the ledger. | $175.00 | 0.4 | $70.00 |
| Winger, Julie | Discuss Retail revenue controls and testing approach with R. Stokx, V. Craig, R. Bowers, D. Henry, E. Evetts, E. Kidd, Deloitte, and A. Ball, B. Stone, TXU. | $365.00 | 0.5 | $182.50 |
| 07/31/2015 | | | | |
| Babanova, Maria | Prepare component auditor referral instructions for 2015 audit. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Continue to prepare component auditor referral instructions for 2015 audit. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Review final EFH Corp. draft filed with Securities and Exchange Committee. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update audit status tracker for Quarter 2 review procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman, D. Morehead, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Review detailed action plan for purpose of assessing audit team's ability to meet deadlines for 2015 audit. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review Q2 status to assess timely filing of 10-Q and completion of 2nd quarter review procedures. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

07/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Review EFH 10-Q for disclosed amounts within the goodwill footnote of the EFH 10-Q. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Review income statement scoping based on notes received from D. Morehead. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to review EFH 10-Q for disclosed amounts within the goodwill footnote of the EFH 10-Q. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to review income statement scoping based on notes received from D. Morehead. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Supplemental Guarantor presentation within the quarterly filing. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Close review notes related to the fair value hierarchy workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Twigge, D. Henry, S. Brunson. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet with G. Morton, SEC Reporting, on cash flow amounts in the EFH Corp. quarterly filing. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Meet with G. Gossett, SEC Reporting, on disclosed amounts within the cash flow section of the Energy Future Competitive Holdings quarterly filing. | $175.00 | 0.5 | $87.50 |
| Craig, Valerie | Clear review notes related to second quarter overall analytic for EFH. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes related to the second quarter summary of adjusting entries. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review documentation over considerations of the valuation significant risk testing approaches and required consultations. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review documentation over the considerations for the use of information technology specialists. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review second quarter debt covenants schedule. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review significant risk documentation of the risk of management override. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/31/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Craig, Valerie | Review the engagement timelines planning document. | $365.00 | 0.9 | $328.50 |
| Evetts, Erin | Perform the retail revenue application privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.5 | $262.50 |
| Favor, Rick | Discuss 2015 2nd quarter income tax provision workpapers with J. Hickl, C. O'Donnell, C. Powell. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss modifications to tax disclosures within the EFIH draft 10-Q with M. Parker. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review 2015 2nd quarter income tax provision workpapers for adherence to PCAOB standards. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review final client EFIH valuation allowance memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss EFH and EFCH valuation allowance with M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss second quarter disclosures with M. Parker, R. Stokx, D. Morehead, Deloitte, and B. Lundell, L. Lantrip, EFH. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss second quarter goodwill impairment assessment with C. Dobry. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review second quarter goodwill impairment assessment memorandum. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review second quarter guarantor/non-guarantor disclosures. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, D. Morehead, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Assess the related party footnote for EFH Corp. 10-Q. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Close review notes on the fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFCH compared to established thresholds. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Close review notes on the fluctuations in the June "Other" account balances by comparing periods 12/31/2014 against 6/30/2015 for EFH compared to established thresholds. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/31/2015*

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Close review notes on the analysis of the fluctuations in the June income statement by comparing periods 6/30//2014 against 6/30/2015 for EFH. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Document procedures performed around subsequent events after 6/30 to the filing date of EFH 10-Q. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Review independence documentation for the second quarter. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Twigge, C. Casey, S. Brunson. | $175.00 | 0.4 | $70.00 |
| Hickl, Jeff | Discuss 2015 2nd quarter income tax provision workpapers with R. Favor, C. O'Donnell, C. Powell. | $290.00 | 1.0 | $290.00 |
| Horn, Dave | Discuss non-GAAP disclosures in the GAAP Financial Statements with M. Parker. | $290.00 | 0.1 | $29.00 |
| Kidd, Erin | Review scoping plan to TXU information technology testing. | $265.00 | 2.0 | $530.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for EFH 10-Q. | $175.00 | 0.8 | $140.00 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for EFH 10-Q. | $175.00 | 1.7 | $297.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for EFH 10-Q. | $175.00 | 1.2 | $210.00 |
| Mitchell, Stanley | Perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for EFCH 10-Q. | $175.00 | 2.3 | $402.50 |
| Mitchell, Stanley | Continue to perform quarterly tie-out process for the purpose of relating numbers in quarterly reports to relevant references for EFCH 10-Q. | $175.00 | 0.6 | $105.00 |
| Mitchell, Stanley | Update bankruptcy docket documentation for the purpose of assessing audit procedures over restructuring activates are complete. | $175.00 | 1.4 | $245.00 |
| Morehead, David | Review memo summarizing board of directors minutes. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review memo summarizing board of directors minutes. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review quarterly procedures on EFCH management discussion and analysis disclosures in the EFCH 10-Q. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

07/31/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Review draft of EFH Corp. summary of adjusting entries. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss the status of the timing of the Company's SEC filings with R. Stokx, M. Parker, Deloitte, and T. Nutt, EFH. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Attend partial discussion concerning second quarter disclosures with M. Parker, M. Freeman, R. Stokx, Deloitte, and B. Lundell, L. Lantrip, EFH. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review quarterly procedures on EFIH cash flow statement. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review quarterly procedures on EFIH cash flow statement. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to review quarterly procedures on EFCH management discussion and analysis disclosures in the EFCH 10-Q. | $215.00 | 2.0 | $430.00 |
| O'Donnell, Chris | Discuss 2015 2nd quarter income tax provision workpapers with R. Favor, J. Hickl, C. Powell. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Discuss non-GAAP disclosures in the GAAP Financial Statements with D. Horn. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Discuss final edits to the EFH Corp., EFCH, and EFIH Form 10-Q with T. Nutt, Controller, and B. Lundell, Director of Financial Reporting. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review final revisions to the EFH Corp. draft 10-Q for the period ended June 30, 2015. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review the management's discussion and analysis within the EFH Corp. draft Form 10-Q. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with R. Bowers, M. Freeman, D. Morehead. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss the status of the timing of the Company's SEC filings with R. Stokx, D. Morehead, Deloitte, and T. Nutt, EFH. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

07/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss second quarter disclosures with M. Freeman, R. Stokx, D. Morehead, Deloitte, and B. Lundell, L. Lantrip, EFH. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepare EFH Corp. final representation letter for signature. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare EFCH final representation letter for signature. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare EFIH final representation letter for signature. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review final edits to the EFIH draft Form 10-Q. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss modifications to tax disclosures within the EFIH draft 10-Q with R. Favor. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss modifications to the EFIH draft 10-Q with T. Nutt, EFH Controller. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the final edits to the EFH Corp. 10-Q prior to issuance with R. Stokx. | $290.00 | 0.7 | $203.00 |
| Patel, Roshni | Document testing of work for the revenue retail application for SAP controls over the CARE quarterly user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.9 | $507.50 |
| Patel, Roshni | Continue to document testing of work for the revenue retail application for SAP controls over the CARE quarterly user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.9 | $507.50 |
| Patel, Roshni | Meet with B. Geeding and D. Rogers to obtain additional evidence for the purpose of assessing retail revenue application access controls operating effectiveness. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management and discussion note for the EFH quarterly report. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the management and discussion note for the EFH quarterly report. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the management and discussion note for the EFH quarterly report. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess the financial statement disclosures within the supplemental guarantor condensed financial information for the EFCH quarterly report. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Discuss the accounting treatment for a new long term solar transaction with T. Eaton, Wholesale Controller and B. Fleming, Director. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Continue to analyze a new long term solar contract for appropriate accounting treatment. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*07/31/2015*

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Assess the debt footnote that are disclosed within the EFCH Corp. June 30, 2015 10-Q. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to assess the debt footnote that are disclosed within the EFCH Corp. June 30, 2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Review newest changes to the EFH Corp. June 30, 2015 10-Q noted in the most recent draft obtained from Corporate Accounting. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Review newest changes to the EFCH Corp. June 30, 2015 10-Q noted in the most recent draft obtained from Corporate Accounting. | $175.00 | 0.9 | $157.50 |
| Powell, Clayton | Discuss 2015 2nd quarter income tax provision workpapers with J. Hickl, C. O'Donnell, R. Favor. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Update workpapers for purposes of finalizing quarterly procedures. | $265.00 | 3.2 | $848.00 |
| Reynolds, Matt | Perform testing of the SQL privileged user control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Work on Oracle Privileged user testing. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Analyze the commentary in the supplementary tabs of the calculation model of the nuclear asset retirement obligation to assess the escalation calculation. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Draft the findings memo assumptions section - discount rate section. | $175.00 | 2.1 | $367.50 |
| Richards, Nick | Draft the findings memo assumptions section - escalation rates section. | $175.00 | 2.9 | $507.50 |
| Sasso, Anthony | Plan for 8/27 fresh start training session for EFH personnel. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the EFCH second quarter form 10-Q document. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss the final edits to the EFH Corp. 10-Q prior to issuance with M. Parker. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the status of the timing of the Company's SEC filings with M. Parker, D. Morehead, Deloitte, and T. Nutt, EFH. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Attend partial discussion concerning second quarter disclosures with M. Parker, M. Freeman, D. Morehead, Deloitte, and B. Lundell, L. Lantrip, EFH. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Review tie out of financial statements footnote in the EFH 10-Q (supplementary disclosure). | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 07/31/2015 | | | | |
| Twigge, Daniel | Prepare financial statements tie out (supplementary disclosure) of the EFH management discussion and analysis of the EFH 10-Q. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Clear notes on EFCH tie out of the EFH management discussion and analysis of the EFH 10-Q. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Clear review notes on EFCH tie out of the EFH management discussion and analysis of the EFH 10-Q. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Clear review notes on Deloitte ratio analysis workpaper. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Prepare financial statements tie out of the EFH management discussion and analysis of the EFH 10-Q. | $175.00 | 0.4 | $70.00 |
| Wahrman, Julie | Review a summary memo of procedures performed on the EFH Q2 financial statements. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review a summary of corrected adjusting entries identified as of 6/30. | $365.00 | 2.3 | $839.50 |
| 08/01/2015 | | | | |
| Bowers, Rachel | Attend document fraud inquiry held with A. Ball, TXU Energy Controller. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare the quarterly tax working papers for archive. | $290.00 | 0.3 | $87.00 |
| Powell, Clayton | Review the Q2 tax summary memorandums for the purpose of documenting conclusions reached on the second quarter tax provision. | $265.00 | 1.0 | $265.00 |
| 08/02/2015 | | | | |
| Evetts, Erin | Review retail revenue application change management workpapers for the purpose of assessing application change controls. | $175.00 | 0.7 | $122.50 |
| Evetts, Erin | Review the retail revenue application new access workpaper for the purpose of assessing TXUE's access controls into information systems. | $175.00 | 0.6 | $105.00 |
| Morehead, David | Review EFH Corp. balance sheet account level analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review EFH Corp. balance sheet account level analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Work to review EFH Corp. balance sheet account level analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Further work to review EFH Corp. balance sheet account level analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Perform review of EFH Corp. balance sheet account level analysis. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the debt covenant testing for TCEH entity as of 6/20/2015. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Clear review notes on the overview of consideration of fraud for the purpose of assessing relevant procedures performed by the Company around fraud risk. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update report dates of interim review for Q2 within Record of Issuance tool. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss documentation for the 2015 materiality calculation for the purpose of assessing the materiality threshold for the core audit with R. Bowers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Document new internal control over financial reporting, specifically around preparation of information by the entity for the long range plan process | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document considerations for the use of information technology specialist on the engagement team. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the flow of transmission distribution invoices through SAP with D. Henry, Deloitte, and K. Arends (Accounting Manager) and K. Nguyen (Accounting). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare 2015 referral instructions for component auditor Oncor. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Prepare email with question to Human Resources around insurance risk for the purpose of identifying new risk around recording of insurance liability. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update outstanding list of items that Internal Audit is responsible for. | $215.00 | 0.9 | $193.50 |
| Bowers, Rachel | Clear review notes and other administrative items for purpose of finalizing 2nd quarter documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss the flow of transmission distribution invoices through SAP with E. Evetts, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss documentation for the 2015 materiality calculation for the purpose of assessing the materiality threshold for the core audit with M. Babanova. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review audit plan to assess that work papers have a deadline before the prospective 10-K filing date. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the flow of transmission distribution invoices through SAP with E. Evetts, Deloitte, and L. Lozano, J. Dorris, A. Martinez, Customer Operations. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for meetings with D. Henry regarding transmission distribution invoice documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review EFCH materiality calculation and documentation. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review EFH Corp. materiality calculation and documentation. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Discuss Quarter 2 goodwill testing documentation based on review previously completed with M. Freeman. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update balance sheet scoping as it relates to current liabilities. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to update balance sheet scoping as it relates to current liabilities. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update balance sheet scoping as it relates to current assets. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to update balance sheet scoping as it relates to current assets. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Work to update balance sheet scoping as it relates to current assets. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Discuss changes made to Quarter 2 goodwill testing subsequent to Manager review with M. Freeman. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Finalize notes related to the Wholesale quarterly closing issues meeting workpaper. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Meet with M. Ramirez, Luminant Manager, on management discussion and analysis disclosures within the Quarterly filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Review EFCH financial statement analytics for Quarterly filing. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Continue to review EFCH financial statement analytics for Quarterly filing. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Discuss procedures performed to test the payroll reports generated by the client workday system with V. Craig, S. Schneider, H. Persons. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Clear review notes on the Q2 tax summary memorandums for the purpose of documenting assessments reached on the second quarter tax provision. | $215.00 | 2.4 | $516.00 |
| Craig, Valerie | Review documentation related to assessment of internal audit function. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review fraud specialists scoping memo. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss procedures performed to test the payroll reports generated by the client workday system with C. Casey, S. Schneider, H. Persons. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

08/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review significant risk documentation of the risk related to the retail tradename. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss EFCH summary of misstatements for second quarter of 2015 with D. Morehead. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss EFCH summary of misstatements for second quarter of 2015 with D. Morehead, M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss review notes related to the second quarter overall analytics with D. Henry. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss review notes related to the second quarter subsequent events workpaper with D. Henry. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Attend annual fraud discussion with T. Eaton, Luminant Controller. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review documentation on overview of fraud considerations. | $365.00 | 1.6 | $584.00 |
| Evetts, Erin | Perform the retail revenue application new access testing for the purpose of assessing access controls. | $175.00 | 0.9 | $157.50 |
| Evetts, Erin | Discuss the flow of transmission distribution invoices through SAP with R. Bowers, D. Henry. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Discuss retail revenue application's job monitoring and firefighter account with E. Kidd, R. Patel. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Discuss the flow of transmission distribution invoices through SAP with R. Bowers, Deloitte, and L. Lozano, J. Dorris, A. Martinez, Customer Operations. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Continue to perform the retail revenue application new access testing for the purpose of assessing access controls. | $175.00 | 3.0 | $525.00 |
| Evetts, Erin | Review retail revenue application firefighter (privileged access) workpaper for the purpose of assessing application change controls operating effectiveness. | $175.00 | 2.2 | $385.00 |
| Evetts, Erin | Review retail revenue application segregation of duties workpaper for the purpose of assessing application change controls operating effectiveness. | $175.00 | 0.2 | $35.00 |
| Evetts, Erin | Prepare email to R. Brown in regards to testing the flow of transmission distribution invoices through SAP. | $175.00 | 0.5 | $87.50 |
| Freeman, Mike | Review second quarter goodwill impairment assessment documentation. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Continue to review second quarter goodwill impairment assessment documentation. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review substantive testing procedures for first quarter impairment of intangible assets. | $265.00 | 2.1 | $556.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare the goodwill impairment assessment documentation. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss changes made to Quarter 2 goodwill testing subsequent to Manager review with S. Brunson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss Quarter 2 goodwill testing documentation based on review previously completed with S. Brunson. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Discuss review notes related to the second quarter subsequent events workpaper with V. Craig. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss the flow of transmission distribution invoices through SAP with M. Babanova, Deloitte, and K. Arends (Accounting Manager) and K. Nguyen (Accounting). | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Perform a complete file check on the Q2 2015 review file in order to prepare the review workpapers for archive. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Assess compliance with regulatory requirements prescribed by the PCAOB by assessing the work papers in the June 30 review file for archive. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to assess compliance with regulatory requirements prescribed by the PCAOB by assessing the work papers in the June 30 review file for archive. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Further assess compliance with regulatory requirements prescribed by the PCAOB by assessing the work papers in the June 30 review file for archive. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Finalize review notes on the EFCH balance sheet comparison from 12/31/2014 to 6/30/2015. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Discuss the flow of transmission distribution invoices through SAP with R. Bowers, E. Evetts. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss review notes related to the second quarter overall analytics with D. Henry. | $175.00 | 0.2 | $35.00 |
| Janiak, Stacy | Discuss client service plan related to EFH Corp. with R. Stokx, Deloitte, and B. Williamson. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Review current testing progress of information technology testing. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review current testing progress of internal audit's information technology testing. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review allocation of information technology work and assess division of responsibilities. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Discuss retail revenue application's job monitoring and firefighter account with E. Evetts, R. Patel. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Research interface protocols and standard reports for the revenue information technology systems. | $265.00 | 2.4 | $636.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review EFH Corp. income statement account level analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review EFH Corp. income statement account level analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Work to review EFH Corp. income statement account level analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Further work to review EFH Corp. income statement account level analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Perform review EFH Corp. income statement account level analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Discuss EFCH summary of misstatements for second quarter of 2015 with V. Craig. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss EFCH summary of misstatements for second quarter of 2015 with V. Craig, M. Parker. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Update final tax disclosure 10Q tie out for EFH for the purpose of preparing the final version for archive. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Attend meeting with D. Rakestraw, Internal Audit to discuss review of income tax internal control remediation reviews. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss EFCH summary of misstatements for second quarter of 2015 with D. Morehead, V. Craig. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit planning and client service strategy related with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare agenda of questions for meeting with D. Rakestraw, Internal Audit, regarding internal control remediation review. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Remove review notes from the quarterly review working papers in preparation for archival. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Respond to review comments from R. Stokx, Deloitte, related to documentation of quarterly legal inquiries in connection with preparing quarterly file for archival. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Respond to review notes related to D&T attendance of audit committee meetings in connection with the completion of June 30, 2015 quarterly review. | $290.00 | 0.4 | $116.00 |
| Patel, Roshni | Document the process for the revenue retail application for SAP controls over Firefighter ID user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.5 | $262.50 |
| Patel, Roshni | Document the process for the revenue retail application for SAP controls over Firefighter ID users for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/03/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patel, Roshni | Document the process for the revenue retail application for SAP controls over Job Scheduler access for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.8 | $315.00 |
| Patel, Roshni | Document the process for the revenue retail application for SAP controls over the CARE User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.8 | $315.00 |
| Patel, Roshni | Download SAP logs for the revenue retail application for SAP controls over Redwood Job Monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.4 | $70.00 |
| Patel, Roshni | Discuss retail revenue application's job monitoring and firefighter account with E. Kidd, E. Evetts. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess insurance-related risk that may result in liabilities that are material to the financial statements. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Discuss procedures performed to test the payroll reports generated by the client workday system with C. Casey, S. Schneider, H. Persons. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess procedures performed over money pool for the purpose of assessing the design and implementation of the money pool control. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess the design and implementation of the financial closing reporting process controls. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the design and implementation of the financial closing reporting process controls. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Document the engagement team discussion and significant decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Set up expense meetings with R. Martinez and D. Jeffcot to discuss procedures performed over expense controls. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Attend meeting with B. Hoy, Power Construction Director, to discuss the preparation of workbook "contractual cash obligations". | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Document how EFH prepares and reviews "contractual cash obligations" workpaper based off of meeting held with B. Hoy, EFH Power Construction Director. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Prepare Treasury process memo to document the process of recording activity and the internal controls over their processes. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to prepare Treasury process memo to document the process of recording activity and the internal controls over their processes. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Finalize Treasury process memo to document the process of recording activity and the internal controls over their processes. | $175.00 | 2.8 | $490.00 |
| Powell, Clayton | Prepare memo for Q2 procedures regarding EFH's income tax provision. | $265.00 | 0.6 | $159.00 |
| Schneider, Stephen | Discuss procedures performed to test the payroll reports generated by the client workday system with V. Craig, C. Casey, H. Persons. | $215.00 | 0.4 | $86.00 |
| Stokx, Randy | Review significant risk memo addendums regarding bankruptcy reporting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss income tax remediation plan with T. Nutt and C. Howard. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss client service plan related to EFH Corp. with S. Janiak, Deloitte, and B. Williamson. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit planning and client service strategy related to EFH Corp. with M. Parker. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Assess the supplementary financial footnote regarding EFH Corp. financial statement. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Assess the footnotes to the EFH Corp. financial statements compared to the previous draft version to identify financial number changes. | $175.00 | 1.7 | $297.50 |

08/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Add issues management log tracker to budget status tracker in order track outstanding issues identified during the audit. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear notes on the overall consideration of fraud risk, specifically in relation on verifying nature, timing and extent of testing for certain fraud risk areas. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Clear notes on the risk considerations around management override of controls required by PCAOB. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear review notes on the journal entry testing for management override of controls procedures memorandum. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Change report dates of interim review for Q2 within Record of Issuance tool. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Document attendance of Corporate Flash meeting where upper management discussed monthly variance for EFH Corp. and other business unit. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Perform required archive procedures for Q2 2015 review file. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare instructions for updating budget status tracker with actual hours charged to the engagement by Deloitte personnel in order to compare budget to actuals. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Clear review notes and other administrative items for purpose of finalizing 2nd quarter documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss account level analysis of current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss account level analysis of non-current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss account level analysis of non-current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review EFIH materiality calculation and documentation. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Discuss account level analysis of current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Discuss account level analysis of non-current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Discuss account level analysis of non-current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead. | $175.00 | 1.3 | $227.50 |
| Carr, Vickie | Discuss tax material weakness remediation status with R. Favor. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Clear notes related to the Wholesale mark to market walkforward workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue to clear notes related to the Wholesale mark to market walkforward workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Analyze the Guarantor Analytics workpaper to review documentation notes therein. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to analyze the Guarantor Analytics workpaper to review documentation notes therein. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Clear review notes on the Q2 tax summary memorandums for the purpose of finalizing documentation for archiving. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Clear review notes on documentation related to the use of information technology specialists. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear review notes on second quarter analytical reviews. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review and draft portions of the value presentation related to the current year Audit Service plan for EFH . | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Clear review notes on second quarter debt covenant testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Complete the final documentation related to the second quarter review summary memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss account level analysis of current assets based on interim period balances with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss account level analysis of non-current assets based on interim period balances with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Discuss account level analysis of non-current liabilities based on interim period balances with R. Stokx, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.1 | $401.50 |
| Evetts, Erin | Perform the retail revenue application default account access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.9 | $157.50 |
| Evetts, Erin | Perform the retail revenue application firefighter account privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Review retail revenue application access review workpaper for the purpose of assessing application change controls operating effectiveness. | $175.00 | 1.3 | $227.50 |
| Favor, Rick | Discuss tax material weakness remediation status with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax material weakness remediation, specifically property, plant and equipment book-tax reconciliations with J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review final 2015 2nd quarter tax memo's and 10Q workpapers to comply with the  PCAOB standards. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss account level analysis of current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss account level analysis of non-current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss account level analysis of non-current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Check compliance with PCAOB standards related to archive of working papers for Q2 2015 review. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Assess compliance with regulatory requirements prescribed by the PCAOB by assessing work papers in the June 30 review file for archive. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to assess compliance with regulatory requirements prescribed by the PCAOB by assessing work papers in the June 30 review file for archive. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Further work to assess compliance with regulatory requirements prescribed by the PCAOB by assessing work papers in the June 30 review file for archive. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Perform a complete file check on the Q2 2015 review file in order to prepare the review workpapers for archive. | $175.00 | 1.6 | $280.00 |
| Hickl, Jeff | Discuss planning regarding reviewing income tax provisions for future quarters with C. Powell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss tax material weakness remediation, specifically property, plant and equipment book-tax reconciliations with R. Favor. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 08/04/2015 | | | | |
| Janiak, Stacy | Discuss client service plan related to EFH Corp with R. Stokx, B. Graf, J. Ucuzoglu, J. Dowds. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Discuss account level analysis of current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss account level analysis of non-current assets based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss account level analysis of non-current liabilities based on interim period balances with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.1 | $236.50 |
| Parker, Matt | Discuss account level analysis of current assets based on interim period balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Discuss account level analysis of current liabilities based on interim period balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss account level analysis of non-current assets based on interim period balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Discuss account level analysis of non-current liabilities based on interim period balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Organize meeting with T. Nutt, EFH Controller, B. Frenzel, Luminant CFO, and S. Porter, Deloitte Consulting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review audit service plan action items prepared by R. Stokx. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review EFH quarterly income tax internal controls documentation prepared as of June 30, 2015. | $290.00 | 1.0 | $290.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over Firefighter ID usage for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/04/2015*

