**<u>Exhibit A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: D.I. 6505, 6506** |

## ORDER SUSTAINING DEBTORS' THIRTY-FOURTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CERTAIN IMPROPERLY ASSERTED CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), modifying the Disputed Claims set forth on **Exhibit 1**, **Exhibit 2**, **Exhibit 3**, **Exhibit 4**, **Exhibit 5**, and **Exhibit 6**, attached hereto, all as set forth in the Objection and the Kotarba Declaration; and the Court having found that it has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided appropriate notice of the

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Objection.

Objection and the opportunity for a hearing on the Objection (the "Hearing") under the circumstances; and the Court having reviewed the Objection and having heard the statements in support of the relief requested therein at the Hearing, if any; and the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Wrong Debtor and Modify Amount Claims set forth on the attached **Exhibit 1** are hereby modified as provided on the attached **Exhibit 1**.

3.      The Wrong Debtor and Modify Priority Claims set forth on the attached **Exhibit 2** are hereby modified as provided on the attached **Exhibit 2**.

4.      The Wrong Debtor, Modify Amount, and Modify Priority Claims set forth on the attached **Exhibit 3** are hereby modified as provided on the attached **Exhibit 3**.

5.      The Modify Amount Claims set forth on the attached **Exhibit 4** are hereby modified as provided on the attached **Exhibit 4**.

6.      The Modify Amount and Modify Priority Claims set forth on the attached **Exhibit 5** are hereby modified as provided on the attached **Exhibit 5**.

7.      The Modify Priority Claims set forth on the attached **Exhibit 6** are hereby modified as provided on the attached **Exhibit 6**.

8.      The Claims Agent is authorized to modify the Claims Register to comport with the entry of this Order.

9.      Nothing set forth herein shall affect the parties' rights with respect to the Disputed Claims, as modified, and the parties' rights with respect to such claims are reserved, including,

for the avoidance of doubt, the Debtors' right to object in the future to the Disputed Claims on any grounds permitted by bankruptcy or nonbankruptcy law, subject to any limitations set forth in the Local Bankruptcy Rules.

10.    Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim (including the Proofs of Claim) against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim (including the Proofs of Claim) on any grounds; (c) a promise or requirement to pay any particular claim (including the Proofs of Claim); (d) an implication or admission that any particular claim is of a type specified or defined in this Objection (except as set forth herein); (e) an admission by the Debtors that any contract or lease is executory or unexpired, as applicable; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; (g) a request or authorization to assume or reject any agreements under section 365 of the Bankruptcy Code; (h) a waiver of any party's rights to assert that any other party is in breach or default of any agreement; or (i) an admission that any contract or lease is integrated with any other contract or lease.

11.    Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014 or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

12.    The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

13.     This Court shall retain exclusive jurisdiction to resolve any dispute arising from

or related to this Order.


Dated:  November _____, 2015
        Wilmington, Delaware       _____
                                   THE HONORABLE CHRISTOPHER S. SONTCHI
                                   UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1** to **EXHIBIT A**

**Wrong Debtor and Modify Amount Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 1 | BEST BUY BUSINESS ADVANTAGE | 5001 | Luminant Generation Company LLC | 503(b)(9) | $3,477.94 | Luminant Generation Company LLC | 503(b)(9) | $2,077.98 |
| | ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR | | Luminant Generation Company LLC | Unsecured | $10,589.97 | Luminant Mining Company LLC | 503(b)(9) | $1,399.96 |
| | 8650 COLLEGE BLVD OVERLAND PARK, KS 66210 | | | | | Luminant Generation Company LLC | Unsecured | $9,150.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $750.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $439.98 |
| | | | | Subtotal | $14,067.91 | | Subtotal | $13,817.92 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002699314 on 4/16/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 2 | BUFFALO INDUSTRIAL SUPPLY INC | 7681 | Luminant Mining Company LLC | Unsecured | $521,518.49 | Luminant Mining Company LLC | Unsecured | $498,968.59 |
| | PO BOX N HWY 79 S BUFFALO, TX 75831 | | | | | Oak Grove Management Company LLC | Unsecured | $15,000.00 |
| | | | | | | | Subtotal | $513,968.59 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for attorney fees asserted; the Debtors are not liable for the claimant's post-petition legal fees.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | BUFFALO INDUSTRIAL SUPPLY INC PO BOX N HWY 79 S BUFFALO, TX 75831 | 7682 | Oak Grove Management Company LLC | Unsecured | $119,897.17 | Luminant Mining Company LLC | Unsecured | $5,137.87 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $102,485.85 |
| | | | | | | | Subtotal | $107,623.72 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment (1) for attorney fees asserted; the Debtors are not liable for the claimant's post-petition legal fees, and (2) per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | ESCO CORPORATION 2141 NW 25TH AVE PORTLAND, OR 97210 | 5467 | Luminant Mining Company LLC | 503(b)(9) | $25,776.00 | Luminant Mining Company LLC | 503(b)(9) | $22,728.47 |
| | | | Luminant Mining Company LLC | Unsecured | $262,366.92 | Oak Grove Management Company LLC | 503(b)(9) | $3,047.64 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $226,521.45 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $20,395.40 |
| | | | | Subtotal | $288,142.92 | | Subtotal | $272,692.96 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002695986 on 3/17/2014.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| | | | | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | LYLE OIL COMPANY, INC. ATTN: LYLE RED PO BOX 77 FAIRFIELD, TX 75840 | 3968 | Luminant Big Brown Mining Company LLC | Unsecured | $2,777.69 | Luminant Generation Company LLC | Unsecured | $1,213.70 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $1,196.75 |
| | | | | | | Subtotal | | $2,410.45 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects (1) adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate), and (2) adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| | | | | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | LYLE OIL COMPANY, INC. ATTN: LYLE RED PO BOX 77 FAIRFIELD, TX 75840 | 3969 | Luminant Generation Company LLC | Unsecured | $126,696.32 | Luminant Generation Company LLC | Unsecured | $93,644.67 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $22,700.80 |
| | | | | | | Sandow Power Company LLC | Unsecured | $10,220.85 |
| | | | | | | Subtotal | | $126,566.32 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED | | MODIFIED | | |
| | | | | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | NEW PIG CORPORATION ONE PORK AVE TIPTON, PA 16684-0304 | 3632 | Sandow Power Company LLC | Unsecured | $7,113.24 | Luminant Generation Company LLC | Unsecured | $1,620.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $5,448.00 |
| | | | | | | Subtotal | | $7,068.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustments for freight charges asserted (Debtor uses a third party logistics company to whom such liabilities are properly owed).

