| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Airfare | | | $238.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Rental Car | | | $69.98 | Hertz - On-site Diligence |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Taxi | | | $76.63 | Uber - NYC - From EWR |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Parking | | | $12.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Dinner | | | $3.34 | DFW Airport | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Sam Schreiber | Rental Car | | | $7.62 | Rental Fuel |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Michael Gadsden | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Michael Gadsden | Taxi | | | $7.95 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Michael Gadsden | Taxi | | | $27.39 | Love Field |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Michael Gadsden | Parking | | | $36.80 | Uber ride home |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Michael Gadsden | Dinner | | | $17.16 | Campisi"s | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | A. Scott Davis | Rental Car | | | $53.36 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | A. Scott Davis | Rental Car | | | $4.55 | Shell |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Gary Germeroth | Taxi | | | $13.35 | Hotel to EFH office |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Gary Germeroth | Taxi | | | $13.09 | EFH Office to Love Field |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Gary Germeroth | Lunch | | | $12.14 | Pho Colonial | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Laura Hatanaka | Airfare | | | $270.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Laura Hatanaka | Taxi | | | $34.74 | To Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Laura Hatanaka | Taxi | | | $37.92 | To Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Laura Hatanaka | Breakfast | | | $8.88 | Starbucks | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151001 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | A. Scott Davis | Hotel | | | $142.38 | DoubleTree - Farmers Branch |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | A. Scott Davis | Dinner | | | $61.01 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Airfare | | | $420.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Hotel | | | $344.95 | Marriott - Irving, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Taxi | | | $100.00 | Uber - NYC - To EWR |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Parking | | | $12.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Breakfast | | | $6.99 | Newark | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Sam Schreiber | Dinner | | | $40.00 | Blue Fish | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Hotel | | | $213.57 | Doubletree Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Lunch | | | $17.57 | Poblano's | Self, Todd Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Dinner | | | $80.00 | Sushi Kyoto | Self, Todd Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Gary Germeroth | Parking | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Hotel | | | $240.89 | Hyatt - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Taxi | | | $36.87 | To Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Taxi | | | $14.50 | To Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Breakfast | | | $11.60 | Peet's Coffee | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Lunch | | | $11.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Laura Hatanaka | Dinner | | | $29.70 | Hyatt Room Service | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Tim Wang | Airfare | | | $1201.20 | Airfare from Boston to Dallas (round trip economy class) |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Tim Wang | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Tim Wang | Taxi | | | $52.50 | EFH |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Tim Wang | Breakfast | | | $9.61 | Logan Airport | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Tim Wang | Lunch | | | $9.36 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Tim Wang | Dinner | | | $31.46 | Fairmont | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Nathan Pollak | Airfare | | | $213.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Nathan Pollak | Taxi | | | $42.59 | TXU |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Nathan Pollak | Breakfast | | | $6.37 | McDonald's | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Todd Filsinger | Airfare | | | $641.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Todd Filsinger | Hotel | | | $298.52 | The Highland (Dallas, TX) |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Todd Filsinger | Taxi | | | $70.00 | to DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Todd Filsinger | Taxi | | | $57.53 | To office |
| EFCH/TCH-CS-037 | On site Diligence | 20151005 | Todd Filsinger | Airfare | | | $7.00 | in flight wifi |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | A. Scott Davis | Hotel | | | $142.38 | DoubleTree - Farmers Branch |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | A. Scott Davis | Breakfast | | | $4.00 | DoubleTree | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | A. Scott Davis | Lunch | | | $25.93 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | A. Scott Davis | Dinner | | | $29.38 | Bread Zeppelin | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Sam Schreiber | Hotel | | | $344.95 | Marriott - Irving, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Sam Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Sam Schreiber | Dinner | | | $18.19 | Marriott | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Gary Germeroth | Hotel | | | $213.57 | Doubletree  Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Gary Germeroth | Lunch | | | $29.03 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Gary Germeroth | Dinner | | | $6.70 | McDonalds | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Gary Germeroth | Parking | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Laura Hatanaka | Hotel | | | $240.89 | Hyatt - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Laura Hatanaka | Taxi | | | $5.00 | DART |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Laura Hatanaka | Breakfast | | | $5.00 | The Hospitaltiy Sweet | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Laura Hatanaka | Lunch | | | $21.91 | The Hospitaltiy Sweet | Laura, Tim |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Laura Hatanaka | Dinner | | | $26.63 | Hyatt - Coffee's Post | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Airfare | | | $213.