| | | | | |
|---|---|---|---|---|
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over Firefighter ID user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.6 | $455.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over the CARE user access review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.7 | $472.50 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over the Job Monitoring for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.5 | $87.50 |
| Patel, Roshni | Prepare listing for SAP information technology security questions to further understand the process for the revenue retail application for SAP controls for the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear review notes on procedures performed over the EFIH footnotes for the purpose of preparing the file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Clear review notes on procedures performed over the guarantor footnote for the purpose of preparing the file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to clear review notes on procedures performed over the guarantor footnote for the purpose of preparing the file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess insurance-related risk that may result in liabilities that are material to the financial statements. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the design and implementation of the financial closing reporting process controls with B. Hartley, Financial Reporting. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss the design and implementation of the financial closing reporting process controls with G. Gossett, Financial Reporting. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document the entity's process flow associated with the TXU Energy Retail Electric Operating Revenue transactions types, balance sheet accounts, and the relevant in-scope accounts. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Prepare equity process memo to document the company's process of recording equity activity and the internal controls they have over their processes. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/04/2015 | | | | |
| Pothoulakis, Tony | Finalize equity process memo to document the company's process of recording equity activity and the internal controls they have over their processes. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Clear review notes from D. Morehead, Audit Manager, over the memo prepared to document the EFH and Alcoa (third party company's) relationship. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to clear review notes from D. Morehead, Audit Manager, over the memo prepared to document the EFH and Alcoa (third party company's) relationship. | $175.00 | 1.7 | $297.50 |
| Powell, Clayton | Discuss planning regarding reviewing income tax provisions for future quarters with J. Hickl. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss account level analysis of current assets based on interim period balances with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.9 | $693.50 |
| Stokx, Randy | Discuss account level analysis of current liabilities based on interim period balances with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss account level analysis of non-current assets based on interim period balances with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discuss account level analysis of non-current liabilities based on interim period balances with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss income tax remediation plan with T. Nutt. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss client service plan related to EFH Corp with S. Janiak, B. Graf, J. Ucuzoglu, J. Dowds. | $365.00 | 1.0 | $365.00 |
| 08/05/2015 | | | | |
| Babanova, Maria | Discuss scoping consideration on other investments line item for the purpose of identifying relevant account balances for audit testing with D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss timing of procedures for journal entry testing 2015 audit with R. Salch, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures of bankruptcy internal controls over financial reporting with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document attendance of corporate flash meeting where upper management discussed monthly variance for EFH Corp. and other business unit. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/05/2015 | | | | |
| Babanova, Maria | Document required considerations for the use of fraud specialist on the engagement team. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform internal checks on the budget status tracker in order to check the manager/senior status meeting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform required archive procedures for Q2 2015 review file. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare follow up action items email for fraud specialist. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare memorandum on scoping considerations around other investment account balance for the purpose of identifying account balance to be testing during 2015 audit. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Review Hyperion general ledger population analysis for reorganization testing. | $215.00 | 0.9 | $193.50 |
| Bowers, Rachel | Clear review notes on retail trade name significant risk planning memo workpaper. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss materiality considerations of EFH's financial statement with R. Stokx, V. Craig, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss account level analysis of deductions based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss account level analysis of expenses based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss account level analysis of revenues based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, S. Brunson. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Document notes and action items from discussion surrounding account level analysis of income statement. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to W. Smith, D&T, regarding materiality consultation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review monthly Retail Flash control documentation. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Discuss account level analysis of expenses based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Discuss account level analysis of revenues based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Discuss account level analysis of revenues based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/05/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss account level analysis of deductions based on prior year balances with R. Stokx, V. Craig, M. Freeman, D. Morehead, R. Bowers. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document long range plan controls testing for the purpose of assessing goodwill. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update balance sheet scoping as it relates to long term liabilities. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Continue to update balance sheet scoping as it relates to long term liabilities. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Analyze the EFH Corp. quarterly filing to close open notes related to footnote disclosures. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Continue to analyze the EFH Corp. quarterly filing to close open notes related to footnote disclosures. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Analyze the EFH balance sheet analytic to clear review notes. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Continue to analyze the EFH balance sheet analytic to clear review notes. | $175.00 | 2.1 | $367.50 |
| Craig, Valerie | Clear review notes on group audit considerations documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on the overview of fraud considerations. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes related to fraud specialists scoping documentation. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss materiality considerations of EFH's financial statement with R. Bowers, R. Stokx, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss account level analysis of deductions based on prior year balances with R. Stokx, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss account level analysis of expenses based on prior year balances with R. Stokx, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss account level analysis of revenues based on prior year balances with R. Stokx, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Prepare portions of the value wheel presentation for EFH. | $365.00 | 1.7 | $620.50 |
| Evetts, Erin | Discuss review of retail revenue application's for the purpose of assessing application access security controls operating effectiveness with E. Kidd. | $175.00 | 0.8 | $140.00 |
| Evetts, Erin | Meet with B. Geeding to discuss retail revenue application job monitoring for the purpose of assessing operations controls operating effectiveness with R. Patel. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/05/2015 | | | | |
| Evetts, Erin | Draft email to R. Brown, C. Myrick, D. Taggart, V. Gandhi, E. Kidd with list of outstanding requested items relating to operating effectiveness testing of the retail revenue application access security controls. | $175.00 | 1.0 | $175.00 |
| Evetts, Erin | Draft email to R. Brown, C. Myrick, D. Taggart, V. Gandhi, E. Kidd with summary of the assessment of the retail revenue application's. | $175.00 | 0.8 | $140.00 |
| Freeman, Mike | Analyze power price impact on goodwill impairment analysis. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Correspond with C. Piar concerning valuation of enterprise and underlying assets related to tax analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss account level analysis of deductions based on prior year balances with R. Stokx, V. Craig, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss account level analysis of expenses based on prior year balances with R. Stokx, V. Craig, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss account level analysis of revenues based on prior year balances with R. Stokx, V. Craig, R. Bowers, D. Morehead, S. Brunson. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Check compliance with PCAOB standards related to archive of working papers for Q2 2015 review. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Assess compliance with regulatory requirements prescribed by the PCAOB by assessing work papers in the June 30 review file for archive. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Continue to assess compliance with regulatory requirements prescribed by the PCAOB by assessing work papers in the June 30 review file for archive. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Document revenue recognition considerations in order to comply with PCAOB standards. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Document revenue risk assessment in order to comply with PCAOB standards. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Perform a file check on the Q2 2015 review file in order to prepare the review workpapers for archive. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to perform a file check on the Q2 2015 review file in order to prepare the review workpapers for archive. | $175.00 | 1.2 | $210.00 |
| Hickl, Jeff | Draft work papers that detail the internal control remediation process involving deferred taxes. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Draft workplan for testing fixed asset deferred tax liability controls. | $290.00 | 2.6 | $754.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/05/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Hickl, Jeff | Draft a calendar to provide to EFH Tax that details dates to assess revised controls. | $290.00 | 2.8 | $812.00 |
| Kidd, Erin | Discuss review of retail revenue application's for the purpose of assessing application access security controls operating effectiveness with E. Evetts. | $265.00 | 0.8 | $212.00 |
| Morehead, David | Discuss scoping consideration on other investments line item for the purpose of identifying relevant account balances for audit testing with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss timing of procedures for journal entry testing 2015 audit with R. Salch, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss account level analysis of revenues based on prior year balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review EFH Corp. balance sheet account level analysis. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Continue to review EFH Corp. balance sheet account level analysis. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss review notes over the coal and lignite inventory memo's with T. Pothoulakis. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss materiality considerations of EFH's financial statement with R. Bowers, R. Stokx, V. Craig. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss account level analysis of deductions based on prior year balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss account level analysis of expenses based on prior year balances with R. Stokx, V. Craig, R. Bowers, M. Freeman, S. Brunson. | $215.00 | 1.3 | $279.50 |
| Pansari, Anubhav | Update engagement management work papers to incorporate actual hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 1.6 | $280.00 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 1.3 | $227.50 |
| Pansari, Anubhav | Continue to update engagement management work papers to incorporate actual hours within the report from the CAD report provided by the Deloitte US One Team. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Clear review notes from quarterly review files in preparation for archival. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to clear review notes from quarterly review files in preparation for archival. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/05/2015 | | | | |
| Patel, Roshni | Document testing of the revenue retail application for SAP controls over the CARE User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Document testing of the revenue retail application for SAP controls over the client/system settings in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.2 | $210.00 |
| Patel, Roshni | Document testing of the revenue retail application for SAP controls over the Firefighter ID User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.9 | $507.50 |
| Patel, Roshni | Document testing of the revenue retail application for SAP controls over the Firefighter Quarterly User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.2 | $210.00 |
| Patel, Roshni | Meet with B. Geeding to discuss retail revenue application job monitoring for the purpose of assessing operations controls operating effectiveness with E. Evetts. | $175.00 | 0.4 | $70.00 |
| Patel, Roshni | Review the job monitoring process for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess the design and implementation of revenue controls. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to assess the design and implementation of revenue controls. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Discuss the design and implementation of the financial closing reporting process controls with L. Lantrip and G. Morton, Financial Reporting. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document the engagement team discussion and significant decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to document the engagement team discussion and significant decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Discuss review notes over the coal and lignite inventory memo's with D. Morehead. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss testing procedures of bankruptcy internal controls over financial reporting with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Prepare equity process memo, prepare to document the company's process of recording equity activity and the internal controls they have over their processes. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Finalize the equity process memo, prepare to document the company's process of recording equity activity and the internal controls they have over their processes. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead regarding the memo prepared to document the EFH and Alcoa (third party company's) relationship. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead regarding the memo prepared to document the EFH and Alcoa (third party company's) relationship. | $175.00 | 1.7 | $297.50 |
| Salch, Ryan | Discuss timing of procedures for journal entry testing 2015 audit with D. Morehead, M. Babanova. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss materiality considerations of EFH's financial statement with R. Bowers, V. Craig, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss account level analysis of deductions based on prior year balances with V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss account level analysis of expenses based on prior year balances with V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss account level analysis of revenues based on prior year balances with V. Craig, R. Bowers, M. Freeman, D. Morehead, S. Brunson. | $365.00 | 1.2 | $438.00 |
| Yadav, Devavrata | Update the engagement management workpaper to incorporate actual hours within the report from the CAD Report provided by the Deloitte US One Team. | $175.00 | 4.0 | $700.00 |

08/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Document considerations for the use of bankruptcy specialist on the engagement team. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Prepare 10-Q and 10-K Accounting Guidance 852 Reorganization for Accounting Benchmarking consideration by adding additional companies that filed for Bankruptcy during 2015. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Prepare list of bankruptcy testing workpapers that require engagement quality for J. Wahrman. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which will have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review questions for identification of insurance risk to financial statements workpaper. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update status tracker with required workpapers to be reviewed by engagement quality control reviewer. | $215.00 | 1.7 | $365.50 |
| Bowers, Rachel | Discuss the final revisions to the retail tradename significant risk documentation with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the progress and talking points for the weekly status meeting with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue to prepare documentation for focused support program planning meeting. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review 2015 audit planning memo. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review normal purchase normal sale scoping considerations memo for purposes of checking documentation and conclusions are appropriate. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review retail flash review control memo documentation to assess revenue controls. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Review revenue process understanding memos. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review trade name planning memo addendum workpaper to assess revenue controls. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Update income statement scoping relating to expenses based on scoping meeting earlier in the week. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to update income statement scoping based on scoping meeting earlier in the week. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Update income statement scoping based on scoping meeting earlier in the week. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, D. Henry, C. Casey, M. Babanova, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update goodwill testing based on recommendations received from D. Morehead. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Assess review notes on procedures performed related to Wholesale quarterly Forward Book workpapers. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Assess review notes on procedures performed related to Wholesale quarterly disclosure workpapers. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Attend control analysis meeting with B. Bhattacharya, Market Risk Director, on forward curve validation controls. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss design and implementation of client workday system as it applies to the payroll expense control with H. Persons, S. Schneider, Deloitte, R. Martinez, S. Oakley, EFH. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss the design and tested the implementation of internal controls within the Treasury Department over the debt rolls, debt activity and fair value of debt with T. Pothoulakis, Deloitte, J. Warner, EFH. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, M. Babanova, D. Henry, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss procedures performed to test the payroll reports generated by the client Workday system with V. Craig, S. Schneider, H. Persons. | $175.00 | 0.4 | $70.00 |
| Craig, Valerie | Discuss procedures performed to test the payroll reports generated by the client Workday system with C. Casey, S. Schneider, H. Persons. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the action plans for inventory planning workpaper completion with M. Parker, M. Freeman, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the final revisions to the retail tradename significant risk documentation with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review overall status of audit planning progress. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review talking points in preparation for materiality and scope consultation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, S. Schneider. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the progress and talking points for the weekly status meeting with M. Parker. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the progress and talking points for the weekly status meeting with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review documentation in regards to the engagement team's use of fraud specialists. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review engagement workpaper status to assess continued approach. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/06/2015 | | | | |
| Evetts, Erin | Discuss overall status and assessment of retail revenue application's with E. Kidd, R. Patel, Deloitte, R. Brown, K. Ketha, K. Kondu, S. Dyer, D. Taggart, V. Gandhi. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Discuss review of retail revenue application's for the purpose of assessing application access security controls operating effectiveness with E. Kidd, R. Patel. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Meet with R. Patel, Deloitte, R. Brown, S. Dyer, K. Ketha, K. Kondu to obtain follow up evidence for the purpose of assessing retail revenue application access controls operating effectiveness. | $175.00 | 0.5 | $87.50 |
| Evetts, Erin | Review retail revenue application firefighter (privileged access) access review workpaper for the purpose of assessing application access controls operating effectiveness. | $175.00 | 1.5 | $262.50 |
| Favor, Rick | Draft email regarding HFM meeting on 8/17/15 including: information request and meeting agenda. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Babanova, D. Morehead, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review process regarding documentation for valuation of contracts for the wholesale business unit. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss the action plans for inventory planning workpaper completion with V. Craig, M. Parker, D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss with C. Piar, Deloitte, C. Dobry, K. Hall, S. Fitzgerald, EFH regarding fair value of enterprise and underlying assets for tax analysis. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Check compliance with PCAOB standards related to archive of working papers for Q2 2015 review. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review documentation for entering into contracts for the wholesale business unit. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review documentation for presentation and disclosure for the wholesale business unit. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation for settlement on contracts for the wholesale business unit. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Document consideration of revenue recognition alerts relating to the audit of TXU Energy. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to document consideration of revenue recognition alerts relating to the audit of TXU Energy. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Document revenue recognition considerations relating to the audit of TXU Energy. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Perform a complete file check on the Q2 2015 review file in order to prepare the review workpapers for archive. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Review the design and implementation documentation prepared by H. Persons for the revenue line item for TXU Energy. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, M. Babanova, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Hickl, Jeff | Draft review notes to provide to EFH Tax Department that includes suggestions for control activities of income tax balances. | $290.00 | 0.9 | $261.00 |
| Hickl, Jeff | Review the Company's ETR report for the purpose of providing comments for related controls. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Continue to review the Company's ETR report for the purpose of providing comments for related controls. | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | Review EFH Tax Department's latest income tax provision report. | $290.00 | 2.8 | $812.00 |
| Janiak, Stacy | Discuss client service plan related to EFH Corp. with R. Stokx, B. Graf, J. Ucuzoglu, J. Dowds. | $365.00 | 1.0 | $365.00 |
| Kidd, Erin | Discuss overall status and assessment of retail revenue application's with E. Evetts, R. Patel, Deloitte, R. Brown, K. Ketha, K. Kondu, S. Dyer, D. Taggart, V. Gandhi. | $265.00 | 0.5 | $132.50 |
| Kidd, Erin | Discuss review of retail revenue application's for the purpose of assessing application access security controls operating effectiveness with E. Evetts, R. Patel. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, M. Babanova, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review EFH Corp. balance sheet account level analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review EFH Corp. balance sheet account level analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Review EFH Corp. income statement account level analysis. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/06/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the action plans for inventory planning workpaper completion with V. Craig, M. Parker, M. Freeman. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Babanova, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, S. Schneider. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the action plans for inventory planning workpaper completion with V. Craig, M. Freeman, D. Morehead. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the progress and talking points for the weekly status meeting with V. Craig. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review audit service plan action items prepared by R. Stokx. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to review audit service plan action items prepared by R. Stokx. | $290.00 | 3.1 | $899.00 |
| Patel, Roshni | Discuss overall status and assessment of retail revenue application's with E. Kidd, E. Evetts, Deloitte, R. Brown, K. Ketha, K. Kondu, S. Dyer, D. Taggart, V. Gandhi. | $175.00 | 0.5 | $87.50 |
| Patel, Roshni | Meet with E. Evetts, Deloitte, R. Brown, S. Dyer, K. Ketha, K. Kondu to obtain follow up evidence for the purpose of assessing retail revenue application access controls operating effectiveness. | $175.00 | 0.5 | $87.50 |
| Patel, Roshni | Discuss review of retail revenue application's for the purpose of assessing application access security controls operating effectiveness with E. Kidd, E. Evetts. | $175.00 | 0.5 | $87.50 |
| Patel, Roshni | Document testing of the process for the revenue retail application for change control for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.8 | $490.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over the CARE User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over the Firefighter ID User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.1 | $192.50 |
| Patel, Roshni | Document testing of the process for the revenue retail application for SAP controls over the Job Monitoring process for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/06/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Patel, Roshni | Review the process for the revenue retail application for backups for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, M. Babanova, V. Craig, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess insurance-related risk that may result in liabilities that are material to the financial statements. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document the engagement team discussion and decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Prepare quarter 2 audit binder for archive in accordance with archive requirements under the PCAOB auditing standards. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, V. Craig, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the design and implementation of the payroll expense controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss design and implementation of client workday system as it applies to the payroll expense control with C. Casey, S. Schneider, Deloitte, R. Martinez, S. Oakley, EFH. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Discuss procedures performed to test the payroll reports generated by the client Workday system with C. Casey, V. Craig, S. Schneider. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document consideration in assessing whether the normal purchase normal sale election is out of scope for EFH. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Document understanding of the entity's process flow associated with the TXU Energy Retail Electric Operating Revenue transactions types, balance sheet accounts, and the relevant in-scope accounts. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document understanding of the revenue process and how power produced or purchased is sold to counterparties or retail customers of EFH Corp. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/06/2015 | | | | |
| Pothoulakis, Tony | Discuss the design and tested the implementation of internal controls within the Treasury Department over the debt rolls, debt activity and fair value of debt with C. Casey, Deloitte, J. Warner, EFH. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, M. Babanova, D. Henry, C. Casey, S. Brunson, H. Persons, V. Craig, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Discuss design and implementation of client workday system as it applies to the payroll expense control with H. Persons, C. Casey, Deloitte, R. Martinez, S. Oakley, EFH. | $215.00 | 1.2 | $258.00 |
| Schneider, Stephen | Discuss procedures performed to test the payroll reports generated by the client Workday system with V. Craig, C. Casey, H. Persons. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with M. Parker, M. Freeman, D. Morehead, D. Henry, C. Casey, S. Brunson, P. Pothoulakis, H. Persons, V. Craig, M. Babanova. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review Windows new user provisioning control for the purpose of audit quality. | $215.00 | 2.8 | $602.00 |
| Schneider, Stephen | Continue to review Windows new user provisioning control for the purpose of audit quality. | $215.00 | 2.7 | $580.50 |
| Stokx, Randy | Discuss client service plan related to EFH Corp. with S. Janiak, B. Graf, J. Ucuzoglu, J. Dowds. | $365.00 | 1.0 | $365.00 |
| 08/07/2015 | | | | |
| Babanova, Maria | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, T. Pothoulakis, C. Casey, D. Henry, H. Persons. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review questions for identification of insurance risk to financial statements workpaper. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Attend meeting with J. Chen, EFH Planning, regarding preparation of corporate flash meeting package where upper management discussed monthly variance for EFH Corp. and other business unit. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Document preparation of corporate flash meeting package where upper management discussed monthly variance for EFH Corp. and other business unit. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Perform annual fraud interview meeting with M. Parker, Deloitte, and K. Stone, EFH. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare for the meeting with J. Chen, EFH, to discuss preparation of corporate flash meeting package where upper management discussed monthly variance for EFH Corp. and other business unit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which will have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Research questions regarding 2nd quarter workpaper archiving process. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss revenue process understanding documentation with D. Henry. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Document large business bill audit control design documentation. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Update balance sheet scoping relating to current assets based on scoping meeting earlier in the week. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Continue to update income statement scoping relating to expenses based on scoping meeting earlier in the week. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Discuss Deloitte shared drive to obtain client prepared documents with M. Babanova, T. Pothoulakis, C. Casey, D. Henry, H. Persons. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update income statement scoping relating to revenue based on scoping meeting earlier in the week. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to update income statement scoping relating to revenue based on scoping meeting earlier in the week. | $175.00 | 2.4 | $420.00 |
| Carr, Vickie | Discuss tax material weakness remediation timeline with V. Carr. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Update the expense design and implementation workpaper for updated knowledge surrounding payroll controls. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, T. Pothoulakis, D. Henry, H. Persons. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss and analyze the implementation of a new curve validation proposed control with S. Schneider, Deloitte, and T. Eaton, B. Fleming, W. McCawley, B. Bhattacharya, EFH. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss tax material weakness remediation timeline with R. Favor, J. Hickl, C. Powell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review staff budgeted hours summary related to the testing of income tax balances for the 2015 audit. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/07/2015*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review overall status of audit planning progress and substantive interim one testing sections. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss tax material weakness remediation timeline with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax material weakness remediation timeline with R. Coetzee, J. Hickl, C. Powell. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, T. Pothoulakis, C. Casey, H. Persons. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss revenue process understanding documentation with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss with S. Oakley, K. Arends, B. Stone, TXU, certain updates to the overall revenue process flow diagram. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Document consideration of revenue recognition alerts relating to the audit of TXU Energy. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Document retail revenue control reliance considerations relating to the audit of TXU Energy. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Document the accounting for the EFH Corp. intercompany loans. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Perform a complete file check on the Q2 2015 review file in order to prepare the review workpapers for archive. | $175.00 | 1.3 | $227.50 |
| Hickl, Jeff | Discuss tax material weakness remediation timeline with R. Coetzee, R. Favor, C. Powell. | $290.00 | 0.5 | $145.00 |
| Pansari, Anubhav | Document bankruptcy related articles for EFH into a workpaper for current developments taking place in the entity. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Perform annual fraud interview meeting with M. Babanova, Deloitte, and K. Stone, EFH. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review audit service plan action items prepared by R. Stokx. | $290.00 | 3.1 | $899.00 |
| Parker, Matt | Continue to review audit service plan action items prepared by R. Stokx. | $290.00 | 2.9 | $841.00 |
| Parker, Matt | Further work to review audit service plan action items prepared by R. Stokx. | $290.00 | 1.7 | $493.00 |
| Patel, Roshni | Document testing the process for the revenue retail application for backups for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.8 | $490.00 |
| Patel, Roshni | Document testing the process for the revenue retail application for SAP controls over Firefighter ID usage for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Patel, Roshni | Document testing the process for the revenue retail application for SAP controls over the CARE User Access Review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.8 | $140.00 |
| Patel, Roshni | Document testing the process for the revenue retail application for SAP controls over the client/system settings in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Document testing the process for the revenue retail application for SAP controls over the developer access in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.7 | $122.50 |
| Patel, Roshni | Document testing the process for the revenue retail application for SAP controls over the Job Monitoring process for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess implementation of Deloitte audit innovation tool Argus. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the design and implementation of the financial closing reporting process controls. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the results of the Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, T. Pothoulakis, C. Casey, D. Henry, | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Discuss the design and implementation of the financial closing reporting process controls with C. Dobry, Corporate Accounting. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the design and implementation of the payroll expense controls with L. Mcclean, internal audit. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss the design and implementation of the payroll expense controls with R. Martinez, payroll. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Document the entity's process flow associated with the TXU Energy Retail Electric Operating Revenue transactions types, balance sheet accounts, and the relevant in-scope accounts. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Prepare equity process memo to document the companys process of recording equity activity and the internal controls they have over their processes. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Finalize equity process memo to document the companys process of recording equity activity and the internal controls they have over their processes. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss Deloitte shared drive to obtain client prepared documents with S. Brunson, M. Babanova, C. Casey, D. Henry, H. Persons. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Clear review notes from D. Morehead over the memo prepared to document EFH and Alcoa (third party company's) relationship. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to clear review notes from D. Morehead over the memo prepared to document EFH and Alcoa (third party company's) relationship. | $175.00 | 1.7 | $297.50 |
| Powell, Clayton | Discuss tax material weakness remediation timeline with R. Coetzee, R. Favor, J. Hickl. | $265.00 | 0.5 | $132.50 |
| Richards, Nick | Complete the draft of the findings memo assumptions section - Escalation Rates section. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Finalize the IFV Specialist Math Check Documentation of the IAER testing procedures. | $175.00 | 1.4 | $245.00 |
| Sasso, Anthony | Prepare for discussions with K. Blair - Training presentation to EFH management on 8/27. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Discuss and analyze the implementation of a new curve validation proposed control with C. Casey, Deloitte, and T. Eaton, B. Fleming, W. McCawley, B. Bhattacharya, EFH. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review Windows termination control for the purpose of audit quality. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Continue to review Windows termination control for the purpose of audit quality. | $215.00 | 1.7 | $365.50 |
| Yadav, Devavrata | Prepare for population detail for reorganization testing by removing the reversal entries from the file and arrange the final data to be used in the testing workpaper. | $175.00 | 2.0 | $350.00 |

08/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review normal purchase normal sale scoping considerations memo for purposes of checking documentation and conclusions. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review revenue process memos in connection with how revenue transactions are processed. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review audit service plan action items prepared by R. Stokx. | $290.00 | 2.0 | $580.00 |

08/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Document attendance of EFH Corp. flash review meeting where EFH Management discussed variances between actuals and plan accounting data results as part of the internal controls. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/10/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare accounting benchmarking for EFH 10-Q and 10-K for the purpose of compliance with Accounting Standard 852 guidance. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare for the meeting on prioritization of audit workpapers in order to archive Audit Quality Milestone. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare list of actions items for audit workpaers to be completed by Audit Quality Milestone. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare for the required Spring Technical Excellence update for the purpose of sharing information by Deloitte Managers that was obtained during Spring Technical Excellence training around audit methodology. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare raw data on journal entry testing for upload for the purpose of testing journal entries as of 6/30 by Deloitte Specialist. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear notes on the use of journal entry specialist documentation. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the considerations around use of internal audit during 2015 audit by updating which procedures Internal Audit will be testing. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Clear review notes on the scoping considerations on other investments line item disclosed with EFH Corp. balance sheet. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss priorities of workpapers in order to meet audit quality milestone (completion of planning) with M. Murawski, D. Morehead, V. Craig, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss list of workpapers that needs to be prepared as part of the component auditor documentation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Document annual fraud inquiries discussion held with K. Stone, AP Accounting. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which will have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss fraud risk with H. Persons. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss scoping considerations for normal purchase normal sales contracts with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss priorities of workpapers in order to meet audit quality milestone (completion of planning) with M. Murawski, D. Morehead, V. Craig, M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss process for assessing planning status and talking points for Deloitte engagement team with V. Craig. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss list of workpapers that needs to be prepared as part of the component auditor documentation with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to M. Parker and B. Murawski regarding tax scope of services. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review 2015 audit planning memo. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss status update relating to the progress of planning for the 2015 EFH file with H. Persons, V. Craig, B. Murawski, D. Morehead. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status update relating to the progress of planning for the 2015 EFH file with T. Pothoulakis, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $290.00 | 0.6 | $174.00 |
| Carr, Vickie | Discuss tax material weakness remediation document request list and calendar with R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Coetzee, Rachelle | Review bankruptcy dockets for the purpose of understanding the status of the bankruptcy. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss priorities of workpapers in order to meet audit quality milestone (completion of planning) with M. Murawski, D. Morehead, R. Bowers, M. Babanova. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss process for assessing planning status and talking points for Deloitte engagement team with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Meet with C. Dobry, Directory of Corporate Accounting, and B. Murawski, Deloitte, to hold required annual fraud inquiry discussion. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare for senior status meetings. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Prepare materiality consultation talking points. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Reassess planning work allocations among engagement team. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss status update relating to the progress of planning for the 2015 EFH file with H. Persons, R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status update relating to the progress of planning for the 2015 EFH file with T. Pothoulakis, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss tax material weakness remediation document request list and calendar with V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss upcoming tax material weakness remediation meetings and data requests items for fixed assets and HFM reports with J. Hickl, Deloitte, and M. Horn, EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/10/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hall, Jeff | Discuss scoping and procedures related to asset useful life testing with D. Morehead, P. Tuite, D. Twigge. | $265.00 | 0.3 | $79.50 |
| Hickl, Jeff | Discuss tax material weakness remediation document request list and calendar with V. Carr, R. Favor | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss upcoming tax material weakness remediation meetings and data requests items for fixed assets and HFM reports with R. Favor, Deloitte, and M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Morehead, David | Review Salary Deferral Plan liability risk assessment. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review Split Dollar Life Plan liability risk assessment. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss scoping and procedures related to asset useful life testing with J. Hall, P. Tuite, D. Twigge. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss priorities of workpapers in order to meet audit quality milestone (completion of planning) with M. Murawski, V. Craig, R. Bowers, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review benefit related investments risk assessment. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to review benefit related investments risk assessment. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss status update relating to the progress of planning for the 2015 EFH file with H. Persons, V. Craig, R. Bowers, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss status update relating to the progress of planning for the 2015 EFH file with T. Pothoulakis, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss priorities of workpapers in order to meet audit quality milestone (completion of planning) with D. Morehead, V. Craig, R. Bowers, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss methods for monitoring accounting conventions to assess whether material errors are not in the ledger with M. Parker, Deloitte, and C. Dobry, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document the responses C. Dobry provided during the fraud discussion meeting. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Meet with C. Dobry, Directory of Corporate Accounting, and V. Craig, Deloitte, to hold required annual fraud inquiry discussion. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/10/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Prepare for annual fraud discussion with C. Dobry, EFH, to discuss the Company's fraud schemes | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review memorandum explaining the credentials of Alvarez & Marsal with respect to assisting EFH with the claims reconciliation process. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Clear review notes left by V. Craig on the Deloitte fraud specialist's scoping memo that outlines their procedures to perform this year to mitigate fraud schemes. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compile information written by the PCAOB on monitoring accounting conventions to provide C. Dobry, EFH Director of Corporate Accounting. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss status update relating to the progress of planning for the 2015 EFH file with H. Persons, V. Craig, R. Bowers, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss status update relating to the progress of planning for the 2015 EFH file with T. Pothoulakis, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $215.00 | 0.6 | $129.00 |
| Parker, Matt | Discuss methods for monitoring accounting conventions to assess whether material errors are not in the ledger with B. Murawski, Deloitte, and C. Dobry, EFH. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Assess billed volumes data obtained from the SAP billing system. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Document consideration in arriving at the conclusion that the normal purchase normal sale election is out of scope for EFH. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Document the engagement team discussion and significant decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Discuss status update relating to the progress of planning for the 2015 EFH file with V. Craig, R. Bowers, B. Murawski, D. Morehead. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Continue to assess billed volumes data obtained from the SAP billing system. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones 2. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss fraud risk with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss scoping considerations for normal purchase normal sales contracts with R. Bowers. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the design and implementation of the Financial Closing Reporting Process controls with S. Green, Corporate Accounting. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Prepare equity process understanding memo to document the companys process of recording equity activity and the internal controls they have over their processes. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Finalize equity process understanding memo to document the companys process of recording equity activity and the internal controls they have over their processes. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead over the memo prepared to document our understanding of EFH and third party company's relationship. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss status update relating to the progress of planning for the 2015 EFH file with T. Pothoulakis, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the memo prepared to document our understanding of EFH and third party company's relationship. | $175.00 | 2.8 | $490.00 |
| Reynolds, Matt | Meet with J. Suarez (EFH) to obtain the Company's analyses of access into certain operating systems. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Draft information control work papers to assess access controls of the Company's operating system. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Continue to draft information control work papers to assess access controls of the Company's operating system. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Work to draft information control work papers to assess access controls of the Company's operating system. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Further work to draft information control work papers to assess access controls of the Company's operating system. | $175.00 | 0.9 | $157.50 |
| Tuite, Patty | Discuss scoping and procedures related to asset useful life testing with D. Morehead, J. Hall, D. Twigge. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss scoping and procedures related to asset useful life testing with D. Morehead, P. Tuite, J. Hall. | $175.00 | 0.3 | $52.50 |