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | PEGUES HURST MOTOR CO<br>PO BOX 3686<br>LONGVIEW, TX 75606 | 4027 | Luminant Generation Company LLC | Unsecured | $762.63 | Luminant Mining Company LLC | Unsecured | $741.90 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 7569 | Luminant Mining Company LLC | Unsecured | $103,001.87* | Luminant Mining Company LLC | Unsecured | $226.16 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $102,775.71 |
| | | | | | | | Subtotal | $103,001.87 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | 7570 | Luminant Generation Company LLC | Unsecured | $2,693.15* | Luminant Mining Company LLC | Unsecured | $2,693.15 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | RED RIVER PUMP SPECIALISTS LLC 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | 7571 | Sandow Power Company LLC | Unsecured | $26,100.00* | Luminant Mining Company LLC | Unsecured | $8,836.58 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $5,100.62 |
| | | | | | | Subtotal | | $13,937.20 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects (1) liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim and (2) review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with Claimant.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | RED RIVER PUMP SPECIALISTS LLC 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | 7588 | Oak Grove Management Company LLC | Unsecured | $117,081.37* | Luminant Mining Company LLC | Unsecured | $102,990.12 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $13,371.35 |
| | | | | | | Subtotal | | $116,361.47 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects (1) liquidation of claim to reflect the amount owed according to Debtors' books and records, (2) adjustment for amount paid via ACH number 8000930767 on 2/13/2014 and (3) adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | RED RIVER PUMP SPECIALISTS LLC 1555 WELLS ISLAND ROAD SHREVEPORT, LA 71107 | 7589 | Oak Grove Management Company LLC | Unsecured | $980.00* | Luminant Mining Company LLC | Unsecured | $662.50 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $317.50 |
| | | | | | | Subtotal | | $980.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

## ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | 6065 | Luminant Generation Company LLC | Unsecured | Undetermined* | Luminant Generation Company LLC | Unsecured | $11,011.16 |
| | | | | | | Sandow Power Company LLC | Unsecured | $935.86 |
| | | | | | | Subtotal | | $11,947.02 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects (1) liquidation of claim to reflect the amount owed according to Debtors' books and records and (2) adjustment for amount paid via ACH number 8000936491 on 3/28/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | 3631 | Luminant Generation Company LLC | 503(b)(9) | $2,096.60 | Oak Grove Management Company LLC | 503(b)(9) | $454.00 |
| | | | | | | Sandow Power Company LLC | 503(b)(9) | $1,362.00 |
| | | | | | | Subtotal | | $1,816.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment on account of invoice no. 21368639-00 for which the Debtors' are not liable, according to their books and records (liability, if any, is owed by a non-Debtor third-party).

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL | $1,332,929.36* | | TOTAL | $1,295,626.57 |

**EXHIBIT 2** to **EXHIBIT A**

**Wrong Debtor and Modify Priority Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Wrong Debtor and Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | AEC POWERFLOW, LLC 100 SW SCHERER ROAD LEES SUMMIT, MO 64082 | 4272 | Luminant Generation Company LLC | 503(b)(9) | $53,849.66 | Luminant Generation Company LLC | 503(b)(9) | $45,169.26 |
| | | | Luminant Generation Company LLC | Unsecured | $40,216.66 | Oak Grove Management Company LLC | 503(b)(9) | $731.50 |
| | TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: AEC POWERFLOW, LLC ATTN: TERREL ROSS | | | | | Sandow Power Company LLC | 503(b)(9) | $1,055.08 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $47,110.48 |
| | PO BOX 633 WOODMERE, NY 11598 | | | Subtotal | $94,066.32 | | Subtotal | $94,066.32 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.  Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | CEMSPRO C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON, AR 72958 | 5792 | Oak Grove Management Company LLC | 503(b)(9) | $46,233.68 | Oak Grove Management Company LLC | 503(b)(9) | $46,193.68 |
| | | | Oak Grove Management Company LLC | Unsecured | $33,225.95 | Luminant Generation Company LLC | Unsecured | $140.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $33,125.95 |
| | | | | Subtotal | $79,459.63 | | Subtotal | $79,459.63 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.  Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Wrong Debtor and Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | CEMSPRO C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON, AR 72958 | 5793 | Sandow Power Company LLC | 503(b)(9) | $2,363.65 | Sandow Power Company LLC | 503(b)(9) | $2,328.65 |
| | | | Sandow Power Company LLC | Unsecured | $7,177.50 | Luminant Generation Company LLC | Unsecured | $95.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $7,117.50 |
| | | | | Subtotal | $9,541.15 | | Subtotal | $9,541.15 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | CEMSPRO C/O CEMS PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE WALDRON, AR 72958 | 5795 | Luminant Mining Company LLC | 503(b)(9) | $1,764.00 | Luminant Mining Company LLC | 503(b)(9) | $1,754.00 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $10.00 |
| | | | | | | | Subtotal | $1,764.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | FRANKLIN AUTO SUPPLY PO BOX 519 FRANKLIN, TX 77856 | 5446 | Luminant Generation Company LLC | 503(b)(9) | $71.88 | Oak Grove Management Company LLC | Unsecured | $71.88 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 2 TO EXHIBIT A – Wrong Debtor and Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | SPACENET INC. ATTN: GENERAL COUNSEL 1750 OLD MEADOW ROAD MC LEAN, VA 22102 | 5773 | Luminant Energy Company LLC | Priority | $330.96 | Luminant Energy Company LLC | Unsecured | $44,030.00 |
| | | | Luminant Energy Company LLC | Unsecured | $48,312.00 | Luminant Generation Company LLC | Unsecured | $4,612.96 |
| | | | | Subtotal | $48,642.96 | | Subtotal | $48,642.96 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified priority reflects that, though priority asserted under 11 U.S.C. § 507(a)(8), according to Debtors' books and records and/or documentation filed with the proof of claim, claimant is not a governmental unit and therefore ineligible for 507(a)(8) priority status; tax charge is related to sales tax that does not give rise to priority status.