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Taxi | | | $60.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Breakfast | | | $4.49 | Dunkin Donuts | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Jill Kawakami | Airfare | | | $14.95 | Internet |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Tim Wang | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Tim Wang | Dinner | | | $10.06 | Pho Colonial | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Todd Filsinger | Taxi | | | $26.37 | Hotel to office |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Todd Filsinger | Lunch | | | $20.83 | Sky Canyon | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151006 | Todd Filsinger | Taxi | | | $36.77 | to airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | A. Scott Davis | Hotel | | | $142.38 | DoubleTree - Farmers Branch |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | A. Scott Davis | Breakfast | | | $14.75 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Sam Schreiber | Hotel | | | $344.95 | Marriott - Irving, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Sam Schreiber | Lunch | | | $9.36 | Noodle Nexus | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Gary Germeroth | Hotel | | | $213.57 | Doubletree  Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Gary Germeroth | Lunch | | | $9.28 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Gary Germeroth | Dinner | | | $280.00 | Bluefish | Self, Laura Hatanaka, Jill Kawakami, Sam Schreiber, Scott Davis, Nathan Pollak, Tim Wang |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Gary Germeroth | Parking | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Laura Hatanaka | Hotel | | | $240.89 | Hyatt - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Laura Hatanaka | Taxi | | | $5.00 | DART |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Laura Hatanaka | Breakfast | | | $7.04 | Hyatt - Coffee's Post | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Laura Hatanaka | Lunch | | | $8.81 | Toasty Pita | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Jill Kawakami | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Tim Wang | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Tim Wang | Taxi | | | $18.62 | Fairmont |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Tim Wang | Lunch | | | $7.57 | Cedar | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151007 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | A. Scott Davis | Breakfast | | | $4.00 | DoubleTree | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | A. Scott Davis | Lunch | | | $8.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | A. Scott Davis | Rental Car | | | $4.39 | Shell |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Airfare | | | $420.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Taxi | | | $100.00 | Uber - NYC - From EWR |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Parking | | | $15.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Lunch | | | $10.77 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Rental Car | | | $12.08 | Rental Fuel |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Sam Schreiber | Airfare | | | $3.98 | Inflight Wifi |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Lunch | | | $16.97 | Campisi's | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Parking | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Gary Germeroth | Rental Car | | | $9.51 | Rental car fuel |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Laura Hatanaka | Hotel | | | $240.89 | Hyatt - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Laura Hatanaka | Taxi | | | $5.00 | DART |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Laura Hatanaka | Breakfast | | | $7.50 | Hyatt - Coffee's Post | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Laura Hatanaka | Lunch | | | $9.77 | Taco Borracho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Laura Hatanaka | Dinner | | | $20.00 | State Fair Food | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Jill Kawakami | Hotel | | | $217.84 | Hilton Garden Inn - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Jill Kawakami | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Jill Kawakami | Dinner | | | $10.73 | Pho Colonial | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Tim Wang | Taxi | | | $56.40 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Tim Wang | Lunch | | | $9.18 | Sunrise Café | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Tim Wang | Dinner | | | $20.57 | DFW | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Nathan Pollak | Airfare | | | $402.10 | Airfare from Dallas, TX to New York, NY |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Nathan Pollak | Taxi | | | $43.45 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Nathan Pollak | Taxi | | | $56.04 | Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151008 | Nathan Pollak | Lunch | | | $10.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Laura Hatanaka | Airfare | | | $194.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Laura Hatanaka | Taxi | | | $12.34 | To Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Laura Hatanaka | Taxi | | | $43.36 | From Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Laura Hatanaka | Breakfast | | | $7.50 | Hyatt - Coffee's Post | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Jill Kawakami | Parking | | | $13.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151009 | Jill Kawakami | Lunch | | | $21.11 | Hospitality Sweet | Jill, Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Mike Green | Airfare | | | $274.60 | Airfare from Montgomery to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Mike Green | Hotel | | | $275.47 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Mike Green | Taxi | | | $55.92 | Ambassador |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Mike Green | Lunch | | | $10.25 | Sunrise Café | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Sam Schreiber | Airfare | | | $712.