08/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare list of workpapers for engagement quality. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/11/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Babanova, Maria | Discuss TCEH contractual interest journal entry required by Accounting Standard Codification 852 with T. Pothoulakis, Deloitte, V. Scott, EFH Accounting, and S. Oakley, Internal Audit. | $215.00 | 0.4 | $86.00 |
| | Babanova, Maria | Discuss list of required workpapers that needs to be prepared as part of the component auditor documentation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| | Babanova, Maria | Clear review notes on Using Fraud Specialist memorandum. | $215.00 | 1.2 | $258.00 |
| | Babanova, Maria | Close review notes on the overall fraud conclusions on fraud risk factors and fraud schemes. | $215.00 | 0.8 | $172.00 |
| | Babanova, Maria | Discuss bankruptcy risk of material misstatement testing procedures and any changes to 2015 audit with B. Murawski. | $215.00 | 0.9 | $193.50 |
| | Babanova, Maria | Document new testing procedures for bankruptcy's risk of material misstatements. | $215.00 | 2.4 | $516.00 |
| | Babanova, Maria | Prepare Oncor related party considerations memorandum for the purpose of establishing the relationship between core engagement team and component auditor. | $215.00 | 2.0 | $430.00 |
| | Bowers, Rachel | Discuss list of required workpapers that needs to be prepared as part of the component auditor documentation with M. Babanova. | $290.00 | 0.3 | $87.00 |
| | Bowers, Rachel | Review the 2015 Audit Planning Memo. | $290.00 | 1.7 | $493.00 |
| | Bowers, Rachel | Discuss contract considerations for normal purchase normal sales contracts with H. Persons, C. Casey. | $290.00 | 0.5 | $145.00 |
| | Bowers, Rachel | Discuss Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity with H. Persons, V. Craig, D. Henry. | $290.00 | 0.4 | $116.00 |
| | Bowers, Rachel | Discussion relating to investment security assets testing in the current year with S. Brunson. | $290.00 | 0.2 | $58.00 |
| | Bowers, Rachel | Discuss what EFH account managers need to have access to Deloitte online, a system used to electronically share the status of EFH's timing to complete internally prepared analysis with S. Brunson. | $290.00 | 0.4 | $116.00 |
| | Bowers, Rachel | Prepare for Statistical Techniques for Analytical Review ("STAR") discussion. | $290.00 | 0.7 | $203.00 |
| | Bowers, Rachel | Continue to review the 2015 Audit Planning Memo. | $290.00 | 2.2 | $638.00 |
| | Bowers, Rachel | Discuss status update relating to the progress of planning for the 2015 EFH file with C. Casey, V. Craig, B. Murawski. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/11/2015 | | | | |
| Bowers, Rachel | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Henry, V. Craig, B. Murawski, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Twigge, V. Craig, B. Murawski, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status update relating to the progress of planning for the 2015 EFH file with S. Brunson, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss materiality consultation for EFCH with D. Morehead, V. Craig, W. Smith. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Continue to update goodwill control testing based on conversations with M. Freeman. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Further work to update goodwill control testing based on conversations with M. Freeman. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Document scoping changes relating to equity that will be assessed this year. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Discuss balance sheet account analysis considerations in the current year with D. Morehead. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Discussion relating to investment security assets testing in the current year with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Discuss status update relating to the progress of planning for the 2015 EFH file with S. Brunson, V. Craig, R. Bowers, B. Murawski, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Discuss what EFH account managers need to have access to Deloitte online, a system used to electronically share the status of EFH's timing to complete internally prepared analysis with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Update goodwill control testing based on conversations with M. Freeman. | $175.00 | 2.3 | $402.50 |
| Carr, Vickie | Discuss tax material weakness remediation plan as it relates to fixed assets including summary of book basis versus tax basis with J. Hickl. | $365.00 | 1.2 | $438.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for updated documentation requests. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for updated risk assessment considerations. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Update the expense design and implementation workpaper for updated knowledge surrounding payroll controls. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Discuss contract considerations for normal purchase normal sales contracts with R. Bowers, H. Persons. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/11/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Casey, Chris | Discuss procedures performed for the Non-Purchase Order control with H. Persons, Deloitte, and C. Jenkins, D. Jeffcot, EFH. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss status update relating to the progress of planning for the 2015 EFH file with V. Craig, R. Bowers, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Prepare document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Clear review notes on assessment of internal audit department documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss materiality consultation for EFCH with D. Morehead, W. Smith, R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity with H. Persons, R. Bowers, D. Henry. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Document notes associated with internal scoping meetings regarding what account balances will be assessed this year. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Reassess planning work allocations among engagement team. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review documentation of annual fraud interview responses. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review assessment of audit scope as it relates to inventory balances. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review the PCAOB internal controls master map. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Discuss status update relating to the progress of planning for the 2015 EFH file with C. Casey, R. Bowers, B. Murawski. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Henry, R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Twigge, R. Bowers, B. Murawski, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Status update relating to the progress of planning for the 2015 EFH file. Attendees: S. Brunson, V. Craig, R. Bowers, B. Murawski, D. Morehead | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Perform retail revenue database new and privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 1.8 | $315.00 |
| Evetts, Erin | Continue to perform retail revenue database new and privileged access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss procedures performed over money pool for the purpose of assessing the design and implementation of the money pool control with H. Persons, Deloitte, B. Laverde (Treasury) and S. Oakley (Internal Audit). | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity with H. Persons, V. Craig, R. Bowers. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Perform Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity with H. Persons. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Pull certain account balances in order to obtain the data to perform a regression analysis on residential revenue. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss status update relating to the progress of planning for the 2015 EFH file with V. Craig, R. Bowers, B. Murawski, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Update documentation regarding certain bankruptcy risks associated with the company's cash management process. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Update documentation regarding the Nation Office consultations regarding a specific revenue control. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Update risks associated with the revenue line item in order to be in compliance with PCAOB standards. | $175.00 | 0.4 | $70.00 |
| Hickl, Jeff | Discuss tax material weakness remediation plan as it relates to fixed assets including summary of book basis versus tax basis with V. Carr. | $290.00 | 1.2 | $348.00 |
| Morehead, David | Review inventory risk assessment. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review inventory risk assessment. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Discuss materiality consultation for EFCH with V. Craig, W. Smith, R. Bowers. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss balance sheet account analysis considerations in the current year with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Henry, V. Craig, R. Bowers, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Twigge, V. Craig, R. Bowers, B. Murawski. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2015

| | | Rate | Hours | Fees |
|--|--|--|--|--|
| Morehead, David | Status update relating to the progress of planning for the 2015 EFH file.<br>Attendees: S. Brunson, V. Craig, R. Bowers, B. Murawski, D. Morehead | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Twigge, V. Craig, R. Bowers, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Clear review notes left by V. Craig on the assessment of Internal Audit and their ability to assist the audit team with control testing. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss bankruptcy risk of material misstatement testing procedures and any changes to 2015 audit with M. Babanova. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Document the credentials of the Deloitte Corporate Restructuring Specialists for assisting with assessment of EFH's the claims reconciliation process. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss status update relating to the progress of planning for the 2015 EFH file with D. Henry, V. Craig, R. Bowers, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Status update relating to the progress of planning for the 2015 EFH file.<br>Attendees: S. Brunson, V. Craig, R. Bowers, B. Murawski, D. Morehead | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document the credentials of the Deloitte Tax team for assisting with assessing income tax provisions. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review a memorandum explaining the credentials of Alvarez & Marsal which is assisting EFH with the claims reconciliation process. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review a memorandum highlighting the Company's review of the Corporate EBTIDA as of June 30. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review a memorandum highlighting the results of the Deloitte audit team's annual fraud meeting. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the assessment of EFH's insurance liabilities as of June 30. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss status update relating to the progress of planning for the 2015 EFH file with C. Casey, V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Update Q3 calendar of client requested documents for the purpose of planning the appropriate documents from the client at the end of Q3. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess billed volumes data obtained from the SAP billing system. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Assess procedures performed over money pool for the purpose of assessing the design and implementation of the money pool control. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss procedures performed over money pool for the purpose of assessing the design and implementation of the money pool control with D. Henry, Deloitte, B. Laverde (Treasury) and S. Oakley (Internal Audit). | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity with V. Craig, R. Bowers, D. Henry. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the design and implementation of the payroll expense controls with R. Martinez, payroll. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss contract considerations for normal purchase normal sales contracts with R. Bowers, C. Casey. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss fraud risk with H. Persons. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss procedures performed for the Non-Purchase Order control with C. Casey, Deloitte, and C. Jenkins, D. Jeffcot, EFH. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document the entity's process flow associated with the TXU Energy Retail Electric Operating Revenue transactions types, balance sheet accounts, and the relevant in-scope accounts. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform Statistical Techniques for Analytical Review ("STAR") procedures performed on the TXU Energy Retail residential sales of electricity with D. Henry. | $175.00 | 0.9 | $157.50 |
| Poindexter, Heath | Review the 10Q and provide comment to the company. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead, Audit Manager, over the memo prepared to document EFH and third party company's relationship. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead, Audit Manager, over the memo prepared to document EFH and third party company's relationship. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document the companys process of recording equity activity in the ledger. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to document the companys process of recording equity activity in the ledger. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss TCEH contractual interest journal entry required by Accounting Standard Codification 852 with M. Babanova, Deloitte, V. Scott, EFH Accounting, and S. Oakley, Internal Audit. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/11/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Reynolds, Matt | Assess access controls of the Company's operating system. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to assess access controls of the Company's operating systems. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Work to assess access controls of the Company's operating systems. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Further work to assess access controls of the Company's operating systems. | $175.00 | 1.3 | $227.50 |
| Schneider, Stephen | Document the manual interface controls between in-scope systems for the purpose of assessing controls to cover information flowing between the systems. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Continue to document the manual interface controls between in-scope systems for the purpose of assessing controls to cover information flowing between the systems. | $215.00 | 2.3 | $494.50 |
| Twigge, Daniel | Discuss status update relating to the progress of planning for the 2015 EFH file with R. Bowers, V. Craig, B. Murawski, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss fraud risk with H. Persons. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the design of property plant and equipment controls. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Assess the risk of material misstatement of property plant and equipment audit section. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Document process for property, plant, and equipment  section of audit. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Document team fraud discussions of risk of material misstatements from the engagement team based learning. | $175.00 | 2.2 | $385.00 |

08/12/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Add aging schedule of audit workpapers for Engagement Quality Control Reviewer. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Add status tracker workpaper to Deloitte Online Tool website. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear open review notes on the audit planning memorandum. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss detail procedures for the Engagement Quality Control Review process with B. Murawski, V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare Accounting benchmarking for EFH 10-Q and 10-K for the purpose of compliance with Accounting Standard 852 guidance. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare list of items for audit workpaers to be completed by Audit Quality Milestone 2. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Babanova, Maria | Update status for audit workpapers in the tracker that should be completed by Audit Quality Milestone 2. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Review revenue process understanding documentation/memo. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss execution of 2015 detailed audit plan with R. Bowers, H. Persons. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review detailed audit plan for 2015 audit to assess timing of plan. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to review revenue process understanding documentation/memo. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss the retail revenue control reliance consultation memo with V. Craig, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to R. Stokx regarding preliminary assessment of fixed asset retirements control. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to V. Craig regarding preliminary conclusions on materiality determination for 2015 audit. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Research guidance regarding determination of planning materiality. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review 2015 Audit Planning Memo workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review assessment of engagement risk planning memo. | $290.00 | 1.9 | $551.00 |
| Brunson, Steve | Update long range plan documentation based on conversation with M. Bridgman. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to update long range plan documentation based on conversation with M. Bridgman. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Document changes to long range plan testing based on information received from M. Freeman. | $175.00 | 0.9 | $157.50 |
| Carr, Vickie | Discuss the fixed asset tax return process for the purpose of calculating the depreciation deduction on the tax return with R. Favor, J. Hickl, C. Powell, R. Coetzee, B. Murawski, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, S. Lee, K. Hall, W. Li, EFH. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Participate in income tax control remediation status meeting with C. Howard, M. Horn, S. Lee, K. Hall, K. Ashby, S. Lyons, T. Rather, W. Li, EFH. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Update the expense design and implementation workpaper for updated knowledge surrounding payroll controls. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update the expense design and implementation workpaper for updated knowledge surrounding the Company's booked accrual entries. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update the Wholesale design and implementation workpaper for requested changes in structure of control presentation. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with J. Hickl, C. Powell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the fixed asset tax return process for the purpose of calculating the depreciation deduction on the tax return with V. Carr, R. Favor, J. Hickl, C. Powell, B. Murawski, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, S. Lee, K. Hall, W. Li, EFH. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss the transition of team members for planning purposes with respect to tax related work with J. Hickl, C. Powell, X. Koprivnik, C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Prepare for the fixed asset tax return process meeting with the EFH tax team by reviewing the fixed asset schedules and narrative with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Clear review notes on internal control master model audit program. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss detail procedures for the Engagement Quality Control Review process with B. Murawski, M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the retail revenue control reliance consultation memo with D. Henry, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the standard accounting controls testing plan with D. Henry, D. Morehead. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review benefits and related investments scoping documentation. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review journal entry testing planning memo. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Review overall conclusions on fraud risk factors and fraud schemes. | $365.00 | 2.1 | $766.50 |
| Favor, Rick | Discuss the fixed asset tax return process for the purpose of calculating the depreciation deduction on the tax return with V. Carr, J. Hickl, C. Powell, R. Coetzee, B. Murawski, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, S. Lee, K. Hall, W. Li, EFH. | $365.00 | 1.2 | $438.00 |
| Henry, Diane | Assess the risks of material misstatement relating to affiliate debt transactions. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/12/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Document the internal control planning memo in order to comply with certain PCAOB documentation requirements. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss the retail revenue control reliance consultation memo with V. Craig, R. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss the standard accounting controls testing plan with V. Craig, D. Morehead. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Continue to document the internal control planning memo in order to comply with certain PCAOB documentation requirements. | $175.00 | 1.3 | $227.50 |
| Hickl, Jeff | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with R. Coetzee, C. Powell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss the transition of team members for planning purposes with respect to tax related work with C. Powell, R. Coetzee, X. Koprivnik, C. O'Donnell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Prepare for the fixed asset tax return process meeting with the EFH tax team by reviewing the fixed asset schedules and narrative with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Draft an agenda of EFH Tax Department analyses to assess controls of deferred tax liabilities. | $290.00 | 2.5 | $725.00 |
| Hickl, Jeff | Review EFH Tax Department's latest income tax provision report. | $290.00 | 2.8 | $812.00 |
| Hickl, Jeff | Discuss the fixed asset tax return process for the purpose of calculating the depreciation deduction on the tax return with V. Carr, R. Favor, C. Powell, R. Coetzee, B. Murawski, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, S. Lee, K. Hall, W. Li, EFH. | $290.00 | 1.2 | $348.00 |
| Koprivnik, Xander | Discuss the transition of team members for planning purposes with respect to tax related work with J. Hickl, C. Powell, R. Coetzee, C. O'Donnell. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review EFH Corp. balance sheet account level analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review EFH Corp. income statement account level analysis. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Review lignite inventory controls design evaluation. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Continue to review lignite inventory controls design evaluation. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/12/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the standard accounting controls testing plan with V. Craig, D. Henry. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to review the modified audit plan of restructuring activities for 2015. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to review the modified audit plan of restructuring activities for 2015. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss detail procedures for the Engagement Quality Control Review process with V. Craig, M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the fixed asset tax return process for the purpose of calculating the depreciation deduction on the tax return with V. Carr, R. Favor, J. Hickl, C. Powell, R. Coetzee, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, S. Lee, K. Hall, W. Li, EFH. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Research the bankruptcy dockets regarding the potential transaction between EFH and Hunt Consolidated. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review a memorandum highlighting the Company's review of the Corporate EBTIDA as of June 30. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review a memorandum referencing planned procedures to assess EFH's internal control framework. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the modified audit plan of restructuring activities for 2015. | $215.00 | 1.8 | $387.00 |
| O'Donnell, Chris | Discuss the transition of team members for planning purposes with respect to tax related work with J. Hickl, C. Powell, R. Coetzee, X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the status of audit working papers for the purpose of meeting audit quality milestones 2. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the design and implementation of non-purchase order transaction controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss execution of 2015 detailed audit plan. Attendees: R. Bowers, H. Persons | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Document the entity's process of recording activity related to the Annual Incentive Plan (AIP) and its relevant accounts deemed to be in scope. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/12/2015*

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Document the entity's process of recording activity related to the transmission delivery utility (TDU) wire charges process and its relevant in-scope accounts. | $175.00 | 0.5 | $87.50 |
| Powell, Clayton | Discuss document request list for the quarterly provision for the purpose of outlining the due date of each tax workpaper with J. Hickl, R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Discuss the fixed asset tax return process for the purpose of calculating the depreciation deduction on the tax return with V. Carr, R. Favor, J. Hickl, R. Coetzee, B. Murawski, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, S. Lee, K. Hall, W. Li, EFH. | $265.00 | 1.2 | $318.00 |
| Powell, Clayton | Discuss the transition of team members for planning purposes with respect to tax related work with J. Hickl, R. Coetzee, X. Koprivnik, C. O'Donnell. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Review tax controls for purposes of reviewing remediation. | $265.00 | 1.5 | $397.50 |
| Reynolds, Matt | Assess access controls of the Company's operating system. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to assess access controls of the Company's operating systems. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Further assess access controls of the Company's operating systems. | $175.00 | 2.3 | $402.50 |
| Reynolds, Matt | Continue to assess access controls of the Company's operating systems. | $175.00 | 1.3 | $227.50 |
| Schneider, Stephen | Review testing performed by the staff for the database password controls. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Review testing performed by the staff for the database terminations controls. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Discuss income tax remediation plan with T. Nutt, D. Cameron and C. Howard. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review significant risk memo addendums related to income taxes. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Document significant issues surrounding Nuclear Asset retirement obligations. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess the design and implementation of controls over financial reporting related to meeting of business unit leaders. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess the design of property plant and equipment controls. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Assess the risk of material misstatement of financial reporting audit section. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document Deloitte's assessment of scoping procedures specific to the property section of the audit. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, B. Murawski, S. Schneider, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review notes on the journal entry testing planning memorandum. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Prepare partner rotation and select engagement team considerations workpapers for 2015 audit as part of planning stage. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update status for audit workpapers in the tracker to be completed by Audit Quality Milestone 2. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with B. Murawski, Deloitte, and K. Stone, S. Oakley, EFH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on the new testing procedures for bankruptcy's risk of material misstatements. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Clear review notes on the audit planning memorandum. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Clear review notes on the overall fraud conclusions on fraud risk factors and fraud schemes. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss comments on planning memo for 2015 Audit with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare action plan of outstanding items as a result of Internal Audit meeting. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare follow up action plan for engagement team members as a result of status meeting. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Discuss comments on planning memo for 2015 Audit with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss timing of control testing considerations for managements monthly review of income statement activity with D. Morehead, M. Parker, V. Craig, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss agenda of topics to J. Wahrman and K. Benesh, Deloitte Partners, on 8/21 regarding the 2015 audit plan with D. Morehead, M. Parker, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of work papers at the staff level and when they are expected for manager review with V. Craig, D. Morehead, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the test plan related to entity level internal controls with V. Craig, M. Parker, D. Morehead, B. Murawski. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/13/2015*

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss the TXU Flash Control testing in order to comply with certain PCAOB documentation standards with D. Henry, V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft email to D. Henry, Deloitte, regarding status of Retail internal controls testing | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss the risks of material misstatement for TXU revenue with D. Henry, V. Craig and R. Stokx. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review 2015 audit planning memo. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, D. Morehead, B. Murawski, S. Schneider, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Update changes to Goodwill analysis based on new documentation requirements from Firm. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update scoping on the balance sheet as it relates to equity. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update scoping on the balance sheet as it relates to long term assets. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to update scoping on the balance sheet as it relates to long term assets. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, B. Murawski, S. Schneider, D. Twigge, D. Henry, C. Casey, M. Babanova. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for updated documentation requests. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Meet with S. Oakley, EFH Internal Audit, on status of requested outstanding items for inclusion in design and implementation workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Review the expense design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Attend Deloitte Advisory derivative specialists planning meeting for the 2015 audit with R. Stokx, V. Craig, H. Poindexter, M. Freeman. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss the population to test involving review of non-Purchases Order expenditures with H. Persons, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss the control involving review of non-Purchases Order expenditures with B. Murawski, H. Persons. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/13/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, B. Murawski, S. Schneider, M. Babanova, D. Twigge, D. Henry, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Update EFH internal calendar for the purpose of adding deadlines of when tax workpapers are due. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Attend Deloitte Advisory derivative specialists planning meeting for the 2015 audit with R. Stokx, H. Poindexter, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Attend partial discussion concerning the TXU Flash Control testing in order to comply with certain PCAOB documentation standards with R. Bowers, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss the risks of material misstatement for TXU revenue with D. Henry, R. Bowers, R. Stokx. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Prepare materials for materiality consultation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with R. Bowers, D. Morehead, B. Murawski, S. Schneider, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss timing of control testing considerations for managements monthly review of income statement activity with D. Morehead, M. Parker, B. Murawski, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss status of work papers at the staff level and when they are expected for manager review with R. Bowers, D. Morehead, B. Murawski. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the allocation of management and staff time scheduled relative to audit goals, and review key engagement metrics with M. Parker. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the materials to be covered for the revenue training session to be held for EFH employees with M. Parker, R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the responses and status of the information request associated with the PCAOB with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the test plan related to entity level internal controls with M. Parker, R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Attend Deloitte Advisory derivative specialists planning meeting for the 2015 audit with R. Stokx, V. Craig, H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess results of wholesale specialist discussion with H. Poindexter. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare for wholesale specialist discussion with H. Poindexter. | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Clear review notes on the internal control planning memo in order to comply with certain PCAOB documentation requirements. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Clear review notes on Retail Flash documentation. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Clear review notes on stock compensation plan scoping. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Review the process for the month end settlement with C. Dobry for the company's cash management system. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, B. Murawski, S. Schneider, M. Babanova, D. Twigge, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss the TXU Flash Control testing in order to comply with certain PCAOB documentation standards with R. Bowers, V. Craig. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss the risks of material misstatement for TXU revenue with R. Bowers, V. Craig and R. Stokx. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Prepare for the retail revenue discussion relating to risks of material misstatements. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Prepare for the review with C. Dobry (Assistant Controller) regarding the company's month end settlement process within their cash management system. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Recreate the record of issuances for the company for procedures performed as part of our Q2 2015 review. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Review the revenue process for TXU Energy prepared by H. Persons. | $175.00 | 0.7 | $122.50 |
| Hickl, Jeff | Document the Company's fixed asset deferred tax review process for the purpose of assessing control activities. | $290.00 | 1.8 | $522.00 |
| Hickl, Jeff | Draft an agenda of EFH Tax Department analyses to assess controls of deferred tax liabilities. | $290.00 | 2.3 | $667.00 |
| Hickl, Jeff | Discuss the tax budget and procedures to perform over valuation allowances with M. Parker, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Morehead, David | Review lignite inventory controls design evaluation. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to review lignite inventory controls design evaluation. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss timing of control testing considerations for managements monthly review of income statement activity with M. Parker, V. Craig, B. Murawski, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss agenda of topics to J. Wahrman and K. Benesh, Deloitte Partners, on 8/21 regarding the 2015 audit plan with R. Bowers, M. Parker, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the planned audit procedures over lignite costing methodology with M. Parker, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss planned audit procedures over materials and supplies observations with M. Parker, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss status of work papers at the staff level and when they are expected for manager review with V. Craig, R. Bowers, B. Murawski. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss the test plan related to entity level internal controls with V. Craig, M. Parker, R. Bowers, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, B. Murawski, S. Schneider, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the modified audit plan of restructuring activities for 2015. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the Deloitte Practice Audit Alert on assessing fraud schemes for the purpose of using it for the EFH audit. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review analysis of EFH's bankruptcy footnotes to the 10-Q compared to other companies that have filed for bankruptcy. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Discuss weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with M. Babanova, Deloitte, and K. Stone, S. Oakley, EFH. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, S. Schneider, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss agenda of topics to J. Wahrman and K. Benesh, Deloitte Partners, on 8/21 regarding the 2015 audit plan with R. Bowers, D. Morehead, M. Parker. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/13/2015*