| | TOTAL | $233,545.94 | | TOTAL | $233,545.94 |
|---|---|---|---|---|---|

**<u>EXHIBIT 3</u>** to **<u>EXHIBIT A</u>**

**Wrong Debtor, Modify Amount, and Modify Priority Claims**

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 3 TO EXHIBIT A – Wrong Debtor, Modify Amount and Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | CINCO J INC. D/B/A JOHNSON OIL CO. P.O. DRAWER 1959 GONZALES, TX 78629 | 5236 | Luminant Generation Company LLC | 503(b)(9) | $3,995.22 | Luminant Generation Company LLC | 503(b)(9) | $1,504.52 |
| | | | Luminant Generation Company LLC | Unsecured | $14,694.79 | Sandow Power Company LLC | 503(b)(9) | $2,450.70 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $4,487.82 |
| | | | | | | Sandow Power Company LLC | Unsecured | $6,251.75 |
| | | | | Subtotal | $18,690.01 | | Subtotal | $14,694.79 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim a portion of the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | MID-STATE ENVIRONMENTAL LL DBA MID-STATE ENVIRONMENTAL SERVICES  LL PO BOX 2920 WICHITA, KS 67201-2920 | 920 | Luminant Energy Company LLC | 503(b)(9) | $13,428.20 | Luminant Generation Company LLC | Unsecured | $3,658.40 |
| | | | Luminant Energy Company LLC | Unsecured | $13,428.20 | Luminant Mining Company LLC | Unsecured | $6,727.80 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $3,042.00 |
| | | | | Subtotal | $26,856.40 | | Subtotal | $13,428.20 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | TOTAL | $45,546.41 | TOTAL | $28,122.99 |
|---|---|---|---|---|

**EXHIBIT 4** to **EXHIBIT A**

**Modify Amount Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | AMERICAN LIST COUNSEL PO BOX 416023 BOSTON, MA 02241-6023 | 4142 | TXU Energy Retail Company LLC | Unsecured | $37,771.14 | TXU Energy Retail Company LLC | Unsecured | $37,467.69 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with the claimant.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | AMETEK POWER INSTRUMENTS - ROCHESTER PO BOX 90296 CHICAGO, IL 60696-0296 | 4564 | Luminant Generation Company LLC | Unsecured | Undetermined* | Luminant Generation Company LLC | Unsecured | $65.00 |

REASON FOR MODIFICATION: Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | ATLAS COPCO COMPTEC LLC 46 SCHOOL RD VOORHEESVILLE, NY 12186 | 3963 | Oak Grove Management Company LLC | Unsecured | $204,756.82 | Oak Grove Management Company LLC | Unsecured | $197,646.82 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | BALDWIN, RICHARD P 17628 HEADSVILLE RD THORNTON, TX 76687 | 5285 | Oak Grove Management Company LLC | Unsecured | Undetermined* | Oak Grove Management Company LLC | Unsecured | $4,250.00 |

REASON FOR MODIFICATION: Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | BREAK TIME SOLUTIONS, INC. P.O. BOX 1081 MEXIA, TX 76667 | 7552 | Luminant Generation Company LLC | Unsecured | $5,518.52 | Luminant Generation Company LLC | Unsecured | $4,419.23 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | BUFFALO INDUSTRIAL SUPPLY INC 2333 HWY 79S BUFFALO, TX 75831 | 7680 | Luminant Mining Company LLC | Unsecured | $44,961.53 | Luminant Mining Company LLC | Unsecured | $37,400.94 |

REASON FOR MODIFICATION: Modified amount reflects adjustment (1) for attorney fees asserted; the Debtors are not liable for the claimant's post-petition legal fees and (2) per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | CCI INSPECTION SERVICES INC 24624 INTERSTATE 45 STE 200 SPRING, TX 77386-4084 | 4413 | Luminant Generation Company LLC | Unsecured | $504.43 | Luminant Generation Company LLC | Unsecured | $485.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for freight charges asserted (Debtor uses a third party logistics company to whom such liabilities are properly owed).

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | CONTRACTOR'S SUPPLIES INC PO BOX 150140 LUFKIN, TX 75915-0140 | 4753 | Luminant Generation Company LLC | Unsecured | $36,961.00 | Luminant Generation Company LLC | Unsecured | $34,562.50 |

REASON FOR MODIFICATION: Modified amount reflects (1) amount owed according to Debtors books and records; the difference reflects invoices addressed to a non-Debtor third party, and (2) adjustment for amount paid via check number 1002684081 on 11/18/2013.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | CRIDDLE, FRANK 5847 SIXTH AVE LOS ANGELES, CA 90043 | 8047 | Luminant Mining Company LLC | Unsecured | Undetermined* | Luminant Mining Company LLC | Unsecured | $16.10 |

REASON FOR MODIFICATION: Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | DE LAGE LANDEN FINANCIAL SERVICES 1111 OLD EAGLE SCHOOL RD WAYNE, PA 19087 | 4612 | Oak Grove Management Company LLC | Unsecured | $7,078.34 | Oak Grove Management Company LLC | Unsecured | $422.17 |

REASON FOR MODIFICATION: Modified amount reflects adjustment (1) for amounts paid via check numbers 1002698026 and 1002698153 on 4/7/2014 and 4/9/2014, respectively, and (2) per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | DISTRIBUTION INTERNATIONAL 9000 RAILWOOD DR HOUSTON, TX 77078 | 7784 | Luminant Generation Company LLC | Unsecured | $6,203.66 | Luminant Generation Company LLC | Unsecured | $6,089.85 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | FOX SCIENTIFIC INC 8221 E FM 917 ALVARADO, TX 76009 | 4055 | Luminant Generation Company LLC | Unsecured | $3,826.83* | Luminant Generation Company LLC | Unsecured | $3,826.83 |