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Sam Schreiber | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Sam Schreiber | Taxi | | | $84.15 | Uber - NYC - to EWR |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Sam Schreiber | Taxi | | | $27.18 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Sam Schreiber | Lunch | | | $12.97 | Poblanos | Sam, Todd |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Sam Schreiber | Dinner | | | $99.76 | CBD Provisions | Sam, Todd, Mike |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Airfare | | | $340.10 | Airfare from New York, NY to Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Taxi | | | $40.84 | LGA |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Taxi | | | $41.87 | TXU |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Lunch | | | $17.30 | Jimmy John's | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Dinner | | | $16.19 | Fast Furious | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Nathan Pollak | Taxi | | | $4.20 | Taxi to Hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Todd Filsinger | Airfare | | | $441.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Todd Filsinger | Hotel | | | $252.42 | Hilton (Curio), Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Todd Filsinger | Taxi | | | $10.22 | To office |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Todd Filsinger | Taxi | | | $59.82 | From airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151012 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | A. Scott Davis | Lunch | | | $33.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | A. Scott Davis | Dinner | | | $42.81 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Mike Green | Hotel | | | $206.31 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Mike Green | Breakfast | | | $7.82 | Starbucks | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Mike Green | Lunch | | | $10.00 | Taco | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Mike Green | Dinner | | | $17.08 | Pyramid Bar | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Gary Germeroth | Airfare | | | $634.10 | Airfare from Denver to New York (first class ticket purchased because it was cheaper than economy, see attached documentation for economy pricing). |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Gary Germeroth | Hotel | | | $500.00 | Waldorf Astoria New York, NY |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Gary Germeroth | Taxi | | | $48.25 | Home to DIA Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Gary Germeroth | Taxi | | | $45.41 | La Guardia to Waldorf |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Gary Germeroth | Dinner | | | $80.00 | Thalia | Self, Todd Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Sam Schreiber | Airfare | | | $312.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Sam Schreiber | Taxi | | | $92.97 | Uber - Dallas - To DFW (surge pricing - cheapest option available) |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Sam Schreiber | Taxi | | | $44.79 | NYC - from LGA |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Sam Schreiber | Breakfast | | | $5.25 | Fairmont | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Nathan Pollak | Hotel | | | $151.80 | Spring Hill Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Nathan Pollak | Taxi | | | $4.86 | TXU |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Airfare | | | $150.00 | Airfare from Dallas to NYC (LGA) |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Hotel | | | $500.00 | Waldorf Astoria (NY, NY) |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Taxi | | | $25.79 | to office |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Taxi | | | $11.47 | from office |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Lunch | | | $6.33 | Whataburger | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Taxi | | | $47.30 | from airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151013 | Todd Filsinger | Taxi | | | $10.22 | Local taxi |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | A. Scott Davis | Lunch | | | $25.93 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | A. Scott Davis | Dinner | | | $80.00 | Moth | Mike G, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Mike Green | Hotel | | | $206.31 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Mike Green | Breakfast | | | $7.82 | Starbucks | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Gary Germeroth | Hotel | | | $500.00 | Waldorf Astoria New York, NY |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Gary Germeroth | Dinner | | | $80.00 | Wolfgang's Steak | Self, Todd Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Nathan Pollak | Airfare | | | $198.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Nathan Pollak | Taxi | | | $46.31 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Nathan Pollak | Dinner | | | $14.57 | Vino Volo | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Todd Filsinger | Hotel | | | $500.00 | Waldorf Astoria (NY, NY) |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Todd Filsinger | Taxi | | | $46.04 | from hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Todd Filsinger | Taxi | | | $38.50 | To hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151014 | Todd Filsinger | Breakfast | | | $8.38 | Starbucks | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | A. Scott Davis | Lunch | | | $9.00 | Greek Lover | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | A. Scott Davis | Dinner | | | $40.00 | Blue Fish | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Mike Green | Airfare | | | $395.10 | Airfare from Dallas to Montgomery |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Mike Green | Taxi | | | $5.80 | Uber |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Mike Green | Breakfast | | | $7.82 | Starbucks | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Gary Germeroth | Airfare | | | $557.10 | Airfare from New York to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Gary Germeroth | Taxi | | | $47.51 | K&E Offfice to LaGuardia |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Gary Germeroth | Taxi | | | $75.00 | IAH Airport to Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Todd Filsinger | Airfare | | | $707.10 | Airfare from NYC (LGA) to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Todd Filsinger | Taxi | | | $70.34 | To airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151015 | Todd Filsinger | Airfare | | | $6.99 | In flight wifi |