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Discuss status of work papers at the staff level and when they are expected for manager review with V. Craig, R. Bowers, D. Morehead. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the control involving review of non-Purchases Order expenditures with C. Casey, H. Persons. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the population to test involving review of non-Purchases Order expenditures with C. Casey, H. Persons. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Attend partial discussion concerning the tax budget and procedures to perform over valuation allowances with J. Hickl, M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the test plan related to entity level internal controls with V. Craig, M. Parker, R. Bowers, D. Morehead. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss timing of control testing considerations for managements monthly review of income statement activity with D. Morehead, M. Parker, V. Craig, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess accounting conventions and their materiality to the EFH financial statements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Draft an agenda of topics to discuss with EFH Internal Audit on who their testing will be complete for the Sarbanes-Oxley opinion. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Complete annual fraud interview with T. Nutt, EFH, and R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the materials to be covered for the revenue training session to be held for EFH employees with V. Craig, R. Stokx. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the tax budget and procedures to perform over valuation allowances with J. Hickl, B. Murawski. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the test plan related to entity level internal controls with V. Craig, R. Bowers, D. Morehead, B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss agenda of topics to J. Wahrman and K. Benesh, Deloitte Partners, on 8/21 regarding the 2015 audit plan with R. Bowers, D. Morehead, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the planned audit procedures over lignite costing methodology with D. Morehead, T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss planned audit procedures over materials and supplies observations with D. Morehead, T. Pothoulakis. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the allocation of management and staff time scheduled relative to audit goals, and review key engagement metrics with V. Craig. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss timing of control testing considerations for managements monthly review of income statement activity with D. Morehead, V. Craig, B. Murawski, R. Bowers. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones 2. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the design and implementation of the non-purchase order expense control. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the design and implementation of the Nuclear Decommissioning Trust controls. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss the control involving review of non-Purchases Order expenditures with C. Casey, B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss the population to test involving review of non-Purchases Order expenditures with C. Casey, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document the EFH process of recording activity related to the Annual Incentive Plan (AIP) and its relevant accounts deemed to be in scope. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Document the EFH process of recording activity related to the Financial Close and Reporting process. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Set up meeting to discuss the delegation of authority process with N. Shapiro, Risk. | $175.00 | 0.8 | $140.00 |
| Poindexter, Heath | Assess results of wholesale specialist discussion with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review and analyze the Wholesale risk of material misstatement workpaper. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Plan for year end audit scheduling. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Attend Deloitte Advisory derivative specialists planning meeting for the 2015 audit with R. Stokx, V. Craig, M. Freeman, C. Casey. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Document the companys process of recording lignite inventory activity. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document the companys process of recording lignite inventory activity. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to document the company's process of recording lignite inventory activity. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/13/2015 | | | | |
| Pothoulakis, Tony | Meet with B. Hoy, Power Construction Director, to gain understanding over the design and implementation of the company's internal controls surrounding the Kosse production expense journal used to calculate the inventory's weighted average cost. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Discuss the planned audit procedures over lignite costing methodology with M. Parker, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss planned audit procedures over materials and supplies observations with M. Parker, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document the design and implementation of the company's internal controls surrounding the Kosse production expense journal used to calculate the inventory's weighted average cost. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to document the design and implementation of the company's internal controls surrounding the Kosse production expense journal used to calculate the inventory's weighted average cost. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Assess access controls of the Company's operating system. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to assess password controls of the Company's operating systems. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Work to assess password controls of the Company's operating systems. | $175.00 | 0.7 | $122.50 |
| Reynolds, Matt | Further work to assess password controls of the Company's operating systems. | $175.00 | 1.6 | $280.00 |
| Salch, Ryan | Import JEDAR (Journal Entry Data Analysis Routines) into data for audit reconciliation. | $265.00 | 0.4 | $106.00 |
| Schneider, Stephen | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Review the testing performed for the database access review control. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Review the testing performed for the database new user approvals control. | $215.00 | 2.7 | $580.50 |
| Schneider, Stephen | Review the testing performed for the database privileged access controls. | $215.00 | 2.6 | $559.00 |
| Stafford, Ted | Review fraud scoping memo for specialist involvement planning. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Complete annual fraud interview with T. Nutt, EFH, and M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend Deloitte Advisory derivative specialists planning meeting for the 2015 audit with V. Craig, H. Poindexter, M. Freeman, C. Casey. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the risks of material misstatement for TXU revenue with D. Henry, V. Craig and R. Bowers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the materials to be covered for the revenue training session to be held for EFH employees with V. Craig, M. Parker. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss the responses and status of the information request associated with the PCAOB with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Attend partial discussion on the risks of material misstatement for TXU revenue with D. Henry, R. Bowers, V. Craig. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Discuss weekly status update relating to the progress of each audit section within the 2015 EFH file with V. Craig, R. Bowers, D. Morehead, B. Murawski, S. Schneider, M. Babanova, D. Henry, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess the design of intangible property plant and equipment controls. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Assess the risk of material misstatement of nuclear decommissioning audit section. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document Deloitte's assessment of scoping procedures specific to the property section of the audit. | $175.00 | 2.3 | $402.50 |

08/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss solutions for the data integrity reconciliation checks on journal entry testing with D. Morehead, Deloitte, and Y. Phongserepithaya, EFH. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss solutions for the data integrity reconciliation checks on journal entry testing with R. Salch, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the assessment of engagement risk planning memorandum. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Clear review notes on the overall considerations of fraud risk required by auditing standards. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on the overall fraud conclusions on fraud risk factors and Fraud schemes. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Prepare partner rotation and select engagement team considerations workpapers for 2015 audit as part of planning stage. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Update status for audit workpapers in the tracker that needs to be completed by Audit Quality Milestone 2. | $215.00 | 0.5 | $107.50 |
| Becker, Christina | Discuss tax provision process and HFM information for meeting on 8/17/15 with V. Carr, R. Favor, J. Hickl. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss execution of 2015 detailed audit plan with H. Persons. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Update the long range plan based on new testing methodology received from the firm. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update scoping on the balance sheet as it relates to long term liabilities. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to update scoping on the balance sheet as it relates to long term liabilities. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Further work to update scoping on the balance sheet as it relates to long term assets. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Continue to update the long range plan based on new testing methodology received from the firm. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Continue to update the long range plan based on new testing methodology received from the firm. | $175.00 | 0.7 | $122.50 |
| Carr, Vickie | Discuss tax provision process and HFM information for meeting on 8/17/15 with C. Becker, R. Favor, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for requested changes in documentation. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for changes in Company control procedures. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for updated documentation requests. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss proposed Wholesale broker quote interim control for design considerations with V. Craig. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss the outsourced service provider report related to the Company's payroll procedures with V. Craig, S. Schneider, C. Casey, H. Persons. | $175.00 | 0.2 | $35.00 |
| Craig, Valerie | Clear review notes on journal entry testing planning memo. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear review notes on overview of consideration of fraud documentation. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss proposed Wholesale broker quote interim control for design considerations with C. Casey. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Meeting to discuss the outsourced service provider report related to the Company's payroll procedures. D&T: V. Craig, S. Schneider, C. Casey, H. Persons | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Prepare materials for materiality consultation. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review documentation of the planning meeting with tax specialists. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review materiality documentation. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss tax provision process and HFM information for meeting on 8/17/15 with C. Becker, V. Carr, J. Hickl. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Clear review notes on Retail Flash documentation. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Research internal control guidance based on discussion of retail revenue risks of material misstatements. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Document internal control process in accordance with documentation standards issued by the PCAOB. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to research internal control guidance based on discussion of retail revenue risks of material misstatements. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Review the revenue process understanding for TXU Energy prepared by H. Persons. | $175.00 | 0.7 | $122.50 |
| Hickl, Jeff | Discuss tax provision process and HFM information for meeting on 8/17/15 with C. Becker, V. Carr, R. Favor. | $290.00 | 0.5 | $145.00 |
| Morehead, David | Discuss solutions for the data integrity reconciliation checks on journal entry testing with M. Babanova, Deloitte, and Y. Phongserepithaya, EFH. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Discuss solutions for the data integrity reconciliation checks on journal entry testing with R. Salch, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Review western coal inventory controls design evaluation. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review western coal inventory controls design evaluation. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review material and supplies inventory controls design evaluation. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Assess accounting conventions and their materiality to the EFH financial statements. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review consultations necessary to hold regarding the EFH audit. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/14/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pansari, Anubhav | Document bankruptcy related articles for EFH into a workpaper for current developments taking place in the entity. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Prepare power point presentation for a technical accounting training to be presented to EFH Corp. finance and accounting teams on August 26, 2015. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Continue to document the engagement team discussion and decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Meeting to discuss the outsourced service provider report related to the Company's payroll procedures. D&T: V. Craig, S. Schneider, C. Casey, H. Persons | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Review the process for the month end settlement with C. Dobry for the company's cash management system with D. Henry, Deloitte, and C. Dobry (Assistant Controller). | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones 2 . | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess the application of the PCAOB Risk Assessment Standards as it applies to the reporting entities. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the design and implementation of the payroll expense controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss execution of 2015 detailed audit plan with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document the entities process of recording activity related to the Annual Incentive Plan (AIP) and its accounts deemed to be in scope. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document the engagement team discussion and decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the coal and lignite inventory memo documenting assessment of the risk and the designed 2015 audit procedures. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead over the coal and lignite inventory memo documenting assessment of the risk and the designed 2015 audit procedures. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the materials and supplies inventory memo documenting assessment of the risk and the designed 2015 audit procedures. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 08/14/2015 | | | | |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the materials and supplies inventory memo documenting assessment of the risk and the designed 2015 audit procedures. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Assess access controls of the Company's operating system. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Continue to assess password controls of the Company's operating systems. | $175.00 | 2.0 | $350.00 |
| Salch, Ryan | Discuss solutions for the data integrity reconciliation checks on journal entry testing with D. Morehead, M. Babanova | $265.00 | 0.3 | $79.50 |
| Salch, Ryan | Compile a list of unique remaining data integrity issues. | $265.00 | 0.2 | $53.00 |
| Salch, Ryan | Continue to compile a list of unique remaining data integrity issues. | $265.00 | 0.6 | $159.00 |
| Schneider, Stephen | Discuss the outsourced service provider report related to the Company's payroll procedures with V. Craig, S. Schneider, C. Casey, H. Persons. | $215.00 | 0.2 | $43.00 |
| Twigge, Daniel | Assess the control effectiveness of property useful life control. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Document Luminant Power process understanding for nuclear asset obligations. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Review engagement fraud meeting documentation. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Assess the design of nuclear decommissioning trust controls. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document Deloitte's assessment of scoping procedures specific to the property section of the audit. | $175.00 | 1.0 | $175.00 |
| 08/15/2015 | | | | |
| Bowers, Rachel | Review cleared comments on 2015 audit planning memo. | $290.00 | 2.0 | $580.00 |
| 08/16/2015 | | | | |
| Bowers, Rachel | Review revenue process memos. | $290.00 | 0.7 | $203.00 |
| 08/17/2015 | | | | |
| Babanova, Maria | Clear data integrity issue on the journal entry testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss possible fraud schemes and fraud risk factors around risk of material misstatement for Bankruptcy process with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the considerations around specific disclosures within 10-Q/10-K. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the journal entry testing planning memorandum. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear review notes on the assessment engagement team risk memorandum. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear review notes on the scoping of other investments line item for the purpose of identifying if such balance needs to be tested during 2015 audit. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss detail procedures on how to update audit status tracker on weekly basis with M. Parker. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss open review notes on the 10-Q and 10-K Accounting Standard 852 guidance for Accounting Benchmarks considerations with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Draft the materiality calculation regarding EFH's financial statements. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform file check for archive procedures on workpapers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Update status for audit workpapers in the tracker that needs to be completed by Audit Quality Milestone 2. | $215.00 | 0.5 | $107.50 |
| Becker, Christina | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, J. Hickl, R. Coetzee. | $290.00 | 0.7 | $203.00 |
| Becker, Christina | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, J. Hickl, R. Coetzee, M. Parker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, EFH. | $290.00 | 0.6 | $174.00 |
| Becker, Christina | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, R. Favor, J. Hickl, R. Coetzee, M. Parker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Nutt, EFH. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Draft email to D. Henry regarding Retail Flash control questions. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review detailed audit plan to assess review and workpaper status is in line with the audit plan. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Discuss significance of other liabilities account balance memo with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update the current liabilities scoping memo based on conversation with D. Morehead. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to update the current liabilities scoping memo based on conversation with D. Morehead. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Document future planning of staffing for scoping audit section. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to document future planning of staffing for scoping audit section. | $175.00 | 1.6 | $280.00 |
| Carr, Vickie | Discuss follow up on expectations regarding HFM (Hyperion Financial Management) reports related to fixed assets with M. Parker. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss testing procedures to be performed on fixed asset deferred tax balances with J. Hickl, R. Coetzee. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Discuss the Hyperion process and reports used to prepare the tax provision with J. Hickl, R. Coetzee, C. Becker. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss the Hyperion process and reports used to prepare the tax provision with J. Hickl, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, EFH. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss the Hyperion process and reports used to prepare the tax provision with R. Favor, J. Hickl, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Nutt, EFH. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Update Wholesale risk of material misstatement workpaper for requested documentation clarification on credit reserve calculation. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for updated risk assessment considerations. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to update the Wholesale risk of material misstatement workpaper for updated risk assessment considerations. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for connections between risks and mitigating controls. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss delegation of authority control over non-purchase order transactions with H. Persons, B. Murawski, Deloitte, and N. Shapiro, S. Oakley, EFH. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Clear review notes on the 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on fixed asset deferred tax balances with V. Carr, J. Hickl. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, J. Hickl, C. Becker. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, J. Hickl, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, EFH. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, R. Favor, J. Hickl, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Nutt, EFH. | $215.00 | 2.0 | $430.00 |
| Craig, Valerie | Attend annual fraud inquiry discussion with M. Freeman, Deloitte, and B. Lundell, EFH. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss materiality and the implications of the mining asset retirement adjustment with J. Wahrman. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss materiality and the implications of the mining asset retirement adjustment with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review deferred taxes significant risk planning documentation. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review materials and supplies scope and design of procedures memo. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review the tangible specialist assessment of qualifications for the 2015 audit. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review uncertain tax positions significant risk documentation. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, J. Hickl, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Nutt, EFH. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review the latest budget to actual results of Deloitte Tax team. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised tax internal controls. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze status of audit work to date to assess planning completion for milestone. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Attend annual fraud inquiry discussion with V. Craig, Deloitte, and B. Lundell, EFH. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare documentation regarding fraud inquiry discussions with B. Lundell. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review updates to asset impairment risk assessment memo. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Reviewing derivative risk assessment memo. | $265.00 | 1.4 | $371.00 |
| Henry, Diane | Assess the impact of certain internal audit reports on the FY 2015 audit. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Clear review notes on internal control memo. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Research the current events relating to EFH and its subsidiaries in order to assess the management claims. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Update the standard accounting memo for current controls relating to the FY 2015 Audit. | $175.00 | 2.8 | $490.00 |
| Hickl, Jeff | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, EFH. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, R. Favor, R. Coetzee, M. Parker, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Nutt, EFH. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Review tax planning memo and tax ROMM ("Risk of Material Misstatement") for 2015 audit planning. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Develop testing procedures for fixed asset deferred tax liabilities. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Draft an updated timeline of when Deloitte will assess control activities over deferred tax liabilities to be provided to EFH Tax Department. | $290.00 | 0.6 | $174.00 |
| Hickl, Jeff | Draft a list of analyses needed by EFH Tax Department to assess controls. | $290.00 | 0.9 | $261.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on fixed asset deferred tax balances with V. Carr, R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, R. Coetzee, C. Becker. | $290.00 | 0.7 | $203.00 |
| Kidd, Erin | Review information technology risk worksheet in order to check information technology risks are cleared by controls. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review information technology scoping memo to assess system scoping. | $265.00 | 1.9 | $503.50 |
| Morehead, David | Review inventory risk assessment. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to review inventory risk assessment. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Work to review inventory risk assessment. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Further work to review inventory risk assessment. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss significance of other liabilities account balance memo with D. Morehead, S. Brunson. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Clear review notes for planned procedures to address the income tax provision. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear on planned procedures to address the valuation of uncertain tax positions in the ledger. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss Nuclear Decommissioning Trust memo with Nitin Kumar, Deloitte Center of Excellence, and N. Unnarkat, H. Persons, D. Twigge. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss open review notes on the 10-Q and 10-K Accounting Standard 852 guidance for Accounting Benchmarks considerations with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss possible fraud schemes and fraud risk factors around risk of material misstatement for Bankruptcy process with M. Parker, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Draft a listing of consultations over EFH's financial records the audit team will need to conduct for 2015. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Draft a summary of March and April billings to be allocated between the 2014 audit and 2015 audit for the purpose of presenting information to the Audit Committee. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review a memo detailing planned procedures to mitigate fraud schemes. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review a memo detailing the plan to perform year-end testing of controls for the Sarbanes-Oxley opinion. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review EFH's compensation approval policy. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss delegation of authority control over non-purchase order transactions with H. Persons, C. Casey, Deloitte, and N. Shapiro, S. Oakley, EFH. | $215.00 | 0.8 | $172.00 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper to assess if court orders impact the planned audit procedures. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Review final management budget, including change in scope and timing of the audit to accommodate timing of reorganization plan. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Continue to review EFH Corp. Q3 internal control documentation in response to Company's control changes in response to remediation of income tax controls. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss detail procedures on how to update audit status tracker on weekly basis with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss follow up on expectations regarding HFM (Hyperion Financial Management) reports related to fixed assets with V. Carr. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, J. Hickl, R. Coetzee, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, EFH. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the Hyperion process and reports used to prepare the tax provision with V. Carr, R. Favor, J. Hickl, R. Coetzee, C. Becker, Deloitte, and M. Horn, K. Ashby, M. Oltmanns, W. Li, T. Nutt, EFH. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss possible fraud schemes and fraud risk factors around risk of material misstatement for Bankruptcy process with M. Babanova, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review EFH Corp. Q3 internal control documentation in response to Company's control changes in response to remediation of income tax controls. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review EFH Corp. Q3 internal control documentation in response to Company's control changes in response to remediation of income tax controls. | $290.00 | 2.2 | $638.00 |
| Patel, Roshni | Update deficiency documentation for review notes for the revenue retail application for SAP controls in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Update documentation for review notes for the revenue retail application for SAP controls in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess the application of the PCAOB Risk Assessment Standards as it applies to the reporting entities. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Assess the design and implementation of the Nuclear Decommissioning Trust controls. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss delegation of authority control over non-purchase order transactions with C. Casey, B. Murawski, Deloitte, and N. Shapiro, S. Oakley, EFH. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss Nuclear Decommissioning Trust memo with N. Kumar, Deloitte Center of Excellence, and N. Unnarkat, D. Twigge, B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document the entities process of recording activity related to the Annual Incentive Plan (AIP) and its relevant accounts deemed to be in scope. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Document the engagement team discussion and significant decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the materials and supplies inventory memo documenting our assessment of the risk and designed 2015 audit procedures. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the internal controls surrounding the fair value of debt journal prepared by the Treasury group. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document the design and implementation of the company's internal controls surrounding the fair value of debt journal prepared by the Treasury group. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Finalize the design and implementation of the company's internal controls surrounding the fair value of debt journal prepared by the Treasury group. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Document the design and implementation of the company's internal controls surrounding the Treasury Departments review of the quarterly debt transactions. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over consideration of the risk of material misstatement for balance sheet account Inventory, which has been deemed significant for the 2015 EFH audit. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead over consideration of the risk of material misstatement for balance sheet account Inventory, which has been deemed significant for the 2015 EFH audit. | $175.00 | 1.4 | $245.00 |
| Powell, Clayton | Review planning documents for purposes of EFH tax planning. | $265.00 | 1.7 | $450.50 |
| Sasso, Anthony | Begin to prepare fresh start training deck for EFH meeting. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss materiality and the implications of the mining asset retirement adjustment with V. Craig. | $365.00 | 0.4 | $146.00 |
| Twigge, Daniel | Document significant issues surrounding Nuclear Asset retirement obligations. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss Nuclear Decommissioning Trust memo with Nitin Kumar, Deloitte Center of Excellence, and N. Unnarkat, H. Persons, B. Murawski. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Document process understandings for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to document process understandings for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Prepare risk of material misstatement assessment over intangible assets. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to prepare risk of material misstatement assessment over intangible assets. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Review controls related to nuclear decommissioning trust fund. | $175.00 | 2.0 | $350.00 |
| Wahrman, Julie | Discuss materiality and the implications of the mining asset retirement adjustment with V. Craig. | $365.00 | 0.9 | $328.50 |
| Yadav, Devavrata | Discuss solutions for the data integrity reconciliation checks on journal entry testing and completed the task with R. Salch. | $175.00 | 0.5 | $87.50 |

08/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss design and implementation of the internal controls over Adequate Protection Payments with M. Lefan, Director of Financial Compliance, and T. Pothoulakis, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on identifying insurance risk workpaper for the purpose of checking the Company records outstanding liabilities. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the identifying fraud risk factors over multiple significant risk areas. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss planned procedures to address control activities of legal fees charged to reorganization items with B. Murawski. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Map proper internal controls over recoding journal entries to accounting risks. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Partially attend discussion of specific documentation requirements of significant balances in the 2015 audit with D. Morehead, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare design and implementation of bankruptcy controls over recording of reorganization income statement line item. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Prepare instructions on how to perform cash scoping of relevant operating cash accounts. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare list of required items needed for expense testing for the purpose of utilization of India. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status for audit workpapers in the tracker that needs to be completed by Audit Quality Milestone 2. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/18/2015 | | | | |
| Bowers, Rachel | Draft email to D. Henry, B. Murawski, M. Babanova regarding Retail control discussion points to discuss with Internal Audit in weekly Internal Audit meeting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare talking points for Focused Support Program planning meeting. | $290.00 | 2.4 | $696.00 |
| Brunson, Steve | Perform Goodwill control design assessment updates based on review notes left from M. Freeman. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update long range plan design of the controls based on conversation with M. Bridgman. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Discuss specific documentation requirements of significant balances in the 2015 audit with D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Continue to update long range plan planning documentation surrounding fossil plant changes. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update future scoping budget with respect to substantive issue. | $175.00 | 2.2 | $385.00 |
| Carr, Vickie | Call with EFH to discuss format of fixed asset summary including options of creating reports out of clients accounting system to summarize deferred tax balances related to fixed assets with M. Horn, T. Rather. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze the Wholesale budgeting dates within engagement tracking document for new workflow expected. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for requested changes in documentation and new mitigating controls. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Review fuel expense reclassification controls with J. Robles, Luminant Settlements. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Discuss specific documentation requirements of significant balances in the 2015 audit with D. Morehead, M. Babanova, D. Twigge, D. Henry, S. Brunson, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss the Wholesale process diagrams and the Wholesale risk of material misstatement workpaper with M. Freeman. | $175.00 | 1.4 | $245.00 |
| Coetzee, Rachelle | Prepare budget to actual for hours spent on the Q2 provision for the purpose of adjusting the budget for Q3 to align more with hours spent on the Q2 provision. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Clear review notes on the 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes with J. Hickl, C. Powell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on fixed assets for the purpose of testing the activity and ending deferred tax balance at year-end with J. Hickl. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss testing procedures to be performed on fixed assets for the purpose of testing the activity and ending deferred tax balance at year-end with J. Hickl, C. Powell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss updates to internal calendar for the purpose of adding deadlines of when tax workpapers are due with R. Favor, X. Koprivnik. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss planned audit procedures to address the valuation of uncertain tax positions with C. Powell, B. Murawski. | $215.00 | 0.2 | $43.00 |
| Favor, Rick | Discuss updates to internal calendar for the purpose of adding deadlines of when tax workpapers are due with R. Coetzee, X. Koprivnik. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discuss planned procedures to address control activities around expenditures with B. Murawski. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss the Wholesale process diagrams and the Wholesale risk of material misstatement workpaper with C. Casey. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare documentation in response to review notes related to B. Lundell fraud inquiry. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review goodwill risk assessment. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review planned procedures documentation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review goodwill process flow diagram. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review fair value specialist planning meeting agenda. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review long range plan process flow diagram. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review long range plan risk assessment. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review planned procedures documentation. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review process flow diagrams for the wholesale process. | $265.00 | 2.5 | $662.50 |
| Henry, Diane | Assess the impact of certain internal audit reports on the FY 2015 audit. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 08/18/2015 | | | | |
| Henry, Diane | Discuss specific documentation requirements of significant balances in the 2015 audit with D. Morehead, M. Babanova, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Document the current structure of the Organization and Compensation Committee charter. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Document the risks of material misstatement within the Revenue line item for EFH Corp. in accordance with PCAOB standards. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Finalize the archiving process for procedures performed as part of the Q2 2015 review in accordance with the regulatory standards. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Obtain SAP access to the TXU Energy's server in order to perform audit procedures. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Review certain independence memos. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Update the control documentation regarding the TXU Energy Flash Meeting for the auditing standards. | $175.00 | 0.6 | $105.00 |
| Hickl, Jeff | Review newest fixed asset deferred tax templates to assess the Company's internal process of assessing book fixed assets versus tax fixed assets basis. | $290.00 | 2.0 | $580.00 |
| Hickl, Jeff | Call with EFH to discuss format of fixed asset summary including options of creating reports out of clients accounting system to summarize all deferred tax balances related to fixed assets with M. Horn, T. Rather, EFH. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes with R. Coetzee, C. Powell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss revised Q2 quarterly controls including detail walkthrough of Quarterly Sarbanes–Oxley narrative with M. Parker. | $290.00 | 2.8 | $812.00 |
| Hickl, Jeff | Continue to discuss testing procedures to be performed on fixed assets for the purpose of testing the activity and ending deferred tax balance at year-end with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss testing procedures to be performed on fixed assets for the purpose of testing the activity and ending deferred tax balance at year-end with R. Coetzee, C. Powell. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Clear notes on information technology planning documentation. | $265.00 | 2.8 | $742.00 |
| Kidd, Erin | Review information technology planning memo. | $265.00 | 2.2 | $583.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