REASON FOR MODIFICATION: Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | HAGEMEYER NORTH AMERICA INC PO BOX 404753 ATLANTA, GA 30384-4753 | 4209 | Luminant Mining Company LLC | Unsecured | $13,913.58 | Luminant Mining Company LLC | Unsecured | $13,882.78 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | 4043 | Luminant Generation Company LLC | Unsecured | $77,553.30 | Luminant Generation Company LLC | Unsecured | $76,608.30 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment for amount paid via check number 1002696508 on 3/20/2014. | | | | | | | |
| 15 | HOIST PARTS INC<br>DBA OMI CRANE SERVICES<br>PO BOX 1719<br>ROCKWALL, TX 75087 | 4557 | Luminant Generation Company LLC | Unsecured | $9,728.97 | Luminant Generation Company LLC | Unsecured | $8,987.50 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate). | | | | | | | |
| 16 | HOUSTON PIPE LINE COMPANY LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | 7858 | Luminant Energy Company LLC | Secured | $31,141.71 | Luminant Energy Company LLC | Secured | $19,186.61 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment for invoice H032014246447 satisfied by wire on 4/25/2014. | | | | | | | |
| 17 | INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | 5350 | Luminant Mining Company LLC | Unsecured | $2,822.00 | Luminant Mining Company LLC | Unsecured | $2,382.00 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | INTERNATIONAL EXTERMINATOR CORPORATION PO BOX 123828 FT. WORTH, TX 76121-3828 | 5346 | Luminant Mining Company LLC | Unsecured | $1,738.00 | Luminant Mining Company LLC | Unsecured | $869.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for amount paid via check number 1002696467 on 3/20/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | INTERNATIONAL EXTERMINATOR CORPORATION PO BOX 123828 FORT WORTH, TX 76121-3828 | 5347 | Luminant Mining Company LLC | Unsecured | $817.33 | Luminant Mining Company LLC | Unsecured | $242.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for amount paid via check numbers 1002659958 and 1002696467 on 4/29/2013 and 3/20/2014, respectively.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | JERRY'S SPORT CENTER INC PO BOX 125 CHAPIN, SC 29036 | 4025 | Luminant Generation Company LLC | Unsecured | $18,184.84 | Luminant Generation Company LLC | Unsecured | $17,485.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for late fees that the claimant is accruing post-petition, for which the Debtors are not liable by operation of the automatic stay, 11 U.S. Code § 362.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 21 | LRS-RDC INC. P.O. BOX 2335 MT. PLEASANT, TX 75456 | 4276 | Luminant Mining Company LLC | Unsecured | $13,321.92 | Luminant Mining Company LLC | Unsecured | $9,922.09 |

REASON FOR MODIFICATION: Modified amount reflects adjustment (1) for $2,065.60 asserted in this claim that was already paid via ACH number 8000929667 on 02/05/2014 pursuant to invoice number 5909, and (2) per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 22 | MARTIN ENGINEERING COMPANY C/O THOMPSON COBURN LLP ATTN: DAVID D. FARRELL 505 N. SEVENTH STREET, SUITE 2700 SAINT LOUIS, MO 63101 | 7826 | Sandow Power Company LLC | Unsecured | $43,712.15 | Sandow Power Company LLC | Unsecured | $38,102.15 |

REASON FOR MODIFICATION: Modified amount reflects amount owed according to Debtors' books and records; the difference of $5,610.00 is accounted for in claim nos. 7823 and 7825 on the claim register.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | MENARDI MIKROPUL LLC 1 MAXWELL DR TRENTON, SC 29847 | 7535 | Oak Grove Management Company LLC | 503(b)(9) | $150.00 | Oak Grove Management Company LLC | 503(b)(9) | $150.00 |
| | | | Oak Grove Management Company LLC | Unsecured | $27,623.82 | Oak Grove Management Company LLC | Unsecured | $18,364.15 |
| | | | | Subtotal | $27,773.82 | | Subtotal | $18,514.15 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | METSO MINERALS INDUSTRIES INC PO BOX 945859 ATLANTA, GA 30394-5859 | 4740 | Luminant Generation Company LLC | Unsecured | $130,593.19 | Luminant Generation Company LLC | Unsecured | $130,503.81 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for work performed in excess of Purchase Order issued by the Debtors.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | MICHELIN NORTH AMERICA, INC. | 4535 | Luminant Mining Company LLC | 503(b)(9) | $220,793.38 | Luminant Mining Company LLC | 503(b)(9) | $220,019.98 |
| | C/O NELSON MULLINS RILEY SCARBOROUGH LLP | | Luminant Mining Company LLC | Unsecured | $685,103.20 | Luminant Mining Company LLC | Unsecured | $673,027.20 |
| | ATTN: JODY A. BEDENBAUGH PO BOX 11070 COLUMBIA, SC 29211 | | | Subtotal | $905,896.58 | | Subtotal | $893,047.18 |