| EFCH/TCH-CS-037 | On site Diligence | 20151016 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151016 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151016 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151016 | A. Scott Davis | Breakfast | | | $6.27 | Jamba Juice | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151016 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151016 | A. Scott Davis | Rental Car | | | $9.80 | Shell |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Airfare | | | $178.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Taxi | | | $65.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Breakfast | | | $5.00 | DIA | Jean |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Dinner | | | $20.64 | Fairmont | Jean |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jean Agras | Other transportation Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Airfare | | | $198.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Breakfast | | | $4.86 | Starbucks | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Laura Hatanaka | Dinner | | | $28.73 | Whole Foods | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | A. Scott Davis | Dinner | | | $13.40 | Bread Zepplin | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Mike Green | Airfare | | | $395.10 | Airfare from Montgomery to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Mike Green | Hotel | | | $263.35 | Hilton Garden - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Mike Green | Taxi | | | $27.63 | Uber |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Mike Green | Lunch | | | $16.05 | Pho Colonial | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Mike Green | Dinner | | | $19.44 | Campisis | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jill Kawakami | Airfare | | | $341.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jill Kawakami | Lunch | | | $8.67 | Taco Borracho | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Taxi | | | $12.02 | Love Field to EFH Offices |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Gary Germeroth | Dinner | | | $57.12 | NEO Pizza | Self, Tim Wang, Todd Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Sam Schreiber | Airfare | | | $712.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Sam Schreiber | Hotel | | | $229.37 | Springhill - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Sam Schreiber | Taxi | | | $85.08 | Uber - NYC - to EWR |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Sam Schreiber | Taxi | | | $25.51 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Airfare | | | $341.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Taxi | | | $42.36 | TXU |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Breakfast | | | $8.75 | Einstein Bagel | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Lunch | | | $7.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Taxi | | | $22.20 | Taxi to Dinner |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Nathan Pollak | Taxi | | | $21.08 | Taxi to Hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Tim Wang | Airfare | | | $956.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Tim Wang | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Tim Wang | Taxi | | | $54.00 | EFH |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Tim Wang | Breakfast | | | $6.47 | Logan Airport | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Tim Wang | Lunch | | | $10.05 | Pho Colonial | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Todd Filsinger | Hotel | | | $260.75 | Hilton Curio |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Todd Filsinger | Taxi | | | $7.21 | To office |
| EFCH/TCH-CS-037 | On site Diligence | 20151019 | Todd Filsinger | Breakfast | | | $4.08 | Paradies shop | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jean Agras | Lunch | | | $16.00 | Pho | Jean |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Laura Hatanaka | Breakfast | | | $7.09 | Starbucks | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Laura Hatanaka | Lunch | | | $10.00 | Pho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | A. Scott Davis | Lunch | | | $26.13 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | A. Scott Davis | Dinner | | | $320.00 | Blue Fish | Todd, Nathan, Jill, Tim, Sam, Laura, Jean, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Mike Green | Airfare | | | $274.60 | Airfare from Dallas to Montgomery |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Mike Green | Taxi | | | $24.40 | Uber |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Mike Green | Parking | | | $16.00 | Montg. Airpport |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Mike Green | Breakfast | | | $4.10 | Sunrise Café | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Mike Green | Lunch | | | $12.34 | Pho Colonial | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jill Kawakami | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jill Kawakami | Taxi | | | $28.02 | Fairmont |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Jill Kawakami | Lunch | | | $6.48 | Toasty Pita | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Gary Germeroth | Taxi | | | $18.24 | Hotel to Sierra Offices |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Gary Germeroth | Taxi | | | $18.99 | Sierra Offices to EfH Offices |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Gary Germeroth | Dinner | | | $38.88 | Room Service | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Sam Schreiber | Hotel | | | $229.37 | Springhill - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Sam Schreiber | Taxi | | | $15.38 | Uber - Dallas - to Dinner |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Sam Schreiber | Lunch | | | $12.81 | Pho Colonial | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Tim Wang | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Tim Wang | Lunch | | | $24.87 | Pho Colonial | Self, Filsinger |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Todd Filsinger | Taxi | | | $8.15 | to office |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Todd Filsinger | Lunch | | | $15.43 | Blue Fish | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Todd Filsinger | Taxi | | | $45.42 | To DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151020 | Todd Filsinger | Taxi | | | $30.00 | Dallas Taxi |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Airfare | | | $178.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Taxi | | | $38.81 | DFW - Uber |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Lunch | | | $12.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Dinner | | | $15.00 | DFW | Jean |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jean Agras | Other transportation Expenses | | | $8.50 | Tolls |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Laura Hatanaka | Airfare | | | $341.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Laura Hatanaka | Taxi | | | $11.36 | To Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Laura Hatanaka | Parking | | | $24.00 | DIA |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Laura Hatanaka | Breakfast | | | $5.95 | Starbucks | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Laura Hatanaka | Lunch | | | $10.00 | Taco Boraccho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | A. Scott Davis | Dinner | | | $44.73 | Mi Cocina | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jill Kawakami | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jill Kawakami | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Jill Kawakami | Lunch | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Gary Germeroth | Dinner | | | $11.62 | Wingbucket | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Sam Schreiber | Airfare | | | $242.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Sam Schreiber | Taxi | | | $29.95 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Sam Schreiber | Taxi | | | $44.21 | NYC - from LGA |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Nathan Pollak | Lunch | | | $8.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Tim Wang | Taxi | | | $56.40 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Tim Wang | Lunch | | | $9.36 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151021 | Tim Wang | Dinner | | | $21.38 | DFW | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | A. Scott Davis | Breakfast | | | $14.75 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | A. Scott Davis | Rental Car | | | $7.68 | Shell |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Gary Germeroth | Taxi | | | $10.95 | EFH Office to Love Field |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Nathan Pollak | Airfare | | | $344.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Nathan Pollak | Taxi | | | $43.91 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151022 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Pamela Morin | Other | | | $30.00 | Courtcall fee for telephonic appearance at Interim Fee Application hearing |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Sam Schreiber | Airfare | | | $712.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Sam Schreiber | Hotel | | | $217.84 | Embassy Suites - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Sam Schreiber | Taxi | | | $80.04 | Uber - NYC - to EWR |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Sam Schreiber | Taxi | | | $46.91 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Sam Schreiber | Dinner | | | $16.25 | Newark Airport | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Airfare | | | $217.98 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Hotel | | | $151.80 | Springhill  Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Dinner | | | $14.80 | Five Guys | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Gary Germeroth | Parking | | | $6.00 | EFH Office parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | A. Scott Davis | Dinner | | | $13.40 | Bread Zeppelin | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Airfare | | | $341.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Taxi | | | $55.00 | To Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Breakfast | | | $8.36 | Starbucks | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Lunch | | | $10.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Laura Hatanaka | Dinner | | | $39.16 | Fairmont | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Todd Filsinger | Airfare | | | $341.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Todd Filsinger | Hotel | | | $273.81 | Marriot - Irving, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Todd Filsinger | Taxi | | | $43.70 | From DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Todd Filsinger | Dinner | | | $15.31 | Tamales | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151026 | Todd Filsinger | Airfare | | | $10.00 | Airline wifi |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Airfare | | | $198.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Hotel | | | $193.83 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Taxi | | | $64.74 | DFW to Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Kimberly Eckert | Dinner | | | $16.99 | Farimont/Pyramid Bar | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Paul Harmon | Airfare | | | $341.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Paul Harmon | Hotel | | | $159.26 | Courtyard - Mesquite TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Paul Harmon | Taxi | | | $39.39 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Paul Harmon | Dinner | | | $39.29 | Onsite Due Diligence | P. Harmon |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Sam Schreiber | Hotel | | | $217.84 | Embassy Suites - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Sam Schreiber | Taxi | | | $7.49 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Sam Schreiber | Taxi | | | $7.85 | Uber - Dallas - to Hotel |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Sam Schreiber | Lunch | | | $43.83 | Pho Colonial | Sam, Todd, Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Sam Schreiber | Dinner | | | $39.65 | Embassy Suites | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Gary Germeroth | Hotel | | | $151.80 | Springhill  Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Gary Germeroth | Dinner | | | $43.51 | FM Smoke House | Self, Scott Davis |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Gary Germeroth | Parking | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Airfare | | | $133.98 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Hotel | | | $211.15 | Magnolia (Dallas, TX) |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Taxi | | | $38.02 | Denver airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Taxi | | | $26.40 | EFH |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Breakfast | | | $6.46 | Einstein Bagels | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Lunch | | | $11.42 | Quiznos | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Dinner | | | $11.33 | Smashburger | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Michael Gadsden | Other transportation Expenses | | | $2.50 | Train to Magnolia |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | A. Scott Davis | Lunch | | | $16.30 | Jimmy Johns | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Laura Hatanaka | Dinner | | | $31.18 | Whole Foods | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Todd Filsinger | Hotel | | | $273.81 | Marriot - Irving, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Todd Filsinger | Taxi | | | $52.55 | to dinner |
| EFCH/TCH-CS-037 | On site Diligence | 20151027 | Todd Filsinger | Taxi | | | $17.07 | to office |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Airfare | | | $198.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Airfare | | | $4.95 | Gogo Inflight |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Airfare | | | $198.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Dinner | | | $14.00 | DFW | Jean |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Paul Harmon | Hotel | | | $159.26 | Courtyard - Mesquite TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Paul Harmon | Breakfast | | | $11.80 | Onsite Due Diligence | P. Harmon |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Paul Harmon | Lunch | | | $12.40 | Onsite Due Diligence | P. Harmon |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Sam Schreiber | Airfare | | | $233.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Sam Schreiber | Taxi | | | $26.16 | Uber - Dallas - to Energy Plaza |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Sam Schreiber | Taxi | | | $28.16 | Uber - Dallas - to DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Sam Schreiber | Lunch | | | $24.78 | Taco Borracho | Sam, Todd |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Sam Schreiber | Dinner | | | $9.12 | DFW | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Sam Schreiber | Taxi | | | $44.81 | Taxi - NYC - from LGA |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Gary Germeroth | Hotel | | | $151.80 | Springhill  Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Gary Germeroth | Lunch | | | $5.95 | Carmines | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Gary Germeroth | Parking | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Michael Gadsden | Hotel | | | $211.15 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Michael Gadsden | Dinner | | | $37.93 | Reikyu Sushi | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Michael Gadsden | Other transportation Expenses | | | $5.00 | Train to/from Magnolia |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Julie Lee | Airfare | | | $499.20 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Julie Lee | Other transportation Expenses | | | $2.50 | Train from DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Julie Lee | Parking | | | $12.00 | Denver Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Julie Lee | Personal Vehicle | $0.58 | 29 miles | $16.68 | To DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Julie Lee | Dinner | | | $32.75 | Room Service | J Lee |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | A. Scott Davis | Dinner | | | $12.97 | Fast Furious | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Laura Hatanaka | Lunch | | | $13.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Laura Hatanaka | Dinner | | | $99.00 | Lockheart Smokehouse | Gary, Kim, Laura, Paul |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Todd Filsinger | Airfare | | | $341.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Todd Filsinger | Taxi | | | $15.72 | to office |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Todd Filsinger | Lunch | | | $34.32 | Sky Canyon | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151028 | Todd Filsinger | Taxi | | | $38.24 | Taxi to DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Kimberly Eckert | Airfare | | | $341.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA to home |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Kimberly Eckert | Breakfast | | | $6.06 | Starbucks | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Kimberly Eckert | Lunch | | | $47.15 | Hospitality Sweet, Dallas, TX | Kim, Laura, Paul, Julie |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Kimberly Eckert | Dinner | | | $7.99 | American Airlines | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Paul Harmon | Airfare | | | $341.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Paul Harmon | Taxi | | | $56.10 | Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Paul Harmon | Breakfast | | | $11.80 | Onsite Due Diligence | P. Harmon |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Airfare | | | $217.98 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Parking | | | $6.00 | EFH office parking |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Gary Germeroth | Rental Car | | | $10.50 | Rental car fuel |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Michael Gadsden | Airfare | | | $341.98 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Michael Gadsden | Taxi | | | $37.57 | Home |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Michael Gadsden | Breakfast | | | $6.36 | Waffle  | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Michael Gadsden | Dinner | | | $48.95 | Chili's Grill | Michael and Paul |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Michael Gadsden | Other transportation Expenses | | | $2.50 | Train to EFH |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Julie Lee | Hotel | | | $159.25 | Fairmont - Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Julie Lee | Other transportation Expenses | | | $2.50 | Train to DFW |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Julie Lee | Parking | | | $12.00 | Denver Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Julie Lee | Personal Vehicle | $0.58 | 29 miles | $16.68 | From DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | A. Scott Davis | Rental Car | | | $4.84 | Shell |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Laura Hatanaka | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Laura Hatanaka | Taxi | | | $26.42 | To Airport |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-037 | On site Diligence | 20151029 | Laura Hatanaka | Breakfast | | | $8.71 | Starbucks | Laura |
| | | | | | | | | |
| | | | | | | Total: | $53,566.61 | |