08/18/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Kidd, Erin | Review information technology data flow diagram. | $265.00 | 2.9 | $768.50 |
| Koprivnik, Xander | Discuss updates to internal calendar for the purpose of adding deadlines of when tax workpapers are due with R. Coetzee, R. Favor. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Review intangible asset planned audit procedures. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review intangible asset planned audit procedures. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Further work to review intangible asset planned audit procedures. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Discuss fuel expense scoping memo to be created for the 2015 EFH Audit File with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss lignite production expense process in order to update documentation necessary for the 2015 EFH Audit File with T. Pothoulakis | $215.00 | 0.9 | $193.50 |
| Morehead, David | Discuss specific documentation requirements of significant balances in the 2015 audit with M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson, T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Clear review notes on planned procedures to address deferred taxes in the ledger. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Compile analysis of actual billings between 2014 and 2015 for R. Stokx to be presented to the Audit Committee. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss planned procedures to address control activities around expenditures with M. Freeman. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss planned procedures to address control activities of legal fees charged to reorganization items with M. Babanova. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss planned audit procedures to address the valuation of uncertain tax positions with R. Coetzee, C. Powell. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Document an assessment of EFH's CFO's review of the 10-Q as of 6/30. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Document planned procedures to address the valuation testing of uncertain tax positions. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Draft an e-mail to S. Oaklety, EFH Internal Audit, regarding control activities performed last year by Accounting regarding journal entries. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review a memo discussing procedures to mitigate fraud schemes. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review testing assessing the control activities of the nuclear decommissioning trust. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review the Company's assessment of insurance liabilities. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review the status of management reviews and audit progress across significant audit areas. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss revised Q2 quarterly controls including detail walkthrough of Quarterly Sarbanes–Oxley narrative with J. Hickl. | $290.00 | 2.8 | $812.00 |
| Parker, Matt | Review EFH Corp. revised quarterly income tax controls. | $290.00 | 2.0 | $580.00 |
| Patel, Roshni | Update deficiency documentation for review notes for the revenue retail application for SAP controls in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.0 | $175.00 |
| Patel, Roshni | Continue to update deficiency documentation for review notes for the revenue retail application for SAP controls in production for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess and document the risk of material misstatements for cash. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess and document the risk of material misstatements for the Financial Closing Reporting Process. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess and document the risk of material misstatements for the Financial Closing Reporting Process. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess insurance-related risk that may result in liabilities that are material to the financial statements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the design and implementation of the Nuclear Decommissioning Trust controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Communicate previous year user journal entries deficiencies to S. Oakley, EFH Internal Audit to assist them in resolving the deficiencies for 2015. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document understanding of the EFH process of recording activity related to the Annual Incentive Plan (AIP) and its relevant accounts deemed to be in scope. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update revenue terminology with terms and acronyms applicable to revenue process, excluding billed/unbilled revenue process. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Identify a manager for the wholesale audit based on schedule availability. | $290.00 | 1.3 | $377.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the materials and supplies inventory memo documenting assessment of the risk and designed 2015 audit procedures. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Attend meeting with M. Lefan, EFH Financial Compliance Director, to discuss the design and implementation of the internal controls surrounding the Adequate Protection Payments. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Document the design and implementation of the internal controls surrounding the Adequate Protection Payments journal. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss design and implementation of the internal controls over Adequate Protection Payments with M. Lefan, Director of Financial Compliance, and M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Attend meeting with T. Woodlee, EFH Treasury Manager, and O. Marx, EFH Treasury Manager, to discuss the design and implementation of the internal controls surrounding the Adequate Protection Payments. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Partially attend discussion of specific documentation requirements of significant balances in the 2015 audit with D. Morehead, M. Babanova, D. Henry, D. Twigge, C. Casey, S. Brunson. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Continue to document the design and implementation of the internal controls surrounding the Adequate Protection Payments journal. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Perform operating effectiveness testing over debt internal controls surrounding the accrued interest reconciliation journals. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document the internal controls surrounding the preparation and review of the western coal inventory. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the internal controls surrounding the Adequate Protection Journals prepared by the treasury group. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Discuss fuel expense scoping memo to be created for the 2015 EFH Audit File with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss lignite production expense process in order to update documentation necessary for the 2015 EFH Audit File with D. Morehead. | $175.00 | 0.9 | $157.50 |
| Powell, Clayton | Discuss planned audit procedures to address the valuation of uncertain tax positions with R. Coetzee, B. Murawski. | $265.00 | 0.2 | $53.00 |
| Powell, Clayton | Discuss 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes with R. Coetzee, J. Hickl. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Powell, Clayton | Discuss testing procedures to be performed on fixed assets for the purpose of testing the activity and ending deferred tax balance at year-end with R. Coetzee, J. Hickl. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Prepare the 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $265.00 | 1.8 | $477.00 |
| Sasso, Anthony | Review excerpts of draft disclosure statement including research accounting considerations related to proposed restructuring, merger and acquisition upon emergence. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review preliminary materiality calculations for 2015 audit. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss changes in dates for planned income tax remediation with T. Nutt. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Review controls related to financial control over reporting. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document significant issues surrounding Nuclear Asset retirement obligations. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss specific documentation requirements of significant balances in the 2015 audit with D. Morehead, M. Babanova, C. Casey, D. Henry, S. Brunson, T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Clear notes on reviewed control related to income statement variance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document process for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Continue to document process for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Prepare risk of material misstatement assessment over other sections (financial reporting) of the audit. | $175.00 | 2.0 | $350.00 |

08/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the identifying fraud risk factors over multiple significant risk areas. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss engagement team's actual hours for the purpose of analyzing EFH's budget shortfalls with M. Parker. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare assessment of internal control deficiencies identified during Q2 2015. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare for the meeting with Treasury department to review internal controls for Adequate Protection Payments disclosure in the 10-Q. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare Internal Audit agenda for weekly status meeting with Internal Audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review scoping of income statement and balance sheet account balances for the purpose of checking items that should to be tested for 2015 audit are included in testing procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update quarterly management meeting documentation with Q2 meeting materials. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the internal controls over Adequate Protection Payments related to interest rate swaps with T. Pothoulakis, Deloitte, and O. Marx, Director,  T. Woodle, S. Oakley, EFH. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare engagement team's actual hours for the purpose of analyzing EFH's budget shortfalls. | $215.00 | 2.4 | $516.00 |
| Bowers, Rachel | Review Retail Flash control testing workpapers. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Update detailed audit plan ahead of weekly status meeting. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Clear goodwill control notes received from M. Freeman. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to clear goodwill control notes received from M. Freeman. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update other non current liabilities scoping memo as received from D. Morehead. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Review the expense design and implementation workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for updated linked associated risks. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Assess scoping consideration related to the Fuel Expense and other related line items within the Company's financial statements. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with D. Sanders, EFH Contractor, on payroll reconciliation controls. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Document meeting with D. Sanders, EFH Contractor, for inclusion in expense design and implementation workpaper. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Clear review notes on the 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with B. Murawski. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss fixed asset testing strategy for the purpose of potential leverage from the audit teams testing procedures with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2015 quarterly and year-end tax provisions for the purpose of scheduling out the hours by week. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Prepare detailed guidelines on testing procedures to be performed on the fixed asset deferred tax balances at year-end. | $215.00 | 0.5 | $107.50 |
| Evetts, Erin | Document deficiencies identified in retail revenue application for the purpose of concluding on controls' operating effectiveness. | $175.00 | 0.6 | $105.00 |
| Freeman, Mike | Review documentation of use of wholesale specialist for complex derivative transactions. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review Wholesale design and implementation specific to information relied upon by controls. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review Wholesale risk assessment. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Continue to review Wholesale revenue planned audit procedure. | $265.00 | 1.3 | $344.50 |
| Henry, Diane | Discuss the overview of the business in how it relates to our audit with C. Stevenson for the purpose of developing an understanding of the entity as per the PCAOB. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss with S. Oakley (internal audit) certain key controls relating to the Revenue process concerning how the specific controls address the risks of material misstatement. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Finalize the archiving process for procedures already performed as part of our Q2 2015 review in order to comply with the regulatory standards. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Prepare for meeting to discuss the Company's process to assess the implementation of PCAOB Audit Standard No. 18, effective in 2015 with M. Parker. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Research the new audit standard relating to Related Parties in order to assist the client in identifying relevant controls for the process. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Review certain independence memos. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Update the standard accounting memo for current controls relating to the FY 2015 Audit. | $175.00 | 1.8 | $315.00 |
| Kidd, Erin | Review information technology interface documentation. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review current year and prior year testing over retail job monitoring to assess changes that have occurred in the process. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss fuel expense scoping memo to be created for the 2015 EFH Audit File with T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss lignite production expense process in order to update documentation necessary for our 2015 EFH Audit File with T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Review revenue risk assessment. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review revenue risk assessment. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review other current liabilities risk assessment. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Continue to review other current liabilities risk assessment. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with R. Coetzee. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss fixed asset testing strategy for the purpose of potential leverage from the audit teams testing procedures with R. Coetzee. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Review documentation of risks identified within income taxes. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review income tax risk of material misstatement templates. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss engagement team's actual hours for the purpose of analyzing EFH's budget shortfalls with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review bankruptcy specific disclosure benchmarking analysis, prepared as part of our risk assessment of financial statement disclosures. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare for meeting to discuss the Company's process to assess the implementation of PCAOB Audit Standard No. 18, effective in 2015 with D. Henry. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Meet with B. Fleming to discuss a long term contract the company was contemplating and the associated accounting treatment of the contract. | $290.00 | 1.1 | $319.00 |
| Pothoulakis, Tony | Document the design and implementation of the internal controls surrounding the preparation of the lignite inventory journals. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document the design and implementation of the internal controls surrounding the preparation of the lignite inventory journals. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over risk of material misstatement assessment over property. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss the internal controls over Adequate Protection Payments related to interest rate swaps with M. Babanova, Deloitte, and O. Marx, Director, T. Woodle, S. Oakley, EFH. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss fuel expense scoping memo to be created for the 2015 EFH Audit File with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss lignite production expense process in order to update documentation for the 2015 EFH Audit File with D. Morehead. | $175.00 | 0.9 | $157.50 |
| Powell, Clayton | Work on 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $265.00 | 2.0 | $530.00 |
| Sasso, Anthony | Prepare for fresh start training with EFH. | $365.00 | 1.0 | $365.00 |
| Schneider, Stephen | Update the weekly audit status document to provide for external status meeting. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Continue to update the weekly audit status document to provide for external status meeting. | $215.00 | 2.6 | $559.00 |
| Stevenson, Chad | Assess EFH for the purpose of obtaining a frame of reference. | $175.00 | 2.9 | $507.50 |
| Stevenson, Chad | Discuss the overview of the business in how it relates to our audit with D. Henry for the purpose of developing an understanding of the entity as per the PCAOB. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Obtain an understanding of the EFH intranet site to use HFM and FIM which houses the clients journals/reporting tools/and serves as a consolidating base for all accounting information. | $175.00 | 0.5 | $87.50 |
| Stokx, Randy | Discuss proposed timelines for concurring work on income tax remediation plan with T. Nutt and C. Howard. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Document significant issues surrounding Nuclear Asset retirement obligations. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Review engagement fraud meeting documentation. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Close notes on reviewed control related to income statement variance. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document process for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to document process for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Prepare risk of material misstatement assessment over nuclear asset retirement section of the audit. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Review controls related to financial control over reporting. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Update engagement management work paper to incorporate actual hours within the report from the actual time entry report. | $175.00 | 2.0 | $350.00 |

08/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review cash risk of material misstatement workpaper with any changes in testing procedures and internal controls that are applicable for 2015 audit. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review record of issuances for Q2 Review Archive process. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update bankruptcy process flow diagram with new changes in the 2015 claim reconciliation process. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with B. Murawski, D. Henry, Deloitte, and K. Stone and S. Oakley, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Partially attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, D. Twigge, D. Henry, C. Casey, S. Brunson, C. Stevenson, M. Parker. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss remediation plan for the deficient internal control over financial reporting process with D. Twigge, B. Murawski, D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss solutions for the data integrity reconciliation checks on journal entry testing with R. Salch, D. Yadav. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare Accounting benchmarking for EFH 10-Q and 10-K for the purpose of compliance with Accounting Standard 852 guidance. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Draft a listing of requests of EFH analysis needed for testing procedures following communications of the Deloitte audit team status meeting. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Prepare for the Internal Audit weekly meeting by reviewing the outstanding agenda. | $215.00 | 0.7 | $150.50 |
| Blair, Kirk | Prepare training materials for emergence accounting. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Review of plan of reorganization. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Review revenue control consultation documentation memo. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review revenue process understanding memo. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review team schedule to assess staffing regarding projections of TCEH for the goodwill assessment. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Prepare for meeting with client M. Bridgman. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Meet with M. Bridgman regarding goodwill analysis in the current year. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, D. Twigge, D. Henry, C. Casey, M. Babanova, C. Stevenson, M. Parker. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document goodwill and associated long range plan process flow diagram as updated by client M. Bridgman. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Continue to update the Wholesale design and implementation workpaper for requested changes in documentation. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Discuss current Wholesale audit status in preparation of upcoming Audit Quality Milestones with H. Poindexter. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss the applicability of a sub-service organization report EFH receives regarding payroll processing with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Discuss the Company's control activities of reviewing non-purchase order transactions with H. Persons, B. Murawski. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, S. Brunson, C. Stevenson, M. Parker. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for requested changes in documentation. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with J. Hickl, C. Powell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss property testing strategy for the purposes of potential leverage from tax team with D. Morehead, D. Twigge. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2015 quarterly and year-end tax provisions for the purpose of scheduling out the hours by week. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Review consideration of guides associated with revenue. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review documentation over the 2015 engagement team fraud discussion. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review planning documentation over the assessment of insurance risk. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review the compensation committee charter. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Parker. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes associated with benefits and related investments. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on journal entry planning memo. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear review notes on materiality workpapers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on revenue terminology memo. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Clear review notes over the management override significant risk considerations. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review coal and lignite inventory assessment of audit scope. | $365.00 | 1.9 | $693.50 |
| Evetts, Erin | Perform retail revenue application access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Discuss general EFH status with M. Reynolds, E. Kidd. | $175.00 | 0.4 | $70.00 |
| Evetts, Erin | Discuss overall status and retail revenue application's deficiencies with J. Winger, E. Kidd, M. Reynolds, Deloitte, and D. Taggart, C. Myrick, S. Matragrano, K. Adams. | $175.00 | 0.6 | $105.00 |
| Evetts, Erin | Continue to perform retail revenue application access testing for the purpose of assessing access controls operating effectiveness. | $175.00 | 2.0 | $350.00 |
| Evetts, Erin | Review retail revenue application access security workpapers for the purpose of assessing application access controls operating effectiveness. | $175.00 | 2.6 | $455.00 |
| Favor, Rick | Review HFM meeting notes. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Preparing for EFH audit team technical training regarding auditing standards prescribed by the PCAOB. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Prepare for meeting with special review and quality review partners (K. Benesh, J Wahrman) regarding significant risks for 2015. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review wholesale process flow diagram overview memo. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review documentation for use of internal fair value specialists for goodwill. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review documentation for management's use of valuation specialist for goodwill. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review fixed assets process flow diagram. | $265.00 | 0.4 | $106.00 |
| Gupta, Srishti | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper for the purpose of assessing if court orders have an effect on planned audit procedures. | $175.00 | 1.1 | $192.50 |
| Gupta, Srishti | Continue to update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper for the purpose of assessing if court orders have an effect on planned audit procedures. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Clear review notes on internal control memo. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss remediation plan for the deficient internal control over financial reporting process with D. Twigge, B. Murawski, M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss the Company's process to assess the implementation of PCAOB Audit Standard No. 18, effective in 2015 with M. Parker, Deloitte, and S. Oakley, K. Adams, EFH. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Obtain SAP access to the TXU Energy's server in order to perform audit procedures. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Research the current events relating to EFH and its subsidiaries in order to assess management claims. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Update the revenue process flow in order to assess the risks of material misstatement and the relevant controls to address those risks. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Update the standard accounting memo for current controls relating to the FY 2015 Audit. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Attend weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with B. Murawski, M. Babanova, Deloitte, and K. Stone and S. Oakley, EFH. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Partially attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Babanova, D. Twigge, C. Casey, S. Brunson, C. Stevenson, M. Parker. | $175.00 | 0.8 | $140.00 |
| Hickl, Jeff | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with R. Coetzee, C. Powell. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Review budget for 2015 audit in preparation for team call. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Review deliverables for client status meeting over information technology testing. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Kidd, Erin | Discuss overall status and company deficiencies with J. Winger, E. Kidd, M. Reynolds, E. Evetts, Deloitte, and D. Taggart, C. Myrick, S. Matragrano, K. Adams, N. Seemen. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Discuss general EFH status with M. Reynolds, E. Evetts. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Review current list of information technology deficiencies in order to assess sufficiency of mitigating procedures. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss property testing strategy for the purposes of potential leverage from tax team with R. Coetzee, D. Twigge. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review fuel expense and purchased power risk assessment. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review fuel expense and purchased power risk assessment. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Review property plant and equipment risk assessment. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with B. Murawski, M. Parker, V. Craig. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, C. Stevenson, M. Parker. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the planned procedures to assess EFH's income tax provision. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss remediation plan for the deficient  internal control over financial reporting process with D. Twigge, D. Henry, M. Babanova. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the applicability of a sub-service organization report EFH receives regarding payroll processing with C. Casey. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss the Company's control activities of reviewing non-purchase order transactions with C. Casey, H. Persons. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review an agenda of topics to discuss with K. Adams, EFH Director of Internal Audit. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review documentation on the Company's failure to perform the condensation test in regards to other assets reported on the balance sheet. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review planned procedures to assess EFH's income tax provision. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Review the status of work papers that need to be reviewed by the Deloitte quality review partner. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Attend weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with M. Babanova, D. Henry, Deloitte, and K. Stone and S. Oakley, EFH. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, V. Craig, M. Parker. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, C. Stevenson, M. Parker. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, V. Craig. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, C. Stevenson. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the Company's process to assess the implementation of PCAOB Audit Standard No. 18, effective in 2015 with D. Henry, Deloitte, and S. Oakley, K. Adams, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare for meeting with Deloitte special review quality partners. | $290.00 | 2.1 | $609.00 |
| Persons, Hillary | Assess the design and implementation of the non-purchase order expense control. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Discuss the Company's control activities of reviewing non-purchase order transactions with C. Casey, B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Document the entity's process flow associated with the TXU Energy Retail Electric Operating Revenue transactions. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Assess and document the clients significant accounting policies. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to assess and document the clients significant accounting policies. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Continue to assess and document the clients significant accounting policies. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess status of audit working papers for the purpose of meeting audit quality milestones 2. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the Company's control activities of reviewing non-purchase order transactions. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the design and implementation of the Financial Closing Reporting Process controls. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Discuss with B. Fleming, Director, regarding contemplated changes to the long term fundamental curve methodology. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Discuss current Wholesale audit status in preparation of upcoming Audit Quality Milestones with C. Casey. | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the Lignite process memo. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the documentation of the design and implementation of the internal controls over lignite inventory journals. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to clear review notes left by D. Morehead over documentation of the design and implementation of the internal controls over lignite inventory journals. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document process of recording activity and the internal controls they have over their processes. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to prepare Lignite process memo, document process of recording activity and the internal controls they have over their processes. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the internal controls surrounding the debt roll prepared by the Treasury group. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Document the design and implementation over the internal controls surrounding the nuclear fuel journals prepared by the Power Accounting group. | $175.00 | 1.1 | $192.50 |
| Powell, Clayton | Discuss budgeted hours of tax team for the purpose of planning schedules for year-end testing of tax items with R. Coetzee, J. Hickl. | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | Work on 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $265.00 | 0.6 | $159.00 |
| Reynolds, Matt | Inspect the Maximo User list for use during Maximo Application testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Document the design of the Unix new user control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Document the design of the Unix Privileged Access control. | $175.00 | 1.4 | $245.00 |
| Reynolds, Matt | Discuss general EFH status with E. Evetts, E. Kidd. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Perform testing of Maximo new users. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Perform testing of the Unix New User control. | $175.00 | 3.0 | $525.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Discuss overall status and retail revenue application's deficiencies with J. Winger, E. Kidd, E. Evetts, Deloitte, and D. Taggart, C. Myrick, S. Matragrano, K. Adams. | $175.00 | 0.6 | $105.00 |
| Salch, Ryan | Discuss solutions for the data integrity reconciliation checks on journal entry testing with M. Babanova, D. Yadav. | $265.00 | 0.4 | $106.00 |
| Sasso, Anthony | Prepare training materials for EFH personnel for workshop regarding fresh start reporting for EFH personnel. | $365.00 | 1.5 | $547.50 |
| Stevenson, Chad | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Babanova, D. Twigge, D. Henry, C. Casey, S. Brunson, M. Parker. | $175.00 | 1.0 | $175.00 |
| Stevenson, Chad | Draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 2.9 | $507.50 |
| Stevenson, Chad | Continue to draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 1.2 | $210.00 |
| Stevenson, Chad | Prepare Controller Questionnaire memo by obtaining responses from responsible EFH Audit Seniors and updating their responses accordingly to check controller questionnaires are being assessed in the 2015 EFH audit file. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Assess the risk of material misstatements related to the nuclear asset obligations section of the audit. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document significant issues surrounding Nuclear Asset retirement obligations. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss remediation plan for the deficient  internal control over financial reporting process with B. Murawski, D. Henry, M. Babanova. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss property testing strategy for the purposes of potential leverage from tax team with D. Morehead, R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Attend weekly status update relating to the progress of each audit section within the 2015 EFH file with D. Morehead, B. Murawski, M. Babanova, D. Henry, C. Casey, S. Brunson, C. Stevenson, M. Parker. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close notes on reviewed control related to income statement variance. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Document process for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to document process for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Review controls related to property plant and equipment. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Discuss overall status and retail revenue application's deficiencies with E. Kidd, M. Reynolds, E. Evetts, Deloitte, and D. Taggart, C. Myrick, S. Matragrano, K. Adams. | $365.00 | 0.6 | $219.00 |
| Yadav, Devavrata | Update the 'Appendix to Controller Questionnaire' file. | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Discuss solutions for the data integrity reconciliation checks on journal entry testing with R. Salch, M. Babanova. | $175.00 | 0.4 | $70.00 |

08/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Benesh, Kay | Discuss planned procedures to address significant risks of the 2015 audit plan with V. Craig, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, J. Wahrman, B. Murawski. | $365.00 | 8.0 | $2,920.00 |
| Blair, Kirk | Prepare training materials for EFH personnel emergence accounting and review of plan of reorganization. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Attend partial discussion concerning planned procedures to address significant risks of the 2015 audit plan with V. Craig, R. Stokx, K. Benesh, M. Parker, M. Freeman, D. Morehead, J. Wahrman, B. Murawski. | $290.00 | 5.3 | $1,537.00 |
| Bowers, Rachel | Prepare for discussion with Deloitte special review partners. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review revenue process understanding memos. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Update the non-current liabilities scoping memo. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update the planning Master Maps per notes from V. Craig. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update specialist memos as notes are received from D. Morehead. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Discuss Wholesale manual curve validation control for 2015 audit with V. Craig, M. Freeman, Deloitte, and B. Bhattacharya, W. McCawley, B. Fleming, EFH. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Discuss layout of the detailed testing procedures to be performed on the fixed asset balances at year-end with J. Hickl, C. Powell. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Prepare guidelines on testing procedures to be performed on the fixed asset deferred tax balances at year-end. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Continue to prepare guidelines on testing procedures to be performed on the fixed asset deferred tax balances at year-end. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/21/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Further work to prepare guidelines on testing procedures to be performed on the fixed asset deferred tax balances at year-end. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Update the risk of material misstatements (ROMM) document to update testing procedures to be performed on the valuation allowance during the audit of the 12/31/2015 tax provision. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss planned procedures to address significant risks of the 2015 audit plan with R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, J. Wahrman, K. Benesh, B. Murawski. | $365.00 | 8.0 | $2,920.00 |
| Craig, Valerie | Discuss Wholesale manual curve validation control for 2015 audit with M. Freeman, C. Casey, Deloitte, and B. Bhattacharya, W. McCawley, B. Fleming, EFH. | $365.00 | 0.5 | $182.50 |
| Evetts, Erin | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 2.6 | $455.00 |
| Evetts, Erin | Continue to perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 1.9 | $332.50 |
| Freeman, Mike | Discuss planned procedures to address significant risks of the 2015 with Deloitte special review quality partners with V. Craig, R. Stokx, K. Benesh, M. Parker, R. Bowers, D. Morehead, J. Wahrman, B. Murawski (partial attendance). | $265.00 | 4.0 | $1,060.00 |
| Freeman, Mike | Discuss Wholesale manual curve validation control for 2015 audit with V. Craig, C. Casey, Deloitte, and B. Bhattacharya, W. McCawley, B. Fleming, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review long range plan controls design documentation. | $265.00 | 2.4 | $636.00 |
| Henry, Diane | Clear notes on the control documentation regarding the TXU Energy Flash Control. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Obtain SAP access to the TXU Energy's server in order to perform audit procedures. | $175.00 | 1.2 | $210.00 |
| Hickl, Jeff | Discuss layout of the detailed testing procedures to be performed on the fixed asset balances at year-end with R. Coetzee, C. Powell. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Review planning workpapers for the 2015 year end audit. | $290.00 | 0.5 | $145.00 |
| Kidd, Erin | Review testing plans for addressing cyber risk. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss planned procedures to address significant risks of the 2015 audit plan with V. Craig, R. Stokx, R. Bowers, M. Parker, M. Freeman, J. Wahrman, K. Benesh, B. Murawski. | $215.00 | 8.0 | $1,720.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/21/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss planned procedures to address significant risks of the 2015 audit plan with V. Craig, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, J. Wahrman, K. Benesh. | $215.00 | 8.0 | $1,720.00 |
| Nasa, Srishti | Update EFH's journal entry data for SAS99 Journal Entry Testing. | $175.00 | 2.9 | $507.50 |
| Nasa, Srishti | Continue to update EFH's journal entry data for SAS99 Journal Entry Testing. | $175.00 | 1.1 | $192.50 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into 1462 Bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss planned procedures to address significant risks of the 2015 with Deloitte special review quality partners with V. Craig, R. Stokx, R. Bowers, M. Freeman, D. Morehead, J. Wahrman, K. Benesh, B. Murawski (partial attendance). | $290.00 | 5.3 | $1,537.00 |
| Pothoulakis, Tony | Document risk assessment considerations of the company's materials and supplies cycle counts and the planned audit testing procedures over the internal controls they have surrounding these cycle counts. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document risk assessment considerations of the company's materials and supplies cycle counts and the planned audit testing procedures over the internal controls they have surrounding these cycle counts. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Document the risk of material misstatement for balance sheet account long term debt, which are significant for the 2015 EFH audit. | $175.00 | 1.8 | $315.00 |
| Powell, Clayton | Discuss layout of the detailed testing procedures to be performed on the fixed asset balances at year-end with J. Hickl, R. Coetzee. | $265.00 | 0.4 | $106.00 |
| Powell, Clayton | Work on 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $265.00 | 1.0 | $265.00 |
| Reynolds, Matt | Perform testing of the Maximo privileged user access control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform testing of the Unix New User access control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing of the Unix terminated user control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing of the Windows Network. | $175.00 | 0.4 | $70.00 |
| Salch, Ryan | Perform JEDAR (Journal Entry Data Analysis Routines) reconciliation. | $265.00 | 0.9 | $238.50 |
| Sasso, Anthony | Prepare for EFH training regarding fresh start accounting. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review the audit workpapers provided by internal audit for the controls we are using their work for as an initial quality check. | $215.00 | 2.3 | $494.50 |
| Schneider, Stephen | Continue to review the audit workpapers provided by internal audit for the controls we are using their work for as an initial quality check. | $215.00 | 2.7 | $580.50 |
| Stevenson, Chad | Perform DDAR testing for the purpose of identifying risks of material misstatement by computing Q2 financial statement ratios, whether significant risk areas are being tested. | $175.00 | 2.5 | $437.50 |
| Stokx, Randy | Discuss planned procedures to address significant risks of the 2015 with Deloitte special review quality partners with V. Craig, M. Freeman, K. Benesh, M. Parker, R. Bowers, D. Morehead, J. Wahrman, B. Murawski (partial attendance). | $365.00 | 5.0 | $1,825.00 |
| Twigge, Daniel | Clear notes related to the group audit memo assessment. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess the risk of material misstatements related to the nuclear asset obligations section of the audit. | $175.00 | 3.0 | $525.00 |
| Twigge, Daniel | Document process understandings for mining asset retirement obligation, nuclear fuel, and intangible assets. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Document scoping procedures around the asset retirement obligation aspect of the audit. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Review controls related to nuclear decommissioning trust fund. | $175.00 | 1.0 | $175.00 |
| Wahrman, Julie | Discuss planned procedures to address significant risks of the 2015 audit plan with V. Craig, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, K. Benesh, B. Murawski. | $365.00 | 8.0 | $2,920.00 |
| Yadav, Devavrata | Discuss solutions for the data integrity reconciliation checks on journal entry testing with R. Salch. | $175.00 | 1.0 | $175.00 |
| 08/23/2015 | | | | |
| Craig, Valerie | Review power flash meeting documentation of design assessment and implementation. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Review revenue recognition considerations for 2015 audit. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review risk documentation over bankruptcy risks as of planning. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review long range plan control design memo. | $265.00 | 2.4 | $636.00 |
| Salch, Ryan | Perform JEDAR (Journal Entry Data Analysis Routines) reconciliation. | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, A. Sasso, K. Blair, A. Singh, B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Clear notes on the assessment of engagement's team audit risk. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in July in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Updated status for audit workpapers in the tracker that needs to be completed by Audit Quality Milestone 2. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss review process of restructuring invoices that get recorded within reorganization expense with B. Murawski, Deloitte, and C. Dobry, EFH Director of Corp. Accounting. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss specific fraud risk and fraud risk factors schemes that are applicable to 2015 audit with V. Craig. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Document internal control deficiencies as of 6/30/2015. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform reconciliation of journal entries activity to the difference between beginning and ending trial balance for the purpose of checking that journal entry data is complete. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform scoping of operating cash accounts by reconciling list of bank statements provided by Treasury department to general ledger. | $215.00 | 1.7 | $365.50 |
| Blair, Kirk | Call with T. Sasso , A. Singh to discuss draft deck related to accounting for the reorganization. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Call with A. Sasso to review fresh start training deck for EFH personnel. | $365.00 | 1.5 | $547.50 |
| Blair, Kirk | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, M. Babanova, A. Sasso, A. Singh, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Blair, Kirk | Review accounting literature and materials in preparation for accounting workshop for EFH personnel. | $365.00 | 1.5 | $547.50 |
| Bowers, Rachel | Review Oncor referral instructions memo. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss 2015 audit materiality calculation considerations with V. Craig. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Document 2015 audit materiality considerations. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review component auditor related consultation memos. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Review detailed audit plan in order to update for progress made on the 2015 audit. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Continue to review Oncor referral instructions memo. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review revenue process understanding memos. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Clear comments from M. Freeman regarding the long range plan design of controls. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to clear comments from M. Freeman regarding the long range plan design of controls. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Further work to clear comments from M. Freeman regarding the long range plan design of controls. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Update the balance sheet scoping documentation surrounding non-current assets. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Update the Wholesale risk of material misstatement workpaper for requested changes in documentation. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to update the Wholesale risk of material misstatement workpaper for requested changes in documentation. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for new identified mitigating controls. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to update the Wholesale design and implementation workpaper for changes in Company control procedures. | $175.00 | 2.8 | $490.00 |
| Coetzee, Rachelle | Clear review notes on the 2015 tax specialist planning memorandum for the purpose of documenting the scope and risk of the audit procedures related to taxes. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Update the risk of material misstatements (ROMM) document to update testing procedures to be performed on the valuation allowance during the audit of the 12/31/2015 tax provision. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Clear review notes on the engagement team fraud discussion documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss 2015 audit materiality calculation considerations with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Prepare materials for EFH training over regulatory updates. | $365.00 | 6.0 | $2,190.00 |
| Craig, Valerie | Review Power Flash meeting design and implementation documentation. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review the component auditor referral instructions. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review the wholesale specialists planning memo. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss specific fraud risk and fraud risk factors schemes that are applicable to 2015 audit with M. Babanova. | $365.00 | 0.3 | $109.50 |
| Henry, Diane | Draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Document the risk assessment considerations for 2015 audit for the equity method investment in Oncor. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Update the standard accounting memo for current controls relating to the FY 2015 Audit. | $175.00 | 2.6 | $455.00 |
| Murawski, Bryan | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Draft updated planned procedures to address new income tax controls to mitigate the material weakness | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to draft updated planned procedures to address new income tax controls to mitigate the material weakness. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, M. Babanova, A. Sasso, K. Blair, A. Singh. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss review process of restructuring invoices that get recorded within reorganization expense with M. Babanova , Deloitte, and C. Dobry, EFH Director of Corp. Accounting. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss changes to the EFH ownership structure from the prior year to check information in the FY 2015 audit file with T. Pothoulakis. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss improvements on communications between SEC Reporting and the Treasury Departments so changes in debt structures can be communicated before the filing of SEC reports with T. Pothoulakis, Deloitte, and L. Lantrip, EFH. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Further work to draft updated planned procedures to address new income tax controls to mitigate the material weakness | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Meet with S. Oakley, EFH Internal Audit, to discuss the timing of Internal Audit's testing for the purpose of assisting the audit team with the Sarbanes-Oxley opinion. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/24/2015 | | | | |
| Murawski, Bryan | Review a process flow diagram detailing the order of how transactions involving the claims reconciliation process are accounted for in the ledger. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review materials communicated to the EFH Audit Committee regarding the audit team's independence in accordance with PCAOB auditing standards. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the changes in the Company's organizational ownership structure as of 6/30/2015. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review Tax Specialists memo on division of responsibilities between the audit team and tax team to assess income tax accounts. | $215.00 | 1.6 | $344.00 |
| Parker, Matt | Review documentation of audit risk assessment. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Babanova, A. Sasso, K. Blair, A. Singh, B. Murawski. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with  M. Babanova, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Patel, Roshni | Update documentation for the revenue retail application for SAP controls dealing with user access reviews and firefight ID usage and review for the purpose of assessing the 2015 interim information technology audit. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess and document the risk of material misstatements for Affiliate Debt Investments. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess and document the risk of material misstatements for the Financial Closing Reporting Process. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the design and implementation of the non-purchase order expense control. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document consideration in assessing whether the normal purchase normal sale election is out of scope for EFH. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document the engagement team discussion regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Identify and document insurance-related risk that may result in liabilities that are material to the financial statements. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Plan timing of workpapers and workpaper reviews for the upcoming audit. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 08/24/2015 | | | | |
| Pothoulakis, Tony | Document EFH's process of recording inventory activity and the internal controls they have over their processes. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform operating effectiveness testing over debt internal controls surrounding the debt internal controls in conjunction with our meeting with the EFH Treasury employees. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Prepare common control memo documenting the audit judgement with respect to treatment of the internal controls over the materials and supplies inventory counts common across all plants and warehouses. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to prepare common control memo documenting the audit judgement with respect to treatment of the internal controls over the materials and supplies inventory counts across all plants and warehouses. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Document the design and implementation over EFH internal controls surrounding the  adequate protection payments. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over the risk assessment documenting the designed audit procedures over the lignite and Western Coal inventory balances. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss changes to the EFH ownership structure from the prior year to check information in the FY 2015 audit file with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Discuss improvements on communications between SEC Reporting and the Treasury Departments so changes in debt structures can be communicated before the filing of SEC reports with B. Murawski, Deloitte, and L. Lantrip, EFH. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Clear review notes for Oracle new user testing. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Compile the list of Unix new users. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Prepare Windows Access control workpapers for testing. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Test the Unix privileged access control. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Upload Workpapers to Deloitte Audit System 2.0 Archive System. | $175.00 | 1.0 | $175.00 |
| Sasso, Anthony | Call with K. Blair to review fresh start training deck for EFH personnel. | $365.00 | 1.5 | $547.50 |
| Sasso, Anthony | Call with K. Blair , A. Singh to discuss draft deck related to accounting for the reorganization. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/24/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Sasso, Anthony | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, M. Babanova, K. Blair, A. Singh, B. Murawski. | $365.00 | 0.8 | $292.00 |
| Sasso, Anthony | Prepare for EFH training. | $365.00 | 1.4 | $511.00 |
| Sasso, Anthony | Review fresh start training deck. | $365.00 | 1.0 | $365.00 |
| Schneider, Stephen | Perform a review of staffs work on Windows passwords control for the purpose of audit quality. | $215.00 | 2.1 | $451.50 |
| Schneider, Stephen | Continue to perform a review of staffs work on Windows passwords control for the purpose of audit quality. | $215.00 | 1.9 | $408.50 |
| Singh, Amit | Discuss considerations of potential Fresh-Start Accounting that is part of Accounting Standard 852 Guidance with M. Parker, A. Sasso, K. Blair, M. Babanova, B. Murawski. | $290.00 | 0.8 | $232.00 |
| Stevenson, Chad | Draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 2.9 | $507.50 |
| Stevenson, Chad | Continue to draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 2.0 | $350.00 |
| Stevenson, Chad | Further work to draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Assess controls related to amortization of contracts in Luminant Power. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to assess controls related to amortization of contracts in Luminant Power. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess design and implementation of control related to controller questionnaire. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Assess risk of material misstatement related to intangible asset/liability. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Review workpaper related to the entity structure of EFH Corp. | $175.00 | 1.0 | $175.00 |
| Winger, Julie | Review the information technology flow diagram with explanations of interface controls. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review the information technology risk worksheets. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review the planning memo for information technology support specialist work on the 2015 audit. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Update bankruptcy dockets from the EPIQ claims register web site into 1462 Bankruptcy docket tracker workpaper. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review goodwill workpapers prepared by N. Richards for assessment before submitting to audit team. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Update budget hours for Deloitte staff personnel based on actual hours as of August 24, 2015 for the purpose of monitoring overall engagement team hours. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on the fraud risk factors and fraud risk schemes. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on the audit risk considerations for restructuring activities area. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Clear review notes on the component audit referral instructions. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Discuss internal controls and detail testing procedures around restructuring activities with B. Murawski. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss status of audit working papers for the purpose of meeting audit quality milestones 2 with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status of audit working papers for the purpose of meeting audit quality milestones 2 with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform reconciliation of journal entries activity to the difference between beginning and ending trial balance for the purpose of checking the journal entry data. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review list of actions items for upcoming new staff for the purpose of allocating work to engagement team personnel. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update Component Auditor instructions with new procedures for disclosures of related party activity. | $215.00 | 0.9 | $193.50 |
| Baylis, Jessica | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 1.8 | $315.00 |
| Blair, Kirk | Call with A. Sasso for workshop preparation for EFH personnel. | $365.00 | 0.3 | $109.50 |
| Blair, Kirk | Review detailed accounting transactions and disclosures pursuant to the plan of reorganization. | $365.00 | 3.0 | $1,095.00 |
| Bowers, Rachel | Review revenue process understanding memos. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Attend focused support program weekly hot topics webcast to check EFH applicable considerations are incorporated in audit documentation with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss Audit Quality Milestone #2 priorities for the audit team with V. Craig. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss Retail revenue risk assessment considerations with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of audit working papers for the purpose of meeting audit quality milestones 2 with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue risk assessment considerations for 2015 audit with D. Henry. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review detailed audit plan and update for progress made on the 2015 audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review normal purchase normal sale scoping memo. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review revenue process understanding memos. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Review revenue risk of material misstatement workpaper. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Clear planning master map suggestions as received from V. Craig. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to clear planning master map suggestions as received from V. Craig. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Prepare for goodwill specialist meeting based on prior year documentation. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update the overall planning document based on changes to the planning schedule. | $175.00 | 2.3 | $402.50 |
| Carr, Vickie | Discuss status of income tax control provided by client request and calendar with J. Hickl. | $365.00 | 0.2 | $73.00 |
| Carr, Vickie | Meet with C. Howard, EFH, and V. Craig, Deloitte, to hold annual fraud inquiry discussion. | $365.00 | 0.7 | $255.50 |
| Casey, Chris | Update the Wholesale Risk of material misstatement workpaper for requested changes in risk assessment. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Continue to update the Wholesale risk of material misstatement workpaper for changes in Company control procedures. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Update the Wholesale design and implementation workpaper for new identified mitigating controls. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to update the Wholesale design and implementation workpaper for new identified mitigating controls. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss materiality of expenses flowing through legal expense approval system with B. Murawski, S. Schneider. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss agenda for 2015 audit planning meeting with R. Favor, J. Hickl, C. Powell. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/25/2015 | | | | |
| Coetzee, Rachelle | Review fixed asset tax workpaper templates for the purpose of sending a template to S. Lee (EFH Tax Team) to complete. D&T Attendees: R. Coetzee | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Update EFH internal calendar for the purpose of adding deadlines of when tax workpapers are due. D&T Attendees: R. Coetzee | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss agenda for the tax planning meeting with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss engagement management procedures including distribution of work in progress and calendar updates with J. Hickl, C. Powell, C. O'Donnell, X. Koprivnik. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Prepare planning meeting agenda to draft division of responsibilities among Deloitte Tax members regarding review of Q3 income tax provision. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Attend focused support program weekly hot topics webcast to check EFH applicable considerations are incorporated in audit documentation with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss Audit Quality Milestone #2 priorities for the audit team with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss Retail revenue risk assessment considerations with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Meet with C. Howard, EFH, and V. Carr, Deloitte, to hold annual fraud inquiry discussion. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Prepare materials for EFH training regarding auditing standards prescribed by the PCAOB. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Review assessment of component auditor's competence. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review balance sheet scoping. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Review EFH ownership structure. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review income statement scoping. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review independence memo documentation on T. Gill. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss agenda for 2015 audit planning meeting with J. Hickl, C. Powell, R. Coetzee. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss agenda for the tax planning meeting with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss engagement management procedures with J. Hickl. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review the Tax planning memo of audit procedures to be performed. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Gupta, Srishti | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Assess the entity for the purpose of obtaining a frame of reference within which we plan the audit and exercise professional judgment throughout the audit. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Close review notes on the risk assessment relating to TXU Energy. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Continue to assess the entity for the purpose of obtaining a frame of reference within which we plan the audit and exercise professional judgment throughout the audit. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss independence communications to be made to the EFH Audit Committee with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss revenue risk assessment considerations for 2015 audit with R. Bowers. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Document risk assessment considerations for 2015 audit for the equity method investment in Oncor. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Document the team's independence considerations in order to comply with certain audit standards. | $175.00 | 1.6 | $280.00 |
| Hickl, Jeff | Discuss agenda for 2015 audit planning meeting with R. Favor, C. Powell, R. Coetzee. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Discuss engagement management procedures and status of 2015 audit planning workpapers with C. Powell. | $290.00 | 0.8 | $232.00 |
| Hickl, Jeff | Discuss engagement management procedures including distribution of work in progress and calendar updates with C. Powell, R. Coetzee, C. O'Donnell, X. Koprivnik. | $290.00 | 0.5 | $145.00 |
| Hickl, Jeff | Discuss engagement management procedures with R. Favor. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Discuss status of remediation provided by client request and calendar with C. Powell. | $290.00 | 0.7 | $203.00 |
| Hickl, Jeff | Discuss status of income tax control provided by client request and calendar with V. Carr. | $290.00 | 0.2 | $58.00 |
| Hickl, Jeff | Draft a list of analyses need by EFH Tax Department to assess the Q3 income tax provision. | $290.00 | 0.4 | $116.00 |
| Hickl, Jeff | Update remediation provided by client request and external calendar, provide for V. Carr's meeting with EFH. | $290.00 | 1.3 | $377.00 |
| Koprivnik, Xander | Discuss engagement management procedures including distribution of work in progress and calendar updates with J. Hickl, C. Powell, C. O'Donnell, R. Coetzee. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Koprivnik, Xander | Update the EFH calendar by adding deadlines of when tax workpapers are due for the purpose of sharing the calendar with the client. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Discuss internal controls and detail testing procedures around restructuring activities with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss independence communications to be made to the EFH Audit Committee with D. Henry. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss modifications to risks related to debt redemption transactions to check 2015 EFH Audit plan over long term debt related accounts is complete with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Inspect new quality control letters to be sent to the EFH Audit Committee for review. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss materiality of expenses flowing through legal expense approval system with C. Casey, S. Schneider. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review third party articles on the latest developments of EFH's plan of reorganization. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review changes to planned procedures to assess EFH's cash balances. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review conclusions in EFH's Internal Audit Reports to assess if any control issues exist that would change the planned audit procedures. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review debt confirmations sent back from EFH's financial institutions for the purpose of assessing EFH's debt balances. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the Company's process in developing the TCEH debtor in possession facility covenant. | $215.00 | 0.1 | $21.50 |
| O'Donnell, Chris | Discuss engagement management procedures including distribution of work in progress and calendar updates with J. Hickl, C. Powell, R. Coetzee, X. Koprivnik. | $175.00 | 0.5 | $87.50 |
| Pansari, Anubhav | Update bankruptcy dockets from the Epiq claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Prepare technical accounting and auditing course for EFH personnel. | $290.00 | 6.0 | $1,740.00 |
| Persons, Hillary | Assess engagement team independence for team members that have participated in planning. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the operating effectiveness of the Nuclear Decommissioning Trust controls. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Discuss status of audit working papers for the purpose of meeting audit quality milestones 2 with M. Babanova. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss status of audit working papers for the purpose of meeting audit quality milestones 2 with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document scoping considerations related to the operating cash accounts. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to document scoping considerations related to the operating cash accounts. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Document the engagement team discussion and decisions reached regarding the susceptibility of the entity's financial statements to material misstatement. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document process of recording inventory activity and the internal controls they have over their processes. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to document process of recording inventory activity and the internal controls they have over their processes. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Prepare common control memo documenting audit judgement with respect to treatment of the internal controls over the Western Coal and Lignite GPS shoots across all plants and warehouses. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to prepare common control memo documenting audit judgement with respect to treatment of the internal controls over the Western Coal and Lignite GPS shoots across all plants and warehouses. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Link the related risks of material misstatements to the company internal controls in place that mitigate our identified risks. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to link the related risks of material misstatements to the company internal controls in place that mitigate our identified risks. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss status of audit working papers for the purpose of meeting audit quality milestones 2 with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss modifications to risks related to debt redemption transactions to check 2015 EFH Audit plan over long term debt related accounts is complete with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Powell, Clayton | Discuss agenda for 2015 audit planning meeting with R. Favor, J. Hickl, R. Coetzee. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Discuss engagement management procedures and status of 2015 audit planning workpapers with J. Hickl. | $265.00 | 0.8 | $212.00 |
| Powell, Clayton | Discuss engagement management procedures including distribution of work in progress and calendar updates with J. Hickl, R. Coetzee, C. O'Donnell, X. Koprivnik. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Powell, Clayton | Discuss status of remediation provided by client request and calendar with J. Hickl. | $265.00 | 0.7 | $185.50 |
| Reynolds, Matt | Compile evidence for testing access controls of the Windows operating system. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Meet to obtain Windows evidence for testing of operating system controls with J. Suarez, C. Myrick, S. Lee, R. Meachum, C. Mclemore (EFH). | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meet with R. Eleti and V. Mothappa (EFH) to obtain the list of Hyperion objects updated during the current year. | $175.00 | 0.4 | $70.00 |
| Reynolds, Matt | Prepare the list of Windows privileged users for use during Windows operating system testing. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Test the Hyperion Object trace control. | $175.00 | 3.0 | $525.00 |
| Sasso, Anthony | Call with K. Blair for workshop preparation for EFH personnel. | $365.00 | 0.3 | $109.50 |
| Sasso, Anthony | Review step transactions for proposed emergence, spinoff and merger transactions. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Prepare fresh start training deck for EFH personnel, including new slides for enterprise value reconciliation to reorganization value and example analysis of same. | $365.00 | 2.7 | $985.50 |
| Schneider, Stephen | Discuss materiality of expenses flowing through legal expense approval system with B. Murawski, C. Casey. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Update the weekly internal status document for the purpose of keeping management updated. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Continue to update the weekly internal status document for the purpose of keeping management updated. | $215.00 | 1.3 | $279.50 |
| Stevenson, Chad | Send out confirmation requests for EFH Team Members to check team members are independent for bankruptcy purposes. | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Assess Deloitte personnel independence for Planning procedures performed for the 2015 EFH Audit and send out confirmation requests for EFH Team Members to check team members are independent. | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Assess scoping in cash accounts that are qualitatively or quantitatively significant. | $175.00 | 1.6 | $280.00 |
| Stevenson, Chad | Assess updated practice alerts, audit quality alerts; to check compliance with quality standards. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Assess cash activity as of 6/30. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess controls related to nuclear asset retirement obligation in Luminant Power. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess controls related to property plant and equipment in Luminant Power. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess design and implementation of control related to controller questionnaire. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Close review notes related to process the luminant power level related to nuclear fuel and asset retirement obligation. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Document D&Ts scoping procedures related to mining asset retirement obligation for the 2015 audit. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Document D&T's use of internal specialists related to property plant and equipment testing. | $175.00 | 1.0 | $175.00 |
| Unnarkat, Nitin Unnarkat | Discuss Nuclear Decommissioning Trust memo with N. Kumar, Deloitte Center of Excellence, and H. Persons, D. Twigge. | $290.00 | 1.7 | $493.00 |
| Unnarkat, Nitin Unnarkat | Discuss Nuclear Decommissioning Trust memo with N. Kumar, Deloitte Center of Excellence, and H. Persons, D. Twigge. | $290.00 | 2.3 | $667.00 |

08/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Adams, Keith | Discuss timing of goodwill valuation testing for the current year audit with P. Hannagan, J. Alvarado, N. Richards, D. Morehead, S. Brunson. | $365.00 | 0.3 | $109.50 |
| Alvarado, Jason | Discuss timing of goodwill valuation testing for the current year audit with K. Adams, P. Hannagan, N. Richards, D. Morehead, S. Brunson. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Clear review notes on the Component Audit referral instructions. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform detail review of cash scoping by reviewing monthly bank statement activity. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss reconciliation of journal entries for information for journal entry testing with D. Morehead. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss review notes on the fraud risk factors and fraud risk schemes documentation for the purpose of assessing overall fraud risk factor of the audit with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document deficiencies in internal controls identified by Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform detail review of cash scoping by reviewing monthly bank statement activity. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform reconciliation of journal entries activity to the difference between beginning and ending trial balance for the purpose of making sure that journal entry data is complete. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Draft a listing of requests of EFH analysis needed for testing procedures following communications of the Deloitte audit team status meeting. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, R. Bowers, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review risk of material misstatement assessment for the cash balance sheet line item for the purpose of establishing applicable testing procedures on cash. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss the cash scoping considerations with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update status for audit workpapers in the tracker to be completed by Audit Quality Milestone 2. | $215.00 | 0.4 | $86.00 |
| Baylis, Jessica | Perform retail revenue application privileged access testing for the purpose of assessing TXUE's access controls operating effectiveness. | $175.00 | 0.6 | $105.00 |
| Blair, Kirk | Call with A. Singh and T. Sasso to discuss final deck revisions and training logistics. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Perform fresh start accounting training deck review with A. Sasso and A. Singh. | $365.00 | 1.5 | $547.50 |
| Blair, Kirk | Review plan documents. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Prepare to lead accounting workshop on ASC 852. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Assess staffing for the 2015 engagement. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss 2015 audit materiality calculation considerations with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Component Auditor instructions and related review notes with V. Craig, D. Henry. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss timing of Power accounting interim testing with S. White, Power Accounting. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the cash scoping considerations with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss the status of work papers to be reviewed by a Deloitte quality review partner with V. Craig, D. Morehead, B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare materiality calculation documentation for 2015 audit. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review detailed audit plan and update for progress made on the 2015 audit. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review Flash operating effectiveness control testing documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review Investment in Oncor risk of material misstatement workpaper for the purpose of assessing planned risk assessment, controls and substantive procedure. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review Oncor risk of material misstatement workpaper. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review partner rotation documentation and consideration. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review independence documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Update goodwill control memo for current year testing. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Discuss timing of goodwill valuation testing for the current year audit with K. Adams, P. Hannagan, J, Alvarado, N. Richards, D. Morehead, S. Brunson. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update balance sheet scoping notes as received from V. Craig. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to update balance sheet scoping notes as received from V. Craig. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Further work  to update balance sheet scoping notes as received from V. Craig. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Partially attend weekly status update on progress of each audit section within the 2015 file with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $175.00 | 0.8 | $140.00 |
| Carr, Vickie | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee, C. Powell, J. Hickl, X. Koprivnik, R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss the status of the remediation project related to tax related internal controls with R. Stokx, M. Parker, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Review the expense risk of material misstatement workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Review the expense design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Discuss review notes on the planned audit procedures on EFH Debt Instruments with B. Murawski, T. Pothoulakis. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, D. Henry, D. Twigge. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue to review the expense design and implementation workpaper. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with C. Powell, J. Hickl, X. Koprivnik, R. Favor, V. Carr. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Prepare budget by level for audit work remaining on the 2015 quarterly and year-end tax provisions for the purpose of scheduling out the hours by week. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Prepare guidelines on testing procedures to be performed on the fixed asset deferred tax balances at year-end. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review fixed asset testing procedures to be performed on the fixed asset balances during interim testing with C. Powell, J. Hickl, X. Koprivnik. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Clear review notes on component auditor instructions. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss 2015 audit materiality calculation considerations with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss Component Auditor instructions and related review notes with R. Bowers, D. Henry. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss the status of work papers to be reviewed by a Deloitte quality review partner with R. Bowers, D. Morehead, B. Murawski. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Prepare remarks for facilitating training at EFH regarding auditing standards prescribed by the PCAOB . | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review commodity hedging significant risk memo appendix. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review internal control planning memo. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review partner rotation summary. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review power flash information used in the control documentation. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review use of specialist considerations for goodwill. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Attend weekly status update on progress of each audit section within the 2015 file with R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $365.00 | 1.0 | $365.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee, C. Powell, J. Hickl, X. Koprivnik, V. Carr. | $365.00 | 1.0 | $365.00 |
| Hannagan, Peter | Discuss timing of goodwill valuation testing for the current year audit with K. Adams, J. Alvarado, N. Richards, D. Morehead, S. Brunson. | $290.00 | 0.3 | $87.00 |
| Henry, Diane | Draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Close review notes on the assessment of risks of material misstatement relating to TXU Energy's revenue. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Close review notes on the risk assessment relating to TXU Energy. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Discuss Component Auditor instructions and related review notes with V. Craig, R. Bowers. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Prepare for D&T's meeting to discuss Retail revenue controls and testing approach with TXU Energy. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Twigge. | $175.00 | 1.0 | $175.00 |
| Hickl, Jeff | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee, C. Powell, X. Koprivnik, R. Favor, V. Carr. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Review fixed asset testing procedures to be performed on the fixed asset balances during interim testing with R. Coetzee, C. Powell, X. Koprivnik. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Summarize quarterly control review status to send to M. Parker. | $290.00 | 0.3 | $87.00 |
| Hickl, Jeff | Update audit files with notes and documents received today from meetings held with EFH. | $290.00 | 0.5 | $145.00 |
| Koprivnik, Xander | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee, C. Powell, J. Hickl, V. Carr, R. Favor. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Review detailed fixed asset testing procedures to be performed on the fixed asset balances during interim testing with C. Powell, J. Hickl, R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Koprivnik, Xander | Gather and distribute daily workpaper updates. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Review asset retirement obligations risk assessment. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review operating cash risk assessment. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review other non-current liabilities risk assessment. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss reconciliation of journal entries for information for journal entry testing with M. Babanova. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss audit considerations over the company's methodology to account for inventory to finalize the 2015 audit plan with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss the status of work papers to be reviewed by a Deloitte quality review partner with V. Craig, R. Bowers, B. Murawski. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss timing of goodwill valuation testing for the current year audit with K. Adams, P. Hannagan, J. Alvarado, N. Richards, S. Brunson. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Partially attend weekly status update on progress of each audit section within the 2015 file with V. Craig, D. Morehead, R. Bowers, M. Babanova, S. Brunson, C. Casey, D. Henry, D. Twigge. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review changes to planned audit procedures to assess debt balances. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Continue to review changes to planned audit procedures to assess debt balances. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss review notes on the fraud risk factors and fraud risk schemes documentation for the purpose of assessing overall fraud risk factor of the audit with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss review notes on the planned audit procedures on EFH Debt Instruments with C. Casey, T. Pothoulakis. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss the status of work papers to be reviewed by a Deloitte quality review partner with V. Craig, R. Bowers, D. Morehead. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with R. Leal, EFH Director of Information Systems, and S. Oakley, EFH Internal Audit, to discuss the control activities to assess the claims reconciliation process. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Further review changes to planned audit procedures to assess debt balances. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the latest financial reporting issues from the FASB as of June 30 to assess effect on EFH's financials. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/26/2015*

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Weekly status update on progress of each audit section within the 2015 file. D&T: V. Craig, R. Bowers, D. Morehead (partial), B. Murawski, M. Babanova, S. Brunson (partial), C. Casey, D. Henry, D. Twigge. | $215.00 | 1.0 | $215.00 |
| Parker, Matt | Prepare technical accounting and auditing course for EFH personnel. | $290.00 | 6.0 | $1,740.00 |
| Parker, Matt | Deliver technical accounting and auditing course for EFH personnel. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the status of the remediation project related to tax related internal controls with R. Stokx, V. Carr, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Document scoping considerations related to the operating cash accounts. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Update assessments of the company's risks of material statement with controller questionnaire mitigation. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Document process of recording inventory activity. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform testing over the operating effectiveness of the internal controls surrounding the review surrounding accrued interest. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Document the design and implementation of internal controls surrounding lignite inventory. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Discuss audit considerations over the company's methodology to account for inventory to finalize the 2015 audit plan with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss review notes on the planned audit procedures on EFH Debt Instruments with B. Murawski, C. Casey. | $175.00 | 2.0 | $350.00 |
| Powell, Clayton | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee, J. Hickl, X. Koprivnik, R. Favor, V. Carr. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Plan engagement management procedures to time out when testing of the income tax provision. | $265.00 | 1.0 | $265.00 |
| Powell, Clayton | Review fixed asset testing procedures to be performed on the fixed asset balances during interim testing with R. Coetzee, J. Hickl, X. Koprivnik. | $265.00 | 1.0 | $265.00 |
| Reynolds, Matt | Compile the list of Windows privileged users from the evidence obtained during yesterday's meeting. | $175.00 | 3.0 | $525.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/26/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform testing of the Windows New User control. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Discuss timing of goodwill valuation testing for the current year audit with K. Adams, P. Hannagan, J. Alvarado, D. Morehead, S. Brunson. | $175.00 | 0.3 | $52.50 |
| Sasso, Anthony | Perform fresh start accounting training deck review with K. Blair and A. Singh. | $365.00 | 1.5 | $547.50 |
| Sasso, Anthony | Call with A. Singh and K. Blair to discuss final deck revisions and training logistics. | $365.00 | 1.0 | $365.00 |
| Stevenson, Chad | Clear review notes from T. Pothoulakis to the Controller Questionnaire Memo. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Clear review notes on Q3 financial statement analytics by comparing year over year, quarter over quarter, and quarter over year-end account balances for EFIH. | $175.00 | 0.6 | $105.00 |
| Stevenson, Chad | Assess the controller questionnaire memo by obtaining responses from responsible EFH Audit Seniors and updating their responses accordingly to check if controller questionnaires are being assessed in the 2015 EFH audit file. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Assess the Q3 financial statement analytics by comparing year over year, quarter over quarter, and quarter over year-end account balances for EFCH. | $175.00 | 1.9 | $332.50 |
| Stevenson, Chad | Continue to assess the Q3 financial statement analytics by comparing year over year, quarter over quarter, and quarter over year-end account balances for EFH Corp. | $175.00 | 1.8 | $315.00 |
| Stevenson, Chad | Assess the Third Quarter other income and deduction analytics by comparing year over year for (both 3 months period ending and 9 months ending Third Quarter reporting date) account balances for EFH Corp. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Update Deloitte personnel independence for Bankruptcy purposes and documented in independence memo team for the members that responded. | $175.00 | 0.8 | $140.00 |
| Stokx, Randy | Discuss the status of the remediation project related to tax related internal controls with V. Carr, M. Parker, Deloitte, and T. Nutt, C. Howard, D. Cameron, EFH. | $365.00 | 1.1 | $401.50 |
| Twigge, Daniel | Attend weekly status update on progress of each audit section within the 2015 file with V. Craig, R. Bowers, D. Morehead, B. Murawski, M. Babanova, S. Brunson, C. Casey, D. Henry. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess design and implementation of control related to income statement variance analysis. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/26/2015 | | | | |
| Twigge, Daniel | Document D&Ts scoping procedures related to property plant and equipment for the 2015 audit. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Document EFH reporting bench marking workpaper in order to compare/contrast industry reporting trends. | $175.00 | 2.9 | $507.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.5 | $437.50 |
| Yadav, Devavrata | Work on the journal entry testing population detail by removing the reversal entries from the file and arranged the final data to be used in our testing workpaper. | $175.00 | 3.0 | $525.00 |
| 08/27/2015 | | | | |
| Babanova, Maria | Clear review notes on the documentation of engagement team considerations. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with M. Parker, D. Morehead, B. Murawski, V. Craig, R. Bowers, T. Pothoulakis. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Discuss detail procedures on how to update publically available bankruptcy dockets in order to identify which will have audit impact on planned audit procedures in restructuring activities with D. Yadav. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss detail testing procedures around Investment in Unconsolidated Subsidiary balance sheet account with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss entries between reorganization items and general expenses to determine proper classification of expenses with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform detail review of cash scoping by analyzing general ledger accounts payable for cash disbursements. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare agenda for the weekly meeting with Internal Audit | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare follow up email with questions on internal controls over Bankruptcy activities recorded in general ledger. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Update status for audit workpapers in the tracker to be completed by Audit Quality Milestone 2. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Attend weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with B. Murawski, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Becker, Paul | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, R. Bowers, V. Craig. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Blair, Kirk | Follow up discussion with M. Parker, A. Sasso regarding accounting matters with respect to fresh start accounting. | $365.00 | 1.0 | $365.00 |
| Blair, Kirk | Meet with A. Singh, A. Sasso to review material and discuss presentation. | $365.00 | 2.0 | $730.00 |
| Blair, Kirk | Present ASC 852 to the EFH accounting and finance teams. | $365.00 | 4.0 | $1,460.00 |
| Bowers, Rachel | Attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with M. Parker, D. Morehead, B. Murawski, V. Craig, M. Babanova, T. Pothoulakis. | $290.00 | 3.5 | $1,015.00 |
| Bowers, Rachel | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, P. Becker, V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss Retail revenue controls and testing approach with V. Craig, D. Henry, J. Winger , Deloitte, and A. Ball, B. Stone, K. Arends, S. Morrison, K. Adams, TXU. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review detailed audit plan and update for progress made on the 2015 audit. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review independence memos. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review Oncor risk of material misstatement workpaper. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review revenue risk assessment documentation memo. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Update detailed audit plan for workpapers that have been reviewed. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Discuss control documentation with internal auditors. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Document control considerations based on information received from the client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Discuss the identification of material classes of transactions as it relates to EFH account balances with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Review cash scoping for considerations of account balances. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Assess scoping considerations related to Wholesale accounts for 2015 interim testing time period. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet to analyze the expense/payroll design and implementation workpaper for new controls and documentation in 2015 audit with H. Persons. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with J. Hickl. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review fixed asset rollforward schedule with a comparison of book and tax basis for the purpose of testing the fixed asset beginning deferred tax balance. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Partially attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with M. Parker, D. Morehead, B. Murawski, M. Babanova, R. Bowers, T. Pothoulakis. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Clear review notes on planning required checklist. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on revenue recognition memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss 2015 audit materiality considerations with R. Stokx, J. Wahrman, P. Becker, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss Retail revenue controls and testing approach with R. Bowers, D. Henry, J. Winger , Deloitte, and A. Ball, B. Stone, K. Arends, S. Morrison, K. Adams, TXU. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review independence documentation for K. Luce. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review preapproval services documentation | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review property beginning balance substantive testing considerations. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review wholesale specialists competence documentation. | $365.00 | 0.4 | $146.00 |
| Henry, Diane | Prepare for D&T's meeting to discuss Retail revenue controls and testing approach with TXU Energy. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Update the standard accounting memo for current controls relating to the FY 2015 Audit. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Close review notes on documentation regarding our revenue risk assessment. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss detail testing procedures around Investment in Unconsolidated Subsidiary balance sheet account with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss Retail revenue controls and testing approach with V. Craig, R. Bowers, J. Winger , Deloitte, and A. Ball, B. Stone, K. Arends, S. Morrison, K. Adams, TXU. | $175.00 | 1.5 | $262.50 |
| Hickl, Jeff | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee. | $290.00 | 0.8 | $232.00 |
| Koprivnik, Xander | Gather and distribute daily workpaper updates. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review property plant and equipment risk assessment. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to review property plant and equipment risk assessment. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with M. Parker, B. Murawski, V. Craig, M. Babanova, R. Bowers, T. Pothoulakis. | $215.00 | 3.5 | $752.50 |
| Morehead, David | Discuss the identification of material classes of transactions as it relates to EFH account balances with S. Brunson. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Meet to perform annual fraud discussion with T. Horton, EFH, and M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review documentation of fraud interview conducted by M. Parker and D. Morehead, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with M. Parker, D. Morehead, V. Craig, M. Babanova, R. Bowers, T. Pothoulakis. | $215.00 | 3.5 | $752.50 |
| Murawski, Bryan | Discuss entries between reorganization items and general expenses to determine proper classification of expenses with M. Babanova. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the quarterly income tax controls related to remediation with M. Parker. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Document the outcome of meeting with the S. Oakley, EFH Internal Audit, to prepare a more up to date status report. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Identify income tax controls relevant to support the Sarbanes-Oxley opinion. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review an agenda of topics to discuss with K. Adams, Director of Internal Audit. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review changes to planned audit procedures to assess cash balances. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review EFH's latest draft of process narrative describing the recording of debt transactions. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the status of work papers to be reviewed by a Deloitte quality review Partner. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Attend weekly status update between Internal Audit Deloitte Engagement Team relating to the progress of the 2015 audit with M. Babanova, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with D. Morehead, B. Murawski, V. Craig, M. Babanova, R. Bowers, T. Pothoulakis. | $290.00 | 3.5 | $1,015.00 |
| Parker, Matt | Review documentation of fraud interview conducted by D. Morehead, Deloitte. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review quarterly income tax internal controls as of June 30, 2015 in connection with remediation analysis. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss the quarterly income tax controls related to remediation with B. Murawski. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Meet to perform annual fraud discussion with T. Horton, EFH, and D. Morehead, Deloitte. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Assess the expense risk of material misstatements. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to assess the expense risk of material misstatements. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess engagement team independence for team members that have participated in planning. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess insurance-related risk that may result in liabilities that are material to the financial statements. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the design and implementation of the expense controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to assess the design and implementation of the expense controls. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the design and implementation of the Nuclear Decommissioning Trust controls. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Meet to analyze the expense/payroll design and implementation workpaper for new controls and documentation in 2015 audit with C. Casey. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review noted left by D. Morehead over the design and implementation of internal controls surrounding lignite inventory. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Clear review notes left by D. Morehead over workpaper documenting the consideration of the risk of material misstatement for the balance sheet line item-Inventory, for the 2015 EFH audit. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform operating effectiveness testing over debt internal controls surrounding the debt internal controls in conjunction with our meeting with the EFH Treasury employees. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare common control memo documenting the audit judgement with respect to the treatment of the internal controls over the materials and supplies inventory counts common across all plants and warehouses. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Attend Fresh Start Accounting Workshop held to provide insights into the Accounting Guidance that must be followed after re-emergence from Bankruptcy with M. Parker, D. Morehead, B. Murawski, V. Craig, M. Babanova, R. Bowers. | $175.00 | 3.5 | $612.50 |
| Powell, Clayton | Review testing procedures to be performed on the fixed asset book and tax basis balances. | $265.00 | 2.5 | $662.50 |
| Reynolds, Matt | Meet with A. Baig (EFH) to obtain the objects modified during 2015 for Lodestar, Nodal Shadow Settlements and Maximo. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Meet with D. Taggart, O. Villabalos, T. Pomykal, J. Kaur (EFH) to obtain the list of remedy changes. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Test the Windows New User Control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Test the Hyperion Object trace control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Test the Windows privileged access control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Draft a document highlighting the latest estimate time of competition of general information technology controls. | $175.00 | 1.0 | $175.00 |
| Sasso, Anthony | Present the Fresh-Start Accounting Workshop to members of the EFH Audit Team and EFH employees. | $365.00 | 3.5 | $1,277.50 |
| Sasso, Anthony | Follow up discussion with M. Parker, K. Blair regarding accounting matters with respect to fresh start accounting. | $365.00 | 1.0 | $365.00 |
| Sasso, Anthony | Meet with A. Singh, K. Blair to review material and discuss presentation. | $365.00 | 2.0 | $730.00 |
| Stevenson, Chad | Assess the status of prior year financial statements referenced in the EFCH Corp. management representation letter. | $175.00 | 0.4 | $70.00 |
| Stevenson, Chad | Continue to assess the status of prior year financial statements referenced in the EFCH Corp. management representation letter. | $175.00 | 0.5 | $87.50 |
| Stevenson, Chad | Assess the status of prior year financial statements referenced in the EFIH management representation letter. | $175.00 | 0.4 | $70.00 |
| Stevenson, Chad | Assess the status of the threshold established for the analysis of other account balances disclosed in the financial statements for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Stevenson, Chad | Assess the Q3 financial statement analytics by comparing year over year, quarter over quarter, and quarter over year-end account balances for EFCH. | $175.00 | 0.8 | $140.00 |
| Stevenson, Chad | Assess the status of disclosures for the EFH Corp. independence Letter, and document 2015 updates from the Deloitte guidance. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/27/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stevenson, Chad | Continue to assess the status of disclosures for the EFH Quality Control Letter, and document 2015 updates from the Deloitte guidance. | $175.00 | 0.9 | $157.50 |
| Stevenson, Chad | Assess the status of disclosures for the EFIH Quality Control Letter, and document 2015 updates from the Deloitte guidance. | $175.00 | 0.5 | $87.50 |
| Stevenson, Chad | Assess the status of the Goodwill Controls Testing Memo, testing the operating effectiveness for applicable Goodwill controls, as well as documentation for the purpose of testing controls on impairment of Goodwill. | $175.00 | 1.9 | $332.50 |
| Stevenson, Chad | Assess the status of the long range plan controls testing memo, testing the operating effectiveness for applicable long range plan controls. | $175.00 | 0.9 | $157.50 |
| Stokx, Randy | Discuss 2015 audit materiality considerations with J. Wahrman, P. Becker, V. Craig, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Clear review notes on planning memo. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Assess the controls over financial reporting. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Continue to review the controls over financial reporting. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Close review notes related to process understanding at the luminant power level related to nuclear fuel and asset retirement obligation. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Document EFH reporting bench marking workpaper in order to compare/contrast industry reporting trends. | $175.00 | 2.8 | $490.00 |
| Wahrman, Julie | Review memo detailing the materiality of financial statements. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Review memorandum highlighting the planned audit procedures to address significant risks. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss 2015 audit materiality considerations with R. Stokx, P. Becker, V. Craig, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Winger, Julie | Discuss Retail revenue controls and testing approach with V. Craig, D. Henry, R. Bowers , Deloitte, and A. Ball, B. Stone, K. Arends, S. Morrison, K. Adams, TXU. | $365.00 | 1.5 | $547.50 |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 1.0 | $175.00 |
| Yadav, Devavrata | Discuss detail procedures on how to update publically available bankruptcy dockets in order to identify which will have audit impact on planned audit procedures in restructuring activities with M. Babanova. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/28/2015 | | | | |
| Babanova, Maria | Discuss key priorities within the planning section of the 2015 EFH Audit file with D. Henry, R. Bowers, B. Murawski, D. Twigge, C. Casey, S. Brunson. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss key priorities within the planning section of the 2015 EFH Audit File with T. Pothoulakis, D. Henry, S. Brunson, C. Casey, D. Twigge. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Clear review notes on the calculation of materiality for EFIH reporting entity. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss distribution of audit areas for 2015 with B. Murawski | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Document deficiencies in internal controls identified by Deloitte. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform detail review of cash scoping by analyzing general ledger accounts payable for cash disbursements. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform reconciliation of journal entries activity to the difference between beginning and ending trial balance for the purpose of checking that journal entry data is complete. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare list of names for legal firms representatives. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review engagement team protocols that were established during audit execution lab. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update status for audit workpapers in the tracker to be completed by Audit Quality Milestone 2. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Discuss key priorities within the planning section of the 2015 EFH Audit file with D. Henry, M. Babanova, B. Murawski, D. Twigge, C. Casey, S. Brunson. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Continue to review financial reporting risk of material misstatement workpaper. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Review Oncor investment risk of material misstatement workpaper. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Discuss key priorities within the planning section of the 2015 EFH Audit file with D. Henry, R. Bowers, B. Murawski, D. Twigge, C. Casey, M. Babanova. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Discuss key priorities within the planning section of the 2015 EFH Audit File with T. Pothoulakis, D. Henry, M. Babanova, C. Casey, D. Twigge. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Review goodwill for issues relating to valuation of plant assets. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review valuation considerations of goodwill. | $175.00 | 1.7 | $297.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/28/2015 | | | | |
| Brunson, Steve | Review balance sheet scoping for issues within cash. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review balance sheet scoping for issues within cash. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Review balance sheet scoping for issues within cash. | $175.00 | 0.6 | $105.00 |
| Carr, Vickie | Discuss property, plant and equipment remediation, including analysis provided by EFH with R. Favor. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Review the expense design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to review the expense design and implementation workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Review the expense risk of material misstatement workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Continue to review the expense risk of material misstatement workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Assess scoping considerations related to Wholesale accounts for 2015 interim testing time period. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss key priorities within the planning section of the 2015 EFH Audit File with M. Babanova, T. Pothoulakis, D. Henry, S. Brunson, D. Twigge. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss key priorities within the planning section of the 2015 EFH Audit file with D. Henry, M. Babanova, R. Bowers, B. Murawski, D. Twigge, S. Brunson. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Identify expenditure controls relevant to support the Sarbanes-Oxley opinion with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with J. Hickl. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review fixed asset rollforward schedule with a comparison of book and tax basis for the purpose of testing the fixed asset beginning deferred tax balance. | $215.00 | 1.8 | $387.00 |
| Craig, Valerie | Review engagement team selection documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review overall independence documentation. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review required accounting consultations practice aid memo. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss property, plant and equipment remediation, including analysis provided by EFH with V. Carr. | $365.00 | 0.5 | $182.50 |
| Henry, Diane | Draft a memo highlighting EFH's operations as mandated by the PCAOB auditing standards. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Close review notes on documentation regarding the internal control planning memo. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Close review notes on assessment of risks of material misstatement relating to TXU Energy's revenue. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss key priorities within the planning section of the 2015 EFH Audit file with M. Babanova, R. Bowers, B. Murawski, D. Twigge, C. Casey, S. Brunson. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Discuss key priorities within the planning section of the 2015 EFH Audit File with M. Babanova, T. Pothoulakis, S. Brunson, C. Casey, D. Twigge. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Update the standard accounting memo for current controls relating to the FY 2015 Audit. | $175.00 | 2.4 | $420.00 |
| Hickl, Jeff | Discuss income tax remediation steps related to testing procedures to be performed on the fixed asset book and tax basis balances with R. Coetzee. | $290.00 | 0.2 | $58.00 |
| Koprivnik, Xander | Gather and distribute daily workpaper updates. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Review property plant and equipment risk assessment. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review property plant and equipment risk assessment. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Further work to review property plant and equipment risk assessment. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss key priorities within the planning section of the 2015 EFH Audit file with D. Henry, M. Babanova, R. Bowers, D. Twigge, C. Casey, S. Brunson. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss distribution of audit areas for 2015 with M. Babanova. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Identify expenditure controls relevant to support the Sarbanes-Oxley opinion with C. Casey. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Identify income tax controls relevant to support the Sarbanes-Oxley opinion. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review changes to planned procedures to assess EFH's debt balances. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review EFH's latest draft of process narrative describing the recording of debt transactions. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review the assessment of control activities involving transactions within the nuclear decommissioning trust. | $215.00 | 0.4 | $86.00 |
| Pansari, Anubhav | Perform compilation of News releases and other industry related articles relevant to EFH into 'Relevant News Articles for EFH and the Power Industry' and Industry and EFH specific articles reviewed for the 2015 Audit'. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review quarterly income tax internal controls as of June 30, 2015 in connection with remediation analysis. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review comments provided by L. Mitrovich related to the Company's draft pre-clearance letter. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Prepare a summary of the status of the audit engagement incremental work, or audit scope changes, related to preparing the audit committee meeting materials. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to prepare a summary of the status of the audit engagement incremental work, or audit scope changes, related to preparing the audit committee meeting materials. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further work to prepare a summary of the status of the audit engagement incremental work, or audit scope changes, related to preparing the audit committee meeting materials. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Plan interim procedures for the upcoming audit. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Document process of recording inventory activity and the internal controls they have over their processes. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Clear review notes left by B. Murawski over the workpaper documenting the consideration of the risk of material misstatement for the class of transactions included within the balance sheet line item- long term debt, for the 2015 EFH audit. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to clear review notes left by B. Murawski over the workpaper documenting the consideration of the risk of material misstatement for the class of transactions included within the balance sheet line item- long term debt, for the 2015 EFH audit. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Further work to clear review notes left by B. Murawski over the workpaper documenting the consideration of the risk of material misstatement for the class of transactions included within the balance sheet line item- long term debt, for the 2015 EFH audit. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Document the controller questionnaire memo discussing the different audit risks this EFH internal questionnaire addresses. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss key priorities within the planning section of the 2015 EFH Audit File with M. Babanova, D. Henry, S. Brunson, C. Casey, D. Twigge. | $175.00 | 0.2 | $35.00 |
| Powell, Clayton | Review testing procedures to be performed on the fixed asset book and tax basis balances. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Testing the Hyperion object trace control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Continue to test the Hyperion Object trace control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Test the Windows Privileged Access control. | $175.00 | 3.0 | $525.00 |
| Stevenson, Chad | Assess the Q3 financial statement analytics by comparing year over year, quarter over quarter, and quarter over year-end account balances for EFH Corp. | $175.00 | 0.9 | $157.50 |
| Stevenson, Chad | Update Deloitte personnel independence for planning for the 2015 EFH Audit and documented in Independence Team Memo for the members that responded. | $175.00 | 0.5 | $87.50 |
| Stevenson, Chad | Assess the status of 2015 final year-end (12/31/2015) balance sheet amounts for the purpose of establishing a scoping workpaper for the current 2015 audit planning. | $175.00 | 1.1 | $192.50 |
| Stevenson, Chad | Research historical United States Natural Gas prices, as well as regional Texas historical temperatures and climate information for the purpose of establishing historical data as part of the substantive testing of Retail Revenue STAR analysis. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Clear notes related to the group audit memo assessment. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Document the design and implementation of controls related to  the intangible asset/liability section of the audit. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Discuss key priorities within the planning section of the 2015 EFH Audit file with D. Henry, M. Babanova, R. Bowers, B. Murawski, C. Casey, S. Brunson. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss key priorities within the planning section of the 2015 EFH Audit File with M. Babanova, T. Pothoulakis, D. Henry, S. Brunson, C. Casey. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Clear review notes related to the group audit memo assessment. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document the design and implementation of controls related to the property plant and equipment section of the audit. | $175.00 | 1.3 | $227.50 |
| Yadav, Devavrata | Update the 'Appendix to Controller Questionnaire' file. Compiled the information received from various seniors working on the engagement and concluded in the final file. | $175.00 | 4.0 | $700.00 |

08/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess status of detailed audit plan ahead of internal audit quality monitoring milestone. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/29/2015

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review financial reporting risk of material misstatement workpaper. | $290.00 | 0.8 | $232.00 |

08/30/2015

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Clear materiality review notes in materiality workpaper. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review equity risk of material misstatement workpaper. | $290.00 | 1.5 | $435.00 |
| Craig, Valerie | Clear review notes on balance sheet and income statement scoping workpapers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review other long term liabilities residual scoping documentation. | $365.00 | 0.4 | $146.00 |
| Poindexter, Heath | Prepare for a meeting on credit reserves with B. Fleming. | $290.00 | 0.5 | $145.00 |

08/31/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Henry. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Henry, C. Stevenson. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform reconciliation of journal entry data for the purpose of making the data ready for testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review publically available bankruptcy dockets posted in August in order to identify which may have audit impact on planned audit procedures in restructuring activities. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review supporting documentation for reorganization expense journal entry. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Create action plan of items as a result of the Engagement Team Based Learning for Spring Technical Excellence update. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss Component Audit Oncor referral instructions for 2015 audit with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Partially attend discussion concerning allocation of workpapers considering available team resources with D. Henry, D. Twigge, C. Casey, S. Brunson. | $215.00 | 0.6 | $129.00 |
| Baylis, Jessica | Perform new user access testing for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.7 | $472.50 |
| Baylis, Jessica | Continue to perform new user access testing for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 2.1 | $367.50 |
| Baylis, Jessica | Continue to perform new user access testing for the Maximo application for the purpose of assessing the operating effectiveness of EFH's access controls. | $175.00 | 1.2 | $210.00 |
| Bowers, Rachel | Prepare to present engagement based team learning topics to update the team on latest changes to auditing standards prescribed by the PCAOB. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss Component Audit Oncor referral instructions for 2015 audit with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Update detailed audit plan for status of assigned audit areas. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review 2015 audit planning workpapers for purpose of meeting audit quality milestone 2. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review component auditor documentation. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, M. Babanova, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document future staffing considerations in the current year. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to document future staffing considerations in the current year. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Assess how much time should be spent at testing goodwill work papers for budget purposes. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Discuss allocation of workpapers considering available team resources with M. Babanova, D. Henry, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document notes received from long range plan considerations. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Document wholesale scoping issues as per received from wholesale team. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, M. Babanova, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Henry. | $175.00 | 1.3 | $227.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 08/31/2015 | | | | |
| Brunson, Steve | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, M. Babanova, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, M. Babanova, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Henry, C. Stevenson. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, M. Babanova, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, M. Babanova, D. Henry, C. Stevenson. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Review the expense design and implementation workpaper. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Continue to review the expense design and implementation workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Discuss allocation of workpapers considering available team resources with M. Babanova, D. Henry, D. Twigge, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, M. Babanova, D. Henry. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*08/31/2015*

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review fixed asset rollforward schedule with a comparison of book and tax basis for the purpose of testing the fixed asset beginning deferred tax balance. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Discuss current SEC Hot Topics application to the 2015 EFH audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review overall planning memo. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review planning memo significant risk addendum for asset retirement obligations. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss new Internal Control guide application in the 2015 EFH Audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss new revenue recognition guidance implications on the audit with R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss potential implications of the future EFH ownership structure with R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss ways to improve EFH audit quality with R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review engagement team individual independence. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review financial advisory specialists planning meeting documentation. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Evetts, Erin | Emailing R. Brown, K. Ketha with questions regarding users with privileged access to invoice documents | $175.00 | 1.3 | $227.50 |
| Favor, Rick | Discuss tax control with R. Favor, M. Parker. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Develop preliminary goodwill supporting document request. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review preliminary goodwill supporting document request. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discussion surrounding goodwill request list for client regarding 9/30 analysis with S. Brunson. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, C. Stevenson. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, C. Stevenson. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Henry, Diane | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, C. Stevenson. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, C. Stevenson. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss allocation of workpapers considering available team resources with M. Babanova, D. Twigge, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Review the engagement team's independence with respect to EFH Corp. and its subsidiaries in order to comply with PCAOB standards. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Review the engagement team's independence with respect to the Bankruptcy Court. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova. | $175.00 | 1.3 | $227.50 |
| Koprivnik, Xander | Gather and distribute daily workpaper updates. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Review asset retirement obligations risk assessment. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review asset retirement obligations risk assessment. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review a memo detailing procedures to be performed to assess control activities of cash reconciliations. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review a memo detailing EFH's business environment. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review an analysis of new financial reporting requirements and their applicability to EFH's financial statements. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review control activities that need improvement to operate effectively as of 6/30 for the purpose of the Sarbanes-Oxley opinion. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Clear questions concerning planning related items to complete and include in file for the 2015 EFH audit with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey, M. Babanova, D. Henry. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, C. Stevenson. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review income tax quarterly controls which operated as of June 30, 2015 in connection with income tax remediation. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review income tax quarterly controls which operated as of June 30, 2015 in connection with income tax remediation. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Discuss tax control with R. Favor, M. Parker. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Meet with B. Fleming, T. Eaton regarding credit reserve application in their system. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Meet with B. Fleming, T. Eaton, Controller regarding fresh start accounting questions in regards to bankruptcy emergence. | $290.00 | 1.1 | $319.00 |
| Pothoulakis, Tony | Document the controller questionnaire memo discussing the different audit risks this EFH internal questionnaire addresses. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to document the controller questionnaire memo discussing the different audit risks this EFH internal questionnaire addresses. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Clear questions concerning planning related items to complete and include in file for the 2015 EFH audit with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, M. Babanova, D. Twigge, B. Murawski, C. Casey, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.5 | $87.50 |
| Powell, Clayton | Perform property, plant and equipment procedures for remediation testing. | $265.00 | 1.0 | $265.00 |
| Reynolds, Matt | Compile the list of Windows privileged users based off of the Windows evidence collected last week. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to compile the list of Windows privileged users based off of the Windows evidence collected last week. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Meet with D. Derton, C. Myrick, B. Veluri, J. Suarez (EFH) to discuss the Unix Quest authentication method. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Prepare for the Unix Quest authentication method meeting. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stevenson, Chad | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry. | $175.00 | 0.6 | $105.00 |
| Stevenson, Chad | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry. | $175.00 | 1.5 | $262.50 |
| Stevenson, Chad | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry. | $175.00 | 0.3 | $52.50 |
| Stevenson, Chad | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry. | $175.00 | 0.6 | $105.00 |
| Stevenson, Chad | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry. | $175.00 | 0.5 | $87.50 |
| Stokx, Randy | Discuss income tax remediation plan status with T. Nutt | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Attend partial discussion concerning new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henr | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend partial discussion regarding new Internal Control guide application in the 2015 EFH Audit with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenso | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Attend partial discussion concerning new revenue recognition guidance implications on the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

08/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss potential implications of the future EFH ownership structure with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss ways to improve EFH audit quality with V. Craig, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, D. Twigge, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss potential implications of the future EFH ownership structure with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss new Internal Control guide application in the 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Asses the risk of material misstatement related to the intangible asset/liability section of the audit. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Discuss new Auditing Standard over Related Parties and how this will impact our 2015 EFH Audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, M. Babanova, B. Murawski, C. Casey, D. Henry. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Discuss allocation of workpapers considering available team resources with M. Babanova, D. Henry, C. Casey, S. Brunson. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss new revenue recognition guidance implications on the audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, B. Murawski, C. Casey, M. Babanova, D. Henry, C. Stevenson. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss ways to improve EFH audit quality with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss current SEC Hot Topics application to the 2015 EFH audit with V. Craig, R. Stokx, M. Parker, R. Bowers, M. Freeman, S. Brunson, T. Pothoulakis, B. Murawski, C. Casey, M. Babanova, D. Morehead, D. Henry, C. Stevenson. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Document the risk of material misstatement related to the property plant and equipment section of the audit. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 08/31/2015 | | | | |
| Yadav, Devavrata | Perform testing procedures on the long term debt workpapers for EFH Corp. and its subsidiaries. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Update bankruptcy dockets from the EPIQ claims register web site into Bankruptcy docket tracker workpaper. | $175.00 | 1.0 | $175.00 |
| Subtotal for Financial Statement Audit and Related Services: | | | 8,512.5 | $1,871,457.50 |
| **Non-Working Travel** | | | | |
| 05/05/2015 | | | | |
| Powell, Clayton | Travel time to/from Dallas/Houston for the purpose of meeting the client and team. | $265.00 | 2.5 | $662.50 |
| 05/06/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston from attending meetings with client regarding restructuring progress/update. | $290.00 | 3.0 | $870.00 |
| Hickl, Jeff | Travel time to Dallas from Houston to attend client meetings with EFH. | $290.00 | 3.0 | $870.00 |
| 05/13/2015 | | | | |
| Hickl, Jeff | Travel time to Houston Hobby airport to travel to EFH to work at client's office. | $290.00 | 1.0 | $290.00 |
| 05/14/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas Love field including flight time to Houston related to working at Client's office | $290.00 | 3.0 | $870.00 |
| 05/25/2015 | | | | |
| Hickl, Jeff | Travel time from EFH in Dallas, TX to Houston, TX - due to flight cancellation. | $290.00 | 3.5 | $1,015.00 |
| 05/26/2015 | | | | |
| Favor, Rick | Travel time - Detroit, MI (DTW) to Dallas-Forth-Worth (DFW). | $365.00 | 4.0 | $1,460.00 |
| Hickl, Jeff | Travel time driving from Houston to Dallas. | $290.00 | 3.5 | $1,015.00 |
| 05/27/2015 | | | | |
| Favor, Rick | Travel time - Dallas-Forth-Worth (DFW) to Detroit, MI (DTW). | $365.00 | 4.0 | $1,460.00 |
| Powell, Clayton | Travel time to Dallas from Houston for purposes of meeting with team. | $265.00 | 3.5 | $927.50 |
| 05/28/2015 | | | | |
| Hickl, Jeff | Travel time driving from Dallas to Houston. | $290.00 | 3.5 | $1,015.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 05/28/2015 | | | | |
| Powell, Clayton | Travel time to Houston from Dallas. | $265.00 | 3.5 | $927.50 |
| 06/21/2015 | | | | |
| Blair, Kirk | Travel time from Orlando, FL to Dallas, TX. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Travel time from Newark airport to Dallas Marriott City Center. | $365.00 | 3.0 | $1,095.00 |
| 06/22/2015 | | | | |
| Blair, Kirk | Travel time from Dallas, Texas to Chester, NJ. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Travel time from EFH Dallas to Reston, VA. | $365.00 | 5.0 | $1,825.00 |
| 06/24/2015 | | | | |
| Powell, Clayton | Travel time to Dallas, TX for purpose of working on EFH. | $265.00 | 3.5 | $927.50 |
| 06/25/2015 | | | | |
| Favor, Rick | Travel time from Detroit, MI (DTW) to Dallas, TX (DFW). | $365.00 | 4.0 | $1,460.00 |
| Powell, Clayton | Travel time to Houston, TX for purpose of working on EFH. | $265.00 | 3.5 | $927.50 |
| 06/26/2015 | | | | |
| Favor, Rick | Travel time from Dallas, TX (DFW) to Detroit, MI (DTW). | $365.00 | 4.0 | $1,460.00 |
| 07/12/2015 | | | | |
| Hill, Tim | Travel time to Dallas, TX from Houston, TX for work on EFH. | $175.00 | 3.5 | $612.50 |
| 07/14/2015 | | | | |
| Hickl, Jeff | Travel time from Houston, TX to Dallas, TX. | $290.00 | 2.5 | $725.00 |
| 07/18/2015 | | | | |
| Hill, Tim | Travel time to Houston, TX from Dallas, TX. | $175.00 | 3.5 | $612.50 |
| 07/21/2015 | | | | |
| Hickl, Jeff | Travel time from Houston, TX to Dallas, TX. | $290.00 | 2.5 | $725.00 |
| 07/23/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas, TX to Houston, TX. | $290.00 | 2.5 | $725.00 |
| Powell, Clayton | Travel time to Houston, TX from Dallas, TX. | $265.00 | 3.5 | $927.50 |
| 07/28/2015 | | | | |
| Hickl, Jeff | Travel time from Houston, TX to Dallas, TX. | $290.00 | 3.3 | $957.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Non-Working Travel** | | | | |
| 08/07/2015 | | | | |
| Sasso, Anthony | Travel time to Dallas, TX. | $365.00 | 0.5 | $182.50 |
| 08/11/2015 | | | | |
| Hickl, Jeff | Travel time to Dallas, TX from Houston, TX for EFH meetings. | $290.00 | 2.5 | $725.00 |
| Powell, Clayton | Travel time to Dallas, TX for EFH. | $265.00 | 3.5 | $927.50 |
| 08/12/2015 | | | | |
| Powell, Clayton | Travel time back to Houston from Dallas. | $265.00 | 3.5 | $927.50 |
| 08/13/2015 | | | | |
| Hickl, Jeff | Travel time from Dallas to Houston for EFH meetings. | $290.00 | 2.5 | $725.00 |
| 08/16/2015 | | | | |
| Hickl, Jeff | Travel time from Houston to EFH to attend meetings related to Hyperion reporting for income tax reporting purposes. | $290.00 | 2.5 | $725.00 |
| 08/18/2015 | | | | |
| Hickl, Jeff | Travel time from Houston to EFH to attend meetings related to Hyperion reporting for income tax reporting purposes. | $290.00 | 2.5 | $725.00 |
| 08/26/2015 | | | | |
| Blair, Kirk | Travel time from Chester, NJ to Dallas, TX. | $365.00 | 5.0 | $1,825.00 |
| Sasso, Anthony | Travel time from Reston, VA to Dallas, TX for EFH training. | $365.00 | 4.5 | $1,642.50 |
| 08/27/2015 | | | | |
| Blair, Kirk | Travel time from Dallas, Texas to Chester, NJ. | $365.00 | 5.0 | $1,825.00 |
| Sasso, Anthony | Travel time from EFH HQ to Newark Airport. | $365.00 | 3.0 | $1,095.00 |
| Subtotal for Non-Working Travel: | | | 125.3 | $38,607.00 |
| **Preparation of Fee Applications** | | | | |
| 05/11/2015 | | | | |
| Gutierrez, Dalia | Final update to February fee data in preparation of monthly fee application. | $175.00 | 1.4 | $245.00 |
| Gutierrez, Dalia | Continue final update to February fee data in preparation of monthly fee application. | $175.00 | 3.1 | $542.50 |
| 05/14/2015 | | | | |
| Gutierrez, Dalia | Call with B. Murawski regarding status of outstanding monthly fee feedback. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**05/15/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin review of April fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue review of April fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |

**05/16/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review April fee data in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review April fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |

**05/19/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Final review of April fee data in preparation for monthly fee application. | $175.00 | 1.2 | $210.00 |
| Gutierrez, Dalia | Continue final review of April fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Format new April fee detail needed for monthly fee application. | $175.00 | 1.6 | $280.00 |
| Murawski, Bryan | Compile data of the April time entries to send to the Audit team. | $215.00 | 1.6 | $344.00 |

**05/20/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format fee data in preparation for monthly fee application. | $175.00 | 2.6 | $455.00 |
| Gutierrez, Dalia | Continue to format new April fee data needed for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Murawski, Bryan | Compile data of the April time entries to send to the Audit team for feedback. | $215.00 | 2.0 | $430.00 |

**05/21/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format additional April fee data for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to format additional April fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to format additional April fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Compile data of the April time entries to send to the Audit team for feedback. | $215.00 | 0.5 | $107.50 |

**05/22/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Final formatting of additional April fee data in preparation for monthly fee application. | $175.00 | 1.4 | $245.00 |
| Gutierrez, Dalia | Continue to perform final formatting of additional April fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**05/26/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin additional updates to the January fee data in preparation for the monthly fee application. | $175.00 | 2.2 | $385.00 |
| Murawski, Bryan | Compile audit team hours for the April free application. | $215.00 | 1.5 | $322.50 |

**05/27/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin to prepare exhibit needed for January monthly fee application. | $175.00 | 1.1 | $192.50 |
| Gutierrez, Dalia | Call with I. Cannon-Geary regarding status of monthly fee exhibits. | $175.00 | 0.5 | $87.50 |
| Gutierrez, Dalia | Prepare first draft of January monthly fee application. | $175.00 | 1.6 | $280.00 |
| Murawski, Bryan | Compile audit team hours for the January free application. | $215.00 | 3.3 | $709.50 |
| Murawski, Bryan | Continue to compile audit team hours for the January free application. | $215.00 | 3.2 | $688.00 |

**05/28/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize January monthly statement to be reviewed by R. Stokx and R. Young. | $175.00 | 2.1 | $367.50 |
| Murawski, Bryan | Compile audit team hours for the March free application. | $215.00 | 2.9 | $623.50 |

**06/01/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Compile entries for the March Fee application. | $215.00 | 1.5 | $322.50 |

**06/04/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss process of compiling the audit team's entries for preparation of the fee application with D. Yadav, B. Murawski. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Compiled entries for the April Fee application | $215.00 | 1.8 | $387.00 |
| Yadav, Devavrata | Discuss process of compiling the audit team's entries for preparation of the fee application with D. Yadav, B. Murawski. | $175.00 | 1.3 | $227.50 |

**06/15/2015**

| | | | | |
|------|-------------|------|-------|------|
| Austin, Carisa | Revise February monthly fee application | $215.00 | 4.2 | $903.00 |
| Murawski, Bryan | Prepare the March fee application. | $215.00 | 2.8 | $602.00 |

**06/18/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the March fee application. | $215.00 | 1.0 | $215.00 |

**06/22/2015**

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Prepare the March fee application. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

06/23/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Prepare the April fee application. | $215.00 | 1.0 | $215.00 |

06/25/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare fee detail exhibit for R. Young's review. | $175.00 | 1.9 | $332.50 |

06/26/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of May fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review May fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |

06/29/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Format May fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to format May fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Prepare the April fee application. | $215.00 | 3.2 | $688.00 |

06/30/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare April monthly fee application in its entirety for review by R. Stokx, R. Young. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Prepare exhibits needed for April monthly fee application. | $175.00 | 2.1 | $367.50 |

07/01/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of May fee data. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Prepare exhibits needed for the third interim fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Prepare first draft of the third interim fee application. | $175.00 | 1.9 | $332.50 |

07/02/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review May fee data in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |

07/07/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Update EFH third interim per comments received from R. Young. | $175.00 | 1.2 | $210.00 |

07/08/2015

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review May fee detail in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review EFH May fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 07/09/2015 | | | | |
| Gutierrez, Dalia | Format May fee detail in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| 07/10/2015 | | | | |
| Gutierrez, Dalia | Review April expense data in preparation for fee application. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Continue to review April expense data in preparation for fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Review May expense data in preparation for fee application. | $175.00 | 3.1 | $542.50 |
| 07/15/2015 | | | | |
| Gutierrez, Dalia | Begin formatting June fee detail in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| 07/16/2015 | | | | |
| Gutierrez, Dalia | Review May fee data in preparation for monthly fee application.. | $175.00 | 3.4 | $595.00 |
| 07/17/2015 | | | | |
| Gutierrez, Dalia | Review June fee data in preparation for monthly fee application. | $175.00 | 2.3 | $402.50 |
| Gutierrez, Dalia | Continue to review June fee data in preparation for monthly fee application. | $175.00 | 3.9 | $682.50 |
| Gutierrez, Dalia | Update third interim fee application for final review. | $175.00 | 1.9 | $332.50 |
| Murawski, Bryan | Edit the description of services section for the 3rd interim fee application. | $215.00 | 0.5 | $107.50 |
| 07/20/2015 | | | | |
| Gutierrez, Dalia | Review June fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review June fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| 08/13/2015 | | | | |
| Gutierrez, Dalia | Begin review of July fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue review of July fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Further review of July fee data in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| 08/14/2015 | | | | |
| Gutierrez, Dalia | Review July fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review of July fee data in preparation for monthly fee application. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

08/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Further work to review of July fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |

08/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review the July fee detail in preparation of monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review the July fee detail in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Compile time entries for the June fee application. | $215.00 | 1.8 | $387.00 |

08/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review July fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

08/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format July fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to format July fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |

08/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format July fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to format July fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

08/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format July data for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to format July data for monthly fee application. | $175.00 | 3.3 | $577.50 |

08/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format July fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to format July fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Further work to format July fee data in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |

08/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Format July fee data in preparation for monthly fee statement | $175.00 | 2.5 | $437.50 |
| Gutierrez, Dalia | Continue to format July fee data in preparation for monthly fee statement | $175.00 | 3.2 | $560.00 |
| Murawski, Bryan | Compiled entries for the June fee statement. | $215.00 | 0.5 | $107.50 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**May 01, 2015 - August 31, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 08/26/2015 | | | | |
| Gutierrez, Dalia | Format July fee data in preparation for monthly fee statement | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to format July fee data in preparation for monthly fee statement. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Further work to format July fee data in preparation for monthly fee statement. | $175.00 | 2.9 | $507.50 |
| 08/27/2015 | | | | |
| Gutierrez, Dalia | Finalize July fee data in preparation for monthly fee statement. | $175.00 | 1.4 | $245.00 |
| Gutierrez, Dalia | Continue to finalize July fee data in preparation for monthly fee statement. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Format July expense data for B. Murawski review. | $175.00 | 3.4 | $595.00 |
| | Subtotal for Preparation of Fee Applications: | | 231.1 | $41,894.50 |
| Total | | | 9,255.3 | $2,209,181.00 |

| **Adjustment** | | | | |
|------|-------------|------|-------|------|
| Less 50% Non-Working Travel Deduction | | | | ($19,303.50) |
| Adjustment Subtotal : | | | | ($19,303.50) |
| Total | | | 9,255.3 | $2,189,877.50 |

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Beckey, Pam | $720.00 | 1.0 | $720.00 |
| Blair, Kirk | $720.00 | 3.8 | $2,736.00 |
| Bradfield, Derek | $720.00 | 23.3 | $16,776.00 |
| Carr, Vickie | $720.00 | 7.3 | $5,256.00 |
| Davine, Christine | $720.00 | 10.5 | $7,560.00 |
| Favor, Rick | $720.00 | 14.1 | $10,152.00 |
| Gullo, Randall | $720.00 | 0.8 | $576.00 |
| Halfacre, Dean | $720.00 | 5.0 | $3,600.00 |
| Hoffman, David | $720.00 | 8.7 | $6,264.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**May 01, 2015 - August 31, 2015**

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Kushner, Jonathan | $720.00 | 37.9 | $27,288.00 |
| Mitrovich, Lisa | $720.00 | 21.2 | $15,264.00 |
| Morrissey, Michael | $720.00 | 2.0 | $1,440.00 |
| Porter, Stanley | $720.00 | 0.5 | $360.00 |
| Sasso, Anthony | $720.00 | 5.3 | $3,816.00 |
| Stokx, Randy | $720.00 | 97.8 | $70,416.00 |
| Wegener, Steve | $720.00 | 2.4 | $1,728.00 |
| Alimchandani, Hero | $620.00 | 9.0 | $5,580.00 |
| Green, Mike | $620.00 | 1.5 | $930.00 |
| Handler, Benjamin | $620.00 | 22.1 | $13,702.00 |
| Hickl, Jeff | $620.00 | 9.0 | $5,580.00 |
| Horn, Dave | $620.00 | 0.8 | $496.00 |
| Parker, Matt | $620.00 | 34.3 | $21,266.00 |
| Furry, Margaret | $540.00 | 58.9 | $31,806.00 |
| Butler, Mike | $425.00 | 4.6 | $1,955.00 |
| Coetzee, Rachelle | $425.00 | 0.5 | $212.50 |
| Murawski, Bryan | $425.00 | 4.1 | $1,742.50 |
| Adams, Keith | $365.00 | 0.3 | $109.50 |
| Becker, Paul | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | $365.00 | 8.0 | $2,920.00 |
| Blair, Kirk | $365.00 | 43.8 | $15,987.00 |
| Carr, Vickie | $365.00 | 54.2 | $19,783.00 |
| Craig, Valerie | $365.00 | 218.1 | $79,606.50 |
| Favor, Rick | $365.00 | 114.7 | $41,865.50 |
| Goldberg, Rob | $365.00 | 5.0 | $1,825.00 |
| Hoffman, David | $365.00 | 7.1 | $2,591.50 |
| Janiak, Stacy | $365.00 | 8.8 | $3,212.00 |
| Johnston, Josh | $365.00 | 2.5 | $912.50 |
| Kilkenny, Tom | $365.00 | 0.5 | $182.50 |
| Kushner, Jonathan | $365.00 | 4.4 | $1,606.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**May 01, 2015 - August 31, 2015**

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Mano, Patrice | $365.00 | 7.2 | $2,628.00 |
| Pavlovsky, Katie | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | $365.00 | 50.9 | $18,578.50 |
| Stokx, Randy | $365.00 | 210.5 | $76,832.50 |
| Tuite, Patty | $365.00 | 5.8 | $2,117.00 |
| Wahrman, Julie | $365.00 | 40.7 | $14,855.50 |
| Winger, Julie | $365.00 | 13.1 | $4,781.50 |
| Wittenburg, Dave | $365.00 | 3.5 | $1,277.50 |
| Becker, Christina | $290.00 | 4.1 | $1,189.00 |
| Bowers, Rachel | $290.00 | 366.0 | $106,140.00 |
| Dwivedi, Rajesh | $290.00 | 4.5 | $1,305.00 |
| Garrison, Amy | $290.00 | 6.3 | $1,827.00 |
| Hannagan, Peter | $290.00 | 1.4 | $406.00 |
| Hickl, Jeff | $290.00 | 180.0 | $52,200.00 |
| Horn, Dave | $290.00 | 10.1 | $2,929.00 |
| Khandelwal, Vinyas | $290.00 | 1.0 | $290.00 |
| Loo, Alice | $290.00 | 4.3 | $1,247.00 |
| Parker, Matt | $290.00 | 403.7 | $117,073.00 |
| Poindexter, Heath | $290.00 | 69.9 | $20,271.00 |
| Singh, Amit | $290.00 | 0.8 | $232.00 |
| Unnarkat, Nitin Unnarkat | $290.00 | 4.0 | $1,160.00 |
| Alvarado, Jason | $265.00 | 23.2 | $6,148.00 |
| Freeman, Mike | $265.00 | 295.9 | $78,413.50 |
| Hall, Jeff | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | $265.00 | 102.1 | $27,056.50 |
| Padick, Alison | $265.00 | 0.5 | $132.50 |
| Powell, Clayton | $265.00 | 143.1 | $37,921.50 |
| Salch, Ryan | $265.00 | 3.9 | $1,033.50 |
| Stafford, Ted | $265.00 | 5.0 | $1,325.00 |
| Tangirala, Hershy | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## May 01, 2015 - August 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Varkey, Jamie | $265.00 | 47.5 | $12,587.50 |
| Austin, Carisa | $215.00 | 4.2 | $903.00 |
| Babanova, Maria | $215.00 | 424.0 | $91,160.00 |
| Coetzee, Rachelle | $215.00 | 192.5 | $41,387.50 |
| Jain, Shweta | $215.00 | 19.0 | $4,085.00 |
| Kelly, Cathi | $215.00 | 0.8 | $172.00 |
| Morehead, David | $215.00 | 464.5 | $99,867.50 |
| Murawski, Bryan | $215.00 | 449.6 | $96,664.00 |
| Pritchett, Cody | $215.00 | 8.0 | $1,720.00 |
| Schneider, Stephen | $215.00 | 163.7 | $35,195.50 |
| Sims, Zac | $215.00 | 34.3 | $7,374.50 |
| Agarwal, Gauree | $175.00 | 4.0 | $700.00 |
| Astorga Solis, Jessica | $175.00 | 70.5 | $12,337.50 |
| Banga, Anubhav | $175.00 | 5.5 | $962.50 |
| Baylis, Jessica | $175.00 | 8.4 | $1,470.00 |
| Brunson, Steve | $175.00 | 511.1 | $89,442.50 |
| Casey, Chris | $175.00 | 589.9 | $103,232.50 |
| Evetts, Erin | $175.00 | 136.6 | $23,905.00 |
| Gupta, Srishti | $175.00 | 5.0 | $875.00 |
| Gutierrez, Dalia | $175.00 | 193.5 | $33,862.50 |
| Henry, Diane | $175.00 | 508.7 | $89,022.50 |
| Hill, Tim | $175.00 | 43.3 | $7,577.50 |
| Kavanagh, Caroline | $175.00 | 85.5 | $14,962.50 |
| Koprivnik, Xander | $175.00 | 4.0 | $700.00 |
| Lin, Silver | $175.00 | 5.8 | $1,015.00 |
| Mitchell, Stanley | $175.00 | 141.3 | $24,727.50 |
| Nasa, Srishti | $175.00 | 4.0 | $700.00 |
| O'Donnell, Chris | $175.00 | 56.7 | $9,922.50 |
| Pansari, Anubhav | $175.00 | 63.7 | $11,147.50 |
| Patel, Roshni | $175.00 | 164.4 | $28,770.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# May 01, 2015 - August 31, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Persons, Hillary | $175.00 | 471.2 | $82,460.00 |
| Pothoulakis, Tony | $175.00 | 493.0 | $86,275.00 |
| Reynolds, Matt | $175.00 | 242.0 | $42,350.00 |
| Richards, Nick | $175.00 | 64.7 | $11,322.50 |
| Sachdeva, Sanidhi | $175.00 | 8.0 | $1,400.00 |
| Salamon, David | $175.00 | 4.1 | $717.50 |
| Stevenson, Chad | $175.00 | 53.2 | $9,310.00 |
| Thomas, Dona | $175.00 | 12.5 | $2,187.50 |
| Twigge, Daniel | $175.00 | 544.8 | $95,340.00 |
| Usiade, Kose | $175.00 | 1.0 | $175.00 |
| Ward, Johnson | $175.00 | 31.6 | $5,530.00 |
| Yadav, Devavrata | $175.00 | 101.8 | $17,815.00 |
| Less 50% Non-Working Travel Deduction | | | ($19,303.50) |
| Total | | 9,255.3 | $2,189,877.50 |