REASON FOR MODIFICATION: Modified amount reflects reduction for goods returned to the vendor because the corresponding purchase order was closed at the time of receipt.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | NAPA TIRE & AUTO SUPPLY INC | 4430 | Oak Grove Management Company LLC | 503(b)(9) | $388.13 | Oak Grove Management Company LLC | 503(b)(9) | $388.13 |
| | PO BOX 1257 ROCKDALE, TX 76567 | | Oak Grove Management Company LLC | Unsecured | $1,164.39 | Oak Grove Management Company LLC | Unsecured | $776.26 |
| | | | | Subtotal | $1,552.52 | | Subtotal | $1,164.39 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | NAPA TIRE & AUTO SUPPLY INC | 4431 | Sandow Power Company LLC | 503(b)(9) | $727.40 | Sandow Power Company LLC | 503(b)(9) | $727.40 |
| | PO BOX 1257 ROCKDALE, TX 76567 | | Sandow Power Company LLC | Unsecured | $5,928.47 | Sandow Power Company LLC | Unsecured | $5,201.07 |
| | | | | Subtotal | $6,655.87 | | Subtotal | $5,928.47 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 4432 | Luminant Generation Company LLC | 503(b)(9) | $441.85 | Luminant Generation Company LLC | 503(b)(9) | $441.85 |
| | | | Luminant Generation Company LLC | Unsecured | $1,386.19 | Luminant Generation Company LLC | Unsecured | $944.34 |
| | | | | Subtotal | $1,828.04 | | Subtotal | $1,386.19 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | NAPA TIRE & AUTO SUPPLY INC PO BOX 1257 ROCKDALE, TX 76567 | 4433 | Luminant Mining Company LLC | 503(b)(9) | $7,850.90 | Luminant Mining Company LLC | 503(b)(9) | $7,850.90 |
| | | | Luminant Mining Company LLC | Unsecured | $40,321.79 | Luminant Mining Company LLC | Unsecured | $32,470.89 |
| | | | | Subtotal | $48,172.69 | | Subtotal | $40,321.79 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | OMICRON CONTROLS INC PO BOX 7745 THE WOODLANDS, TX 77387-7745 TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: OMICRON CONTROLS INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK,, NY 10504 | 4803 | Luminant Generation Company LLC Luminant Generation Company LLC | 503(b)(9) Priority Subtotal | $4,935.00 $407.14 $5,342.14 | Luminant Generation Company LLC | 503(b)(9) | $4,935.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustments for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | SCANTRON CORPORATION PO BOX 93038 CHICAGO, IL 60673 | 4471 | Luminant Big Brown Mining Company LLC | Unsecured | $35,351.25 | Luminant Big Brown Mining Company LLC | Unsecured | $33,213.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 3511 | Luminant Mining Company LLC | 503(b)(9) | $5,279.71 | Luminant Mining Company LLC | 503(b)(9) | $5,188.71 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with Claimant.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | SIGN EXPRESS 908 US HWY 64 WEST HENDERSON, TX 75652 | 4107 | Luminant Mining Company LLC | Unsecured | $4,461.44 | Luminant Mining Company LLC | Unsecured | $3,617.04 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. | | | | | | | |
| 34 | SOLUTIONSET LLC 2100 GENG RD #105 PALO ALTO, CA 94303 | 5216 | TXU Energy Retail Company LLC | Unsecured | $385,447.92 | TXU Energy Retail Company LLC | Unsecured | $384,447.92 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. | | | | | | | |
| 35 | STEIN INDUSTRIES INC 19 ARTISANS CRESCENT LONDON, ON N5V 5E9 CANADA | 4234 | Luminant Generation Company LLC | Unsecured | Undetermined* | Luminant Generation Company LLC | Unsecured | $1,500.00 |
| | REASON FOR MODIFICATION: Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim. | | | | | | | |
| 36 | STRYKER LAKE WSC PO BOX 156 NEW SUMMERFIELD, TX 75780 | 4145 | Luminant Generation Company LLC | Unsecured | $595.45 | Luminant Generation Company LLC | Unsecured | $530.96 |
| | REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO. 1951 UNIVERSITY BUSINESS DRIVE SUITE 121 MCKINNEY, TX 75071 | 5050 | Luminant Generation Company LLC | Unsecured | $73,949.89 | Luminant Generation Company LLC | Unsecured | $73,089.89 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | UNIFIRST HOLDINGS INC PO BOX 7580 HALTOM CITY, TX 76111 | 4148 | Luminant Generation Company LLC | Unsecured | $10,720.12 | Luminant Generation Company LLC | Unsecured | $10,698.24 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for late fees that the claimant is accruing post-petition, for which the Debtors are not liable by operation of the automatic stay, 11 U.S. Code § 362.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | UNITED PARCEL SERVICE (FREIGHT) C/O RECEIVABLE MANAGEMENT SERVICES (RMS) P.O. BOX 4396 TIMONIUM, MD 21094 | 3158 | TXU Energy Retail Company LLC | Unsecured | $296.30 | TXU Energy Retail Company LLC | Unsecured | $123.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for freight charges asserted (Debtor uses a third party logistics company to whom such liabilities are properly owed).

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 4 TO EXHIBIT A – Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | UNIVERSITY OF TENNESSEE, THE 309 CONFERENCE CTR BLDG KNOXVILLE, TN 37996-4133 | 5455 | Luminant Mining Company LLC | Unsecured | Undetermined* | Luminant Mining Company LLC | Unsecured | $7,700.00 |

REASON FOR MODIFICATION: Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | YATES BUICK GMC INC 215 HWY 79 SOUTH HENDERSON, TX 75654 | 1710 | Luminant Mining Company LLC | Unsecured | $39,424.17 | Luminant Mining Company LLC | Unsecured | $38,030.74 |

REASON FOR MODIFICATION: Modified amount reflects adjustment (1) for amount paid via ACH numbers 8000935708 and 8000938983 on 3/24/2014 and 4/15/2014, respectively, and (2) per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| | | | TOTAL | $2,243,857.17* | | TOTAL | $2,168,260.04 |
|---|---|---|---|---|---|---|---|

* - Indicates claim contains unliquidated and/or undetermined amounts

**EXHIBIT 5** to **EXHIBIT A**

**Modify Amount and Modify Priority Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 5 TO EXHIBIT A – Modify Amount and Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | AIR LIQUIDE AMERICA SPECIALTY GASES LLC | 5693 | Luminant Generation Company LLC | 503(b)(9) | $18,806.59 | Luminant Generation Company LLC | 503(b)(9) | $7,498.67 |
| | ATTN: CHERYL R. LERO 2700 POST OAK BLVD. 21ST FLOOR | | Luminant Generation Company LLC | Unsecured | $130,515.29 | Luminant Generation Company LLC | Unsecured | $26,473.22 |
| | HOUSTON, TX 77056 | | | Subtotal | $149,321.88 | | Subtotal | $33,971.89 |

REASON FOR MODIFICATION: Modified amount reflects adjustment for (1) amount paid via check number 1002696800 on 3/20/2014, and (2) a loss of use fee; the Debtors are not liable for this because the equipment is still being rented by the Debtors, therefore this does not qualify as loss of use.  Modified priority reflects (1) goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status, and (2) the portion of the claim which is, according to Debtors' books and records and/or documentation filed with the proof of claim, for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | APPLIED INDUSTRIAL TECHNOLOGIES | 5797 | Luminant Generation Company LLC | 503(b)(9) | $43,145.60 | Luminant Generation Company LLC | 503(b)(9) | $15,153.35 |
| | ATTN: DIANNE MISENKO ONE APPLIED PLAZA | | Luminant Generation Company LLC | Unsecured | $7,461.08 | Luminant Generation Company LLC | Unsecured | $34,357.89 |
| | CLEVELAND, OH 44115-5056 | | | Subtotal | $50,606.68 | | Subtotal | $49,511.24 |

REASON FOR MODIFICATION: Modified amount reflects amount owed according to Debtors' books and records; the difference of $1,095.44 is accounted for in claim no. 5798 on the claim register. Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

## ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 5 TO EXHIBIT A – Modify Amount and Modify Priority Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | APPLIED INDUSTRIAL TECHNOLOGIES, INC. CORPORATE HEADQUARTERS ATTN: DIANNE MISENKO 1 APPLIED PLAZA CLEVELAND, OH 44115 | 5798 | Luminant Generation Company LLC | 503(b)(9) | $8,157.49 | Luminant Generation Company LLC | 503(b)(9) | $3,507.94 |
| | | | Luminant Generation Company LLC | Unsecured | $465.25 | Luminant Generation Company LLC | Unsecured | $4,671.08 |
| | | | | Subtotal | $8,622.74 | | Subtotal | $8,179.02 |

REASON FOR MODIFICATION: Modified amount reflects adjustments for (1) amounts paid via ACH number 8000928895 on 1/13/2014; (2) part of the claim for which, according to the Debtors' books and records, Debtors are not liable; the Debtors believe that liability, if any, is owed by a non-Debtor entity, Oncor Electric Delivery Company LLC; and (3) a review of the claimant's Proof of Claim, the documents attached thereto, a reasonable review of the Debtors' books and records, and further discussion with claimant. Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | FERGUSON ENTERPRISES PO BOX 976 PALESTINE, TX 75802 | 5439 | Luminant Big Brown Mining Company LLC | 503(b)(9) | $10,854.00 | Luminant Big Brown Mining Company LLC | 503(b)(9) | $5,724.00 |
| | | | Luminant Big Brown Mining Company LLC | Unsecured | $15,324.98 | Luminant Big Brown Mining Company LLC | Unsecured | $9,582.98 |
| | | | | Subtotal | $26,178.98 | | Subtotal | $15,306.98 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 5 TO EXHIBIT A – Modify Amount and Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 5 | SKM SYSTEMS ANALYSIS INC 1 PEARL STREET REDONDO BEACH, CA 90277 | 4224 | Luminant Mining Company LLC | 503(b)(9) | $2,000.00 | Luminant Mining Company LLC | Unsecured | $2,000.00 |
| | | | Luminant Mining Company LLC | Priority | $2,000.00 | | | |
| | | | Luminant Mining Company LLC | Secured | $0.00 | | | |
| | | | | Subtotal | $4,000.00 | | | |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status. Modified classification reflects no evidence of perfected lien or security interest provided.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|------|---------|--------|-----------------|--------|--------|-----------------|--------|
| 6 | TEXAS QUALITY PRODUCTS INC PO BOX 625 EAGLE LAKE, TX 77434 | 4122 | Luminant Big Brown Mining Company LLC | 503(b)(9) | $241.60 | Luminant Big Brown Mining Company LLC | Unsecured | $1,342.21 |
| | | | Luminant Big Brown Mining Company LLC | Priority | $1,342.21 | | | |
| | | | Luminant Big Brown Mining Company LLC | Unsecured | $1,583.81 | | | |
| | | | | Subtotal | $3,167.62 | | | |

REASON FOR MODIFICATION: Modified amount reflects adjustment (1) for late fees that the claimant is accruing post-petition, for which the Debtors are not liable by operation of the automatic stay, 11 U.S. Code § 362, and (2)  per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. Modified priority reflects that, though priority asserted under 11 U.S.C. § 507(a), claimant's supporting documentation and Debtors' books and records provide no basis for priority.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 5 TO EXHIBIT A – Modify Amount and Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | W C SUPPLY CO INC | 8016 | Luminant Mining Company LLC | 503(b)(9) | $1,188.00 | Luminant Mining Company LLC | 503(b)(9) | $324.00 |
| | 329 SOUTH BONNER AVE | | Luminant Mining Company LLC | Unsecured | $11,412.00 | Luminant Mining Company LLC | Unsecured | $864.00 |
| | TYLER, TX 75702 | | | | | | | |
| | | | | Subtotal | $12,600.00 | | Subtotal | $1,188.00 |

REASON FOR MODIFICATION: Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records. Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

| | TOTAL | $254,497.90 | | TOTAL | $111,499.34 |
|---|---|---|---|---|---|

**EXHIBIT 6 to EXHIBIT A**

**Modify Priority Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | ALLEN'S ELECTRIC MOTOR SERVICE INC. 400A ROY HOPKINS DRIVE VIVIAN, LA 71082 | 9984 | Luminant Generation Company LLC | 503(b)(9) | $5,617.21 | Luminant Generation Company LLC | 503(b)(9) | $5,617.21 |
| | | | Luminant Generation Company LLC | Priority | $2,530.00 | Luminant Generation Company LLC | Unsecured | $19,289.00 |
| | | | Luminant Generation Company LLC | Unsecured | $16,759.00 | | | |
| | | | | Subtotal | $24,906.21 | | Subtotal | $24,906.21 |

REASON FOR MODIFICATION: Modified priority reflects that, according to claimant's supporting documentation and Debtors' books and records, there is no basis for the priority asserted.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | AMERICOM TELECOMMUNICATIONS INC 3544 E T C JESTER BLVD HOUSTON, TX 77018-6023 | 4907 | Luminant Generation Company LLC | 503(b)(9) | $4,504.77 | Luminant Generation Company LLC | Unsecured | $10,668.52 |
| | | | Luminant Generation Company LLC | Unsecured | $6,163.75 | | | |
| | | | | Subtotal | $10,668.52 | | | |

REASON FOR MODIFICATION: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | APPLIED INDUSTRIAL TECHNOLOGIES ATTN: DIANNE MISENKO ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | 5799 | Luminant Generation Company LLC | 503(b)(9) | $621.39 | Luminant Generation Company LLC | 503(b)(9) | $210.55 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $410.84 |
| | | | | | | | Subtotal | $621.39 |

REASON FOR MODIFICATION: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | APPLIED INDUSTRIAL TECHNOLOGIES | 5800 | Luminant Mining Company LLC | 503(b)(9) | $6,430.47 | Luminant Mining Company LLC | 503(b)(9) | $589.00 |
| | ATTN: DIANNE MISENKO | | Luminant Mining Company LLC | Unsecured | $3,518.73 | Luminant Mining Company LLC | Unsecured | $9,360.20 |
| | ONE APPLIED PLAZA CLEVELAND, OH 44115-5056 | | | Subtotal | $9,949.20 | | Subtotal | $9,949.20 |

REASON FOR MODIFICATION: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | AUSTIN ARMATURE WORKS | 3948 | Luminant Generation Company LLC | 503(b)(9) | $4,295.48 | Luminant Generation Company LLC | Unsecured | $4,295.48 |
| | 304 COMMERCIAL DR BUDA, TX 78610 | | | | | | | |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | BABECO | 8097 | Luminant Mining Company LLC | Priority | $2,038.16 | Luminant Mining Company LLC | Unsecured | $2,649.64 |
| | 1101 CARLOS PARKER BLVD NW | | Luminant Mining Company LLC | Unsecured | $611.48 | | | |
| | TAYLOR, TX 76574 | | | Subtotal | $2,649.64 | | | |

REASON FOR MODIFICATION: Modified priority reflects that, though priority asserted under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | CEMSPRO C/O CEMS | 5794 | Luminant Generation Company LLC | 503(b)(9) | $7,588.63 | Luminant Generation Company LLC | 503(b)(9) | $7,198.15 |
| | PROFESSIONAL SERVICES LLC 518 WILD FIRE DRIVE | | Luminant Generation Company LLC | Unsecured | $27,343.38 | Luminant Generation Company LLC | Unsecured | $27,733.86 |
| | WALDRON, AR 72958 | | | Subtotal | $34,932.01 | | Subtotal | $34,932.01 |

REASON FOR MODIFICATION: Modified priority reflects goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | CETECH INC 602 N FIRST ST GARLAND, TX 75040 | 4144 | Luminant Generation Company LLC | 503(b)(9) | $1,888.10 | Luminant Generation Company LLC | Unsecured | $1,888.10 |

REASON FOR MODIFICATION: Modified priority reflects (1) goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status, and (2) the portion of the claim which is, according to Debtors' books and records and/or documentation filed with the proof of claim, for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | DESIGN SYSTEMS GROUP INC | 4265 | Luminant Generation Company LLC | Priority | $1,152.35 | Luminant Generation Company LLC | Unsecured | $1,152.35 |
| | 402 S CENTER ST GRAND PRAIRIE, TX 75051 | | Luminant Generation Company LLC | Secured | $0.00 | | | |
| | | | | Subtotal | $1,152.35 | | | |

REASON FOR MODIFICATION: Modified priority reflects that, though priority asserted under 11 U.S.C. § 507(a), claimant's supporting documentation and Debtors' books and records provide no basis for priority. Debtors agree that claimant has no secured claim.

# ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | DIAMOND POWER INTERNATIONAL, INC. ATTN: CHRISTINE MCINTIRE 2600 EAST MAIN ST LANCASTER, OH 43430-0415 | 2666 | Luminant Generation Company LLC | 503(b)(9) | $1,459.32 | Luminant Generation Company LLC | Unsecured | $1,459.32 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | 5267 | Luminant Mining Company LLC | 503(b)(9) | $12,368.15 | Luminant Mining Company LLC | 503(b)(9) | $10,089.88 |
| | | | Luminant Mining Company LLC | Unsecured | $15,517.92 | Luminant Mining Company LLC | Unsecured | $17,796.19 |
| | | | | Subtotal | $27,886.07 | | Subtotal | $27,886.07 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | DIESEL POWER SUPPLY CO 2525 UNIVERSITY PARKS DR WACO, TX 76706 | 5268 | Oak Grove Management Company LLC | 503(b)(9) | $5,825.36 | Oak Grove Management Company LLC | 503(b)(9) | $1,000.11 |
| | | | Oak Grove Management Company LLC | Unsecured | $13,518.46 | Oak Grove Management Company LLC | Unsecured | $18,343.71 |
| | | | | Subtotal | $19,343.82 | | Subtotal | $19,343.82 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | ENERGY NORTHWEST ATTN: ACCTS RECEIVABLE MD 1040 PO BOX 2 RICHLAND, WA 99352 | 4937 | Luminant Generation Company LLC | Priority | $55,188.76 | Luminant Generation Company LLC | Unsecured | $55,188.76 |

REASON FOR MODIFICATION: Priority asserted under 11 U.S.C. § 507(a)(4); according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | GEE, TARA A. PO BOX 5986 GRANBURY, TX 76049 | 7623 | Luminant Generation Company LLC | Priority | $3,207.95 | Luminant Generation Company LLC | Unsecured | $3,207.95 |

REASON FOR MODIFICATION: Priority asserted under 11 U.S.C. § 507(a)(4); according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | HAMON RESEARCH COTTRELL INC 58 E MAIN ST SOMERVILLE, NJ 08876 | 3981 | Luminant Generation Company LLC | 503(b)(9) | $45,153.12 | Luminant Generation Company LLC | 503(b)(9) | $15,723.12 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $29,430.00 |
| | | | | | | | Subtotal | $45,153.12 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | HUK, MELANIE R 13865 E PLACITA PATILLA VAIL, AZ 85641 | 4313 | Luminant Mining Company LLC | 503(b)(9) | $10.10 | Luminant Mining Company LLC | Unsecured | $10.10 |
| | | | Luminant Mining Company LLC | Secured | $0.00 | | | |
| | | | | Subtotal | $10.10 | | | |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority. Debtors agree that claimant has no secured claim.

## ENERGY FUTURE HOLDINGS CORP., et al.

## THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | INFORMATION ALLIANCE ATTN: KIM C. LARSON 1755 NORTH 400E SUITE 101 N. LOGAN, UT 84341 | 172 | TXU Energy Retail Company LLC<br>TXU Energy Retail Company LLC | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $16,844.01<br><br>$17,374.02<br><br>$34,218.03 | TXU Energy Retail Company LLC | Unsecured | $34,218.03 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | INFORMATION ALLIANCE ATTN: KIM C. LARSON 1755 NORTH 400E SUITE 101 N. LOGAN, UT 84341 | 3074 | TXU Energy Retail Company LLC | 503(b)(9) | $3,170.98 | TXU Energy Retail Company LLC | Unsecured | $3,170.98 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | K D TIMMONS INC PO BOX 2609 BRYAN, TX 77805 | 4441 | Oak Grove Management Company LLC | 503(b)(9) | $7,407.66 | Oak Grove Management Company LLC<br>Oak Grove Management Company LLC | 503(b)(9)<br><br>Unsecured<br><br>Subtotal | $6,732.66<br><br>$675.00<br><br>$7,407.66 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | 7951 | Luminant Mining Company LLC | 503(b)(9) | $19,340.00 | Luminant Mining Company LLC | Unsecured | $19,340.00 |

REASON FOR MODIFICATION: Modified priority reflects (1) goods that were received by the Debtor more than 20 days before the petition date, claims for which are ineligible for 503(b)(9) priority status, and (2) the portion of the claim which is, according to Debtors' books and records and/or documentation filed with the proof of claim, for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 21 | NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | 5902 | Luminant Generation Company LLC<br>Luminant Generation Company LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $5,630.01<br>$20,768.87<br>$26,398.88 | Luminant Generation Company LLC | Unsecured | $26,398.88 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 22 | NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | 5993 | Luminant Generation Company LLC | 503(b)(9) | $31,534.19 | Luminant Generation Company LLC<br>Luminant Generation Company LLC | 503(b)(9)<br>Unsecured<br>Subtotal | $5,500.00<br>$26,034.19<br>$31,534.19 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, for services or other non-goods, which do not qualify for 503(b)(9) priority.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims**

| NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|------|---------|--------|--------------------------|--------|-----------------|-----------------|--------|
| 23 OEAAT INC 405 BRIDOON TERRACE ENCINITAS, CA 92024-7267 | 9934 | Luminant Generation Company LLC | Priority | $42,000.00 | Luminant Generation Company LLC | Unsecured | $42,000.00 |

REASON FOR MODIFICATION: Modified priority reflects that, though priority asserted under 11 U.S.C. § 507(a)(4) and 507(a)(5), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date or contributions to an employee benefit plan and therefore ineligible for 507(a)(4) or 507(a)(5) priority status.

| NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|------|---------|--------|--------------------------|--------|-----------------|-----------------|--------|
| 24 SHRUM, J JACKSON, ESQ. 300 DELAWARE AVE, 13TH FL PO BOX 25046 WILMINGTON, DE 19801 | 7838 | Luminant Generation Company LLC / Luminant Generation Company LLC | 503(b)(9) / Unsecured / Subtotal | $1,100.00 / $63,743.88 / $64,843.88 | Luminant Generation Company LLC | Unsecured | $64,843.88 |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|------|---------|--------|--------------------------|--------|-----------------|-----------------|--------|
| 25 SMILEY, SCOTT A. D/B/A SMILEY LAWN CARE 1300 THOMAS LN GRAHAM, TX 76450 | 3462 | Luminant Generation Company LLC | Priority | $1,506.25 | Luminant Generation Company LLC | Unsecured | $1,506.25 |

REASON FOR MODIFICATION: Modified priority reflects that, though priority asserted under 11 U.S.C. § 507(a)(4), according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status.

## ENERGY FUTURE HOLDINGS CORP., et al.

### THIRTY-FOURTH OMNIBUS (SUBSTANTIVE): EXHIBIT 6 TO EXHIBIT A – Modify Priority Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | STATEMENT SYSTEMS INC | 5823 | TXU Energy Retail Company LLC | 503(b)(9) | $2,587.85 | TXU Energy Retail Company LLC | Unsecured | $4,018.25 |
| | 1900 DIPLOMAT DR FARMERS BRANCH, TX 75234-8913 | | TXU Energy Retail Company LLC | Unsecured | $1,430.40 | | | |
| | | | | Subtotal | $4,018.25 | | | |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | WEINGARTEN WEATHER CONSULTING 502 L'ESPRIT PKWY PENDLETON, KY 40055 | 4341 | Luminant Energy Company LLC | Priority | $1,015.38 | Luminant Energy Company LLC | Unsecured | $1,015.38 |

REASON FOR MODIFICATION: Priority asserted under 11 U.S.C. § 507(a)(4); according to Debtors' books and records and/or documentation filed with the proof of claim, claim is not on account of wages earned within 180 days of petition date and therefore ineligible for 507(a)(4) priority status.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | XENON MARKETING LLC | 6196 | TXU Energy Retail Company LLC | 503(b)(9) | $7,995.26 | TXU Energy Retail Company LLC | Unsecured | $41,808.61 |
| | 6501 COOPER PLACE SUITE 100 PLANO, TX 75093 | | TXU Energy Retail Company LLC | Unsecured | $33,813.35 | | | |
| | | | | Subtotal | $41,808.61 | | | |

REASON FOR MODIFICATION: Modified priority reflects that, according to Debtors' books and records and/or documentation filed with the proof of claim, the claim is for services or other non-goods, which do not qualify for 503(b)(9) priority.

| | | | TOTAL | $520,574.15 | TOTAL | $520,574.15 |
|---|---|---|---|---|---|---|