**<u>EXHIBIT B</u>**

**Catto Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF ISKENDER H. CATTO IN SUPPORT OF DEBTORS' APPLICATION FOR AN ORDER AUTHORIZING THE DEBTORS TO RETAIN AND EMPLOY GREENBERG TRAURIG, LLP AS SPECIAL COUNSEL FOR CERTAIN ENERGY-RELATED TRANSACTIONAL MATTERS, EFFECTIVE *NUNC PRO TUNC* TO NOVEMBER 2, 2015

I, Iskender H. Catto, being duly sworn, state the following under penalty of perjury:

1.      I am a shareholder with the law firm of Greenberg Traurig, LLP ("Greenberg Traurig"), which maintains offices throughout the world, including the office in which I am resident located at 200 Park Avenue, New York, New York 10166.

2.      I am a member in good standing of the bars of New York, New Jersey, and Washington, D.C.

3.      I submit this declaration (the "Declaration") on behalf of Greenberg Traurig in support of the application (the "Application") of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors") pursuant to sections 327(e), 328, and 330 of title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rules 2014(a) and 2016(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

2014-1 and 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), for entry of an order authorizing the retention and employment of Greenberg Traurig as special counsel to the Debtors effective *nunc pro tunc* to November 2, 2015.[2]

4.      I am authorized to make this statement on behalf of Greenberg Traurig and unless otherwise stated, I have personal knowledge of the matters set forth herein.  Certain disclosures herein relate to matters within the knowledge of other attorneys at Greenberg Traurig and are based on information provided by them.  I will supplement this Declaration if additional information becomes available concerning any relationship between Greenberg Traurig and the Debtors or, as appropriate, other interested parties.

5.      To the best of my knowledge and information, Greenberg Traurig and its shareholders, counsel, and associates neither hold nor represent any interest adverse to the Debtors or their estates with respect to the matters for which Greenberg Traurig is to be employed, except as otherwise specified herein.  Accordingly, I submit that Greenberg Traurig's employment by the Debtors is consistent with the requirements of Bankruptcy Code section 327(e).

6.      In addition, insofar as I have been able to ascertain after due inquiry, neither I, Greenberg Traurig, nor any shareholder, counsel, or associate of Greenberg Traurig is a relative of, or has been so connected to, any judge of the United States Bankruptcy Court for the District of Delaware, the United States Trustee for the District of Delaware, or any employee of the United States Trustee for the District of Delaware.  Accordingly, I submit that Bankruptcy Rule

---

[2]     Capitalized terms not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application.

5002 would not prohibit employment of Greenberg Traurig as special counsel to the Debtors.

### Greenberg Traurig's Qualifications

7.      Greenberg Traurig is an international law firm with approximately 1,750 attorneys in 36 offices.  Greenberg Traurig attorneys have extensive experience in energy advisory matters throughout the world and have represented international energy and commodities market clients in complex transactional, restructuring, regulatory, enforcement, litigation, and tax matters.  Such experience has been enhanced by my joining the firm as of November 2, 2015.

8.      Greenberg Traurig's expertise and experience with respect to energy-related transactional matters makes Greenberg Traurig well-qualified and uniquely able to provide the specialized legal advice sought by the Debtors.  Greenberg Traurig is deeply familiar with the intricacies of the energy sector, as well as the implications of the corresponding statutory and case law and is regarded highly both domestically and internationally with respect to its work in this field.

9.      With respect to its energy practice, Greenberg Traurig's attorneys have experience restructuring trading and marketing activities and negotiating and litigating energy-related claims.  Additionally, they have handled the negotiation of numerous long and short-term power sales agreements, revised risk management policies, established a revised hedging program, negotiated trading agreements, and addressed a wide variety of commercial transactions and other matters.  They have provided counsel with respect to the commercial operations of power-generating companies and have advised clients in complex and extensive negotiations involving regulatory agencies as well as in connection with the creation and implementation of energy programs, including transmission, storage and purchase enabling

agreements, and fuel cost hedging instruments.

10.     Prior to joining Greenberg Traurig, I was a partner at McDermott Will & Emery ("McDermott"), where I represented the Debtors in these chapter 11 cases as special counsel for certain energy-related transactional matters.  McDermott was retained by order dated September 16, 2014 [D.I. 2062].  While at McDermott, I was the lead attorney responsible for the energy-related transactions services provided to the Debtors.  I have discussed my transition to Greenberg Traurig with the Debtors and they would like for me to continue representing them in these chapter 11 cases in the same capacity.

11.     Based upon Greenberg Traurig's and my prior experience representing the Debtors and other energy companies, and more specifically, energy generators and energy marketing and trading entities, in bankruptcy proceedings, Greenberg Traurig is uniquely qualified to continue in these representations.

12.     I believe that Greenberg Traurig has the resources and experience necessary to assist the Debtors in these chapter 11 cases.  I am a shareholder and chair of Greenberg Traurig's Power Industry Projects and Restructuring practice group and I will coordinate Greenberg Traurig's representation of the Debtors.

**Services to be Provided**

13.     In addition to providing counsel with respect to energy trading matters, consistent with the Engagement Letter (as defined in the Application) a copy of which is attached as **Exhibit 1** to **Exhibit A** to the Application, Greenberg Traurig will represent the Debtors in connection with certain discrete energy-related transactional matters, including, but not limited to, trading issues, fuel transportation and storage, power plant operations, contract disputes, and negotiations (the "Services").

4

## **Professional Compensation**

14.     Greenberg Traurig intends to apply for compensation for professional services rendered in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court, on an hourly basis, plus reimbursement of actual necessary expenses and other charges incurred by Greenberg Traurig. Greenberg Traurig also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013 (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Greenberg Traurig in these chapter 11 cases.

15.     The hourly rates and corresponding rate structure Greenberg Traurig will use in these chapter 11 cases are the same as the hourly rates and corresponding rate structure that Greenberg Traurig uses in other restructuring matters, as well as in similar corporate matters, whether in court or otherwise, regardless of whether a fee application is required.  The Debtors and Greenberg Traurig have agreed that Greenberg Traurig shall be paid its current hourly rates for services rendered and shall be reimbursed according to its customary reimbursement policies.

16.     I, Iskender H. Catto, will be principally responsible for services provided to the Debtors.  Greenberg Traurig has advised the Debtors that the current hourly rates applicable to the principal attorneys proposed to represent the Debtors are:

| Professional | Hourly Rate |
|---|---|
| Iskender H. Catto | $875.00 |
| Mid-Level Associate | $425.00 - $585.00 |
| Junior Associate | $375.00 |

17.     As circumstances warrant, other lawyers or non-lawyer professionals will be assigned to work on the Debtors' matters.  Generally, Greenberg Traurig's hourly rates are in the following ranges:

| Professional | Hourly Rate |
|---|---|
| Shareholders | $420-$1,165 |
| Of Counsel | $320-$1,180 |
| Associates | $175-$720 |
| Legal Assistants/Paralegals | $75-$385 |

18.     Greenberg Traurig's fees reflect the value of their services and are based on hourly billing rates that take into account the complexity of the matter, the skill and experience required to perform the services, the time constraints imposed by the circumstances and the size of the matter, among other factors.  In the normal course of business, Greenberg Traurig revises its hourly rates annually and may do so during the course of its representation of the Debtors.[3]

19.     These hourly rates are consistent with the rates that Greenberg Traurig charges other comparable chapter 11 clients, regardless of the location of the chapter 11 case.

---

[3]     For example, like many of its peer law firms, Greenberg Traurig increases the hourly billing rate of attorneys and paraprofessionals annually in the form of: (i) step increases historically awarded in the ordinary course on the basis of advancing seniority and promotion and (ii) periodic increases within each attorney's and paraprofessional's current level of seniority.  The step increases do not constitute "rate increases" (as the term is used in the Revised UST Guidelines).  As set forth in the Order, Greenberg Traurig will provide ten business days' notice to the Debtors, the U.S. Trustee, and any official committee before implementing any periodic increases, and shall file such notice with the Court.

20.     The rate structure provided by Greenberg Traurig is appropriate and not significantly different from (a) the rates Greenberg Traurig charges for other non-bankruptcy representations or (b) the rates that other comparable counsel would charge to do work substantially similar to the work Greenberg Traurig will perform in these chapter 11 cases. Greenberg Traurig and the Debtors have not agreed to any variations from, or alternatives to, Greenberg Traurig's standard billing arrangements for this engagement.

21.     It is Greenberg Traurig's policy to charge its clients in all areas of practice for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client.  It is also Greenberg Traurig's policy to charge its clients only the amount actually incurred by Greenberg Traurig in connection with such items.  Examples of such expenses include postage, overnight mail, courier delivery, transportation, overtime expenses, computer-assisted legal research, photocopying, airfare, meals, and lodging.

22.     To ensure compliance with all applicable deadlines in these chapter 11 cases, from time to time Greenberg Traurig may utilize the services of overtime secretaries.  Greenberg Traurig charges fees for these services pursuant to the Engagement Letter, which permits Greenberg Traurig to bill the Debtors for overtime secretarial charges that arise out of business necessity.  In addition, Greenberg Traurig professionals also may charge their overtime meals and overtime transportation to the Debtors, consistent with prepetition practices.

23.     Consistent with the Local Bankruptcy Rules, Greenberg Traurig will charge no more than $0.10 per page for standard duplication services in these chapter 11 cases.  Greenberg Traurig does not charge its clients for incoming facsimile transmissions.

24.     Furthermore, the Debtors and Greenberg Traurig expect to develop a prospective

7

budget and staffing plan to comply with the U.S. Trustee's requests for information and additional disclosures, and any other orders of the Court for the period of time from November 2, 2015 to November 30, 2015.

25.    Pursuant to Part D1 of the Revised UST Guidelines, Greenberg Traurig hereby provides the responses set forth below:

| Questions Required by Part D1 of Revised UST Guidelines | Answer |
|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement? | No. |
| Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case? | No. |
| If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition. If your billing rates and material financial terms have changed postpetition, explain the difference and reasons for the difference. | I will have primary billing responsibility for these chapter 11 cases.  My billing rate is $875 per hour and I represented the Debtors during the seven-month period before the petition date at this rate.<br><br>Greenberg Traurig did not represent the client in the 12 months prepetition. |
| Has your client approved your respective budget and staffing plan, and, if so, for what budget period? | The Debtors and Greenberg Traurig are creating a formal budget and staffing plan for the period from November 2, 2015 to November 30, 2015, which Greenberg Traurig intends to submit with its first interim fee application. |

8

**Compensation Received by Greenberg Traurig from the Debtors**

26.     Greenberg Traurig has not received any compensation from the Debtors.

27.     Pursuant to Bankruptcy Rule 2016(b), Greenberg Traurig has not agreed to share (a) any compensation it may receive with another party or person, other than with the partners and associates associated with Greenberg Traurig or (b) any compensation another person or party has received or may receive.  As of the Petition Date, the Debtors did not owe Greenberg Traurig any amounts for legal services rendered before the Petition Date.

**Greenberg Traurig's Disclosure Procedures**

28.     In preparing this Declaration, I instructed Greenberg Traurig's attorneys and staff to implement procedures to ensure compliance with the requirements of the Bankruptcy Code and the Bankruptcy Rules regarding Greenberg Traurig's disclosure obligations (the "Disclosure Procedures").  The statements and disclosures contained herein are based on the results of the Disclosure Procedures.

29.     Greenberg Traurig performed a review of certain interested parties in the Debtors' chapter 11 cases (the "Searched Parties") to check for potential conflicts.  A comprehensive list of the entities that may have contacts with the Debtors and/or be parties in interest in these chapter 11 cases was provided to Greenberg Traurig by Kirkland & Ellis LLP, bankruptcy counsel to the Debtors.  A full list of the Searched Parties is set forth on **Schedule 1**.

30.     Greenberg Traurig compared the names of the Searched Parties with client matters in Greenberg Traurig's conflict check system.  Greenberg Traurig maintains and systematically updates its conflict check system in the regular course of its business, and it is the regular practice of Greenberg Traurig to make and maintain these records.  The conflict check

9

system maintained by Greenberg Traurig is designed to include every matter on which Greenberg Traurig is now or has been engaged, the entity by which Greenberg Traurig is now or has been engaged, and, in each instance, the identity of related parties and adverse parties and the name of the Greenberg Traurig attorney who is knowledgeable about the matter.  It is Greenberg Traurig's policy that no new matter may be accepted or opened without completing and submitting to those charged with maintaining the conflict check system the information necessary to check each such matter for conflicts, including the identity of the prospective client, the matter, and related and adverse parties.  Accordingly, the conflict check system is regularly updated for every new matter undertaken by Greenberg Traurig.  The completeness and accuracy of the system is a function of the completeness and accuracy of the information submitted by the attorney opening a new matter.

31.    In addition to the review of the conflict check system, through a firmwide email, Greenberg Traurig has solicited information from its attorneys to determine whether any attorneys employed by Greenberg Traurig are related to the Bankruptcy Judge presiding over these Chapter 11 Case, the United States Trustee for Region 3, or any attorney known by Greenberg Traurig to be employed in the Office of the United States Trustee serving the District of Delaware.  Greenberg Traurig has also solicited information from its attorneys to determine if any attorneys employed by Greenberg Traurig are equity security holders of any of the Debtors.  To the best of my knowledge and information no such connections have been discovered to date.  In the event that any additional information is received, I will supplement this Declaration to the extent necessary.

32.    Notwithstanding anything to the contrary herein and for the avoidance of doubt, the disclosures herein of Greenberg Traurig's connections to the Searched Parties and of other

10

facts are accurate as of a date that is on or about the date that Greenberg Traurig made inquiries as to such connections and other facts, which inquiries were made at various points in time prior to the date hereof.  To the extent that any new relevant facts or relationships bearing on the Services are discovered or arise during the period of Greenberg Traurig's retention, Greenberg Traurig will file a supplemental declaration as required by Bankruptcy Rule 2014(a).

### Greenberg Traurig's Disinterestedness

33.     To my knowledge, based on reasonable inquiry, (a) Greenberg Traurig does not hold or represent any interest adverse to any of the Debtors with respect to the matters on which Greenberg Traurig is to be retained in these chapter 11 cases, (b) other than as set forth below and in the Engagement Letter, and to the best of my knowledge, information, and belief, Greenberg Traurig has no relationship to any of the Debtors, any of the Debtors' significant creditors, equity interest owners, other known parties in interest in these chapter 11 cases (as identified by the Debtors), or to the Debtors' professionals that are known to be assisting the Debtors in these chapter 11 cases, and (c) to the best of my knowledge, information, and belief, the personnel anticipated to provide services to the Debtors in connection herewith are not related to the U.S. Trustee assigned to these chapter 11 cases, any persons employed on the Office of the U.S. Trustee, or the Bankruptcy Judge presiding over such cases.

34.     Greenberg Traurig has a large and varied practice, which encompasses the representation of many financial institutions and commercial corporations, some of which are or may be interested parties in the Debtors' chapter 11 cases.  Greenberg Traurig, and shareholders, counsel, and associates of Greenberg Traurig, may have in the past represented, may currently represent, and may in the future represent entities that are parties in interest in these chapter 11 cases in matters unrelated to the Services.

35.     Greenberg Traurig may in the past have represented, may currently represent or may in the future represent entities other than the Searched Parties, who may be or later may become parties in interest in these chapter 11 cases.  To the extent Greenberg Traurig discovers any such information or needs to update the information disclosed herein, Greenberg Traurig will file a supplemental declaration as required by Bankruptcy Rule 2014(a).

36.     Set forth in **<u>Schedule 2</u>** is a listing of those Searched Parties that the conflict check system revealed are either current or former clients of Greenberg Traurig.  Except as otherwise described herein, all of the foregoing representations were or are in matters unrelated to the Debtors or the Services.  Out of an abundance of caution, Schedule 2 lists all parties that were a match in the conflict check system (the "<u>Client Matches</u>").  Certain of the Client Matches, particularly individuals, may be different parties than the Search Party but had the same or similar name so are revealed as matches.

37.     In addition to the representation of the clients listed on Schedule 2 in unrelated matters, Greenberg Traurig has represented and currently represents the following entities in matters related to the Debtors, but unrelated to the Services:

(a)     Greenberg Traurig represents Liberty Healthcare Group, Inc. in its Chapter 11 case (the "Liberty Medical Chapter 11 Case").  Debtor, Southwestern Electric Service Company, Inc. is a creditor or party-in-interest in the Liberty Medical Chapter 11 Case.

(b)     Greenberg Traurig serves as the private side contact for Watershed Asset Management, L.L.C. and its funds, with respect to private and public information distributed to the lending syndicate by the agent for a loan facility for Debtor, Texas Competitive Electric Holdings Company LLC.

(c)     Greenberg Traurig currently represents Clyde Bergemann Power Group

12

Americas in matters unrelated to these chapter 11 cases and assisted Clyde Bergemann Power Group Americas in filing proofs of claim in the Debtors' chapter 11 cases.  The Debtors have objected to those claims, and a resolution of the claim objections has not yet been achieved.  This representation is unrelated to the Services.

38.    None of the revenue from the above clients or any one client set forth on **Schedule 2** represents more than one and one-half percent (1.5%) of Greenberg Traurig's revenue for the past 12 months.

[*Remainder of page intentionally left blank.*]

13

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on November 25, 2015

*/s/ Iskender H. Catto*
Iskender H. Catto
Shareholder, Greenberg Traurig, LLP

**SCHEDULE 1**
**List of Schedules**

| Schedule | Category |
|----------|----------|
| 1(a) | Debtors, Debtor Affiliates, and Certain Related Entities |
| 1(b) | Officers and Directors |
| 1(c) | Indenture Trustees |
| 1(d) | Insurers |
| 1(e) | Investment Banks |
| 1(f) | Landlords |
| 1(g) | Litigants |
| 1(h) | Professionals |
| 1(i) | Surety Bonds |
| 1(j) | Utilities |
| 1(k) | Banks |
| 1(l) | Significant Customers |
| 1(m) | Unions |
| 1(n) | Contract Counterparties |
| 1(o) | Significant Vendors |
| 1(p) | Taxing Authorities - State |
| 1(q) | Top 50 Unsecured Creditors |
| 1(r) | Shareholders |
| 1(s) | Lienholders |
| 1(t) | Letters of Credit |
| 1(u) | Litigants |
| 1(v) | Surety Bonds |
| 1(w) | Potentially Responsible Parties |
| 1(x) | Debtholders |
| 1(y) | Litigants - Asbestos |
| 1(z) | Landlords |
| 1(aa) | Taxing Authorities-Mixed |
| 1(bb) | DIP Parties |
| 1(cc) | Secured Bondholders |
| 1(dd) | Unsecured Bondholders |
| 1(ee) | US Trustee & Court Personnel |
| 1(ff) | Joint Ventures |
| 1(gg) | Advisors to Unsecured Creditors Committee |
| 1(hh) | Unsecured Creditors Committee Members |
| 1(ii) | Interested Party |
| 1(jj) | Rule 2002 |
| 1(kk) | DIP Lenders |
| 1(ll) | Bondholders |
| 1(mm) | Lenders |
| 1(nn) | SoFAS |
| 1(oo) | SoALs |

1(pp)          Rule 2019 Parties
1(qq)          Bidder NDAs
1(rr)          Claims Register
1(ss)          Committee Members
1(tt)          Contract Amendments & Assumptions
1(uu)          Claimants
1(vv)          Third Notice of Satisfaction
1(ww)          Merger Agreement Counterparties
1(xx)          Taxing Authorites
1(yy)          Unsecured Creditors Committee
1(zz)          Other Interested Parties

RLF1 13448783v.1

## SCHEDULE 1(a)
## Debtors, Debtor Affiliates, and Certain Related Entities

4 Change Energy Co.
4 Change Energy Holdings LLC
Basic Resources Inc
Big Brown 3 Power Co. LLC
Big Brown Lignite Co. LLC
Big Brown Power Co. LLC
Borealis Infrastructure Management Inc.
Brighten Energy LLC
Brighten Holdings LLC
Collin Power Co. LLC
Comanche Peak Nuclear Power Co. LLC
Dallas Power and Light Co. Inc.
Decordova II Power Co.
DeCordova Power Co. LLC
Ebasco Services of Canada Ltd.
EEC Holdings Inc.
EECI Inc.
EFH Active Retirement Plan Trust
EFH Australia (No. 2) Holdings Co.
EFH CG Holdings Co. LP
EFH CG Management Co. LLC
EFH Corp.
EFH Corporate Services Co.
EFH Finance (No. 2) Holding Co.
EFH FS Holdings Co.
EFH Properties Co.
EFH Renewables Co. LLC
EFH Vermont Insurance Co.
EFIH Finance Inc
EFIHC
Energy Future Competitive Holdings Co. LLC
Energy Future Holdings Corp.
Energy Future Intermediate Holding Co. LLC
Fuelco LLC
Generation Development Co. LLC
Generation MT Co. LLC
Generation SVC Co.
GIC Special Investments Pte Ltd.
Government of Singapore Investment Corp.
Greenway Development Holding Co.
Humphreys & Glasgow Ltd.
Lake Creek 3 Power Co. LLC

Lone Star Energy Co. Inc.
Lone Star Pipeline Co. Inc.
LSGT Gas Co. LLC
LSGT SACROC Inc.
Luminant Big Brown Mining Co. LLC
Luminant Energy Co. LLC
Luminant Energy Trading California Co.
Luminant ET Services Co.
Luminant Generation Co. LLC
Luminant Holding Co. LLC
Luminant Mineral Development Co. LLC
Luminant Mining Co. LLC
Luminant Renewables Co. LLC
Martin Lake 4 Power Co. LLC
Mega Energy LP
MHI Nuclear America Inc.
Monticello 4 Power Co. LLC
Morgan Creek 7 Power Co. LLC
NCA Development Co. LLC
NCA Resources Development Co. LLC
Nuclear Energy Future Holdings II LLC
Nuclear Energy Future Holdings LLC
Oak Grove Management Co. LLC
Oak Grove Mining Co. LLC
Oak Grove Power Co. LLC
OMERS Administration Corp.
Oncor Communications Holdings Co. LLC
Oncor Electric Delivery Administration Corp.
Oncor Electric Delivery Co. LLC
Oncor Electric Delivery Holdings Co. LLC
Oncor Electric Delivery Transition Bond Co. LLC
Oncor License Holdings Co. LLC
Oncor Management Investment LLC
Pantellos Corp.
Sandow Power Co. LLC
Skyonic Corp.
Southwestern Electric Service Co. Inc.
STARS Alliance
TCEH Finance Inc.
Texas Competitive Electric Holdings Co. LLC
Texas Electric Service Co. Inc.

Texas Energy Future Capital Holdings LLC
Texas Energy Future Co-Invest LP
Texas Energy Future Holdings LP
Texas Energy Industries Co. Inc.
Texas Power and Light Co. Inc.
Texas Transmission Investment LLC
Texas Utilities Co. Inc.
Texas Utilities Electric Co. Inc.
Tradinghouse 3 & 4 Power Co. LLC
Tradinghouse Power Co. LLC
TXU Eastern Finance (A) Ltd.
TXU Eastern Finance (B) Ltd.
TXU Eastern Funding Co.
TXU Electric Co. Inc.
TXU Electric Delivery Co.
TXU Energy Receivables Co. LLC
TXU Energy Retail Co. LLC
TXU Energy Solutions Co. LLC
TXU Europe CP Inc.
TXU Europe Ltd.
TXU Finance (No. 2) Ltd.
TXU Receivables Co.
TXU Retail Services Co.
TXU SEM Co.
Valley NG Power Co. LLC
Valley Power Co. LLC
Eagle Mountain Power Company LLC

RLF1 13448783v.1

## SCHEDULE 1(b)
## Officers and Directors

| | |
|---|---|
| Vazquez, Gabriel V. | Flores, Rafael |
| Ewing, Harvey P. | Ford, Monte E. |
| Sarver, Kolten | Freiman, Brandon A. |
| Williams, Michael E. | Frenzel, Robert C. |
| Ferraris, Mark F. | Geary, John William |
| Acosta, Arcilia C. | Gillespie, Frank P. |
| Adams, Robert | Glacken, Shawn |
| Ashby, Kevin M. | Goering, Matthew A. |
| Austin, Joel S. | Goltz, Frederick M. |
| Baker, Robert | Gooch, Cecily Small |
| Blevins, Michael R. | Grasso, Michael Paul |
| Blocker, Sano | Greer, James A. |
| Bonderman, David | Guillory, Angela Yvonne Williams |
| Boswell, Barry T. | Guyton, Michael E. |
| Brownell, Nora Mead | Hays, Richard C. |
| Burke, James A. | Higginbotham, Theron Dale, Jr. "Dale" |
| Burton, Ashley A. | Hill, William T., Jr. |
| Bys, Jay Allen | Ho, Joseph C. |
| Cameron, Andrew A. | Hogan, Timothy Ross "Tim" |
| Camp, Jeffrey S. | Horn, Stephen G. |
| Campbell, David A. | Horton, Anthony R. |
| Caraway, Shannon Wade | Howard, Carla A. |
| Carpenter, Walter Mark | Hudson, Scott A. |
| Carter, Michael L. | Huffines, James R. |
| Casarez, Richard | Hull, Leslie Keith |
| Casey, John M. | Ingerto, Craig W. |
| Castro, Gabriel R. | Johnson, Keith |
| Chase, Patrick Kevin | Jones, Bradley C. |
| Clevenger, Don J. | Jordan, Walter E. |
| Davis, David M | Kaniewski, Zbigniew |
| Dennis, Deborah L. | Keeter, Aden P. |
| Dore, Stacey H. | Keglevic, Paul M. |
| Duessel, John S. | Kelly, Daniel |
| Dunning, Thomas M. | Kelly, Gregory B. |
| Elk, Charles W. | Kerber, Kevin H. |
| Enze, Charles R. | Kirby, Carrie L. |
| Estrada, Robert A. | Klein, Robert A. |
| Evans, Donald L. | Klumpp, Richard F. |
| Ewert, Cynthia L. | Koenig, Allan J. |
| Faranetta, David D. | Kopenitz, Stephen John |
| Federwisch, Richard R. | Landy, Richard J. |
| Ferguson, Thomas D. | Lebovitz, Scott |
| Fischer, Michael | Lee-Sethi, Jennifer M. |
| Fleshman, Betty R. | Leonard, Scott E. |

Liaw, Jeffrey
Lidster, Robert J.
Lipschultz, Marc S.
Lovelace, D. Boyd
Lucas, Mitchell L.
Lynch, David Alan
MacDougall, Michael
Malick, Aaron Ravi
Matsuda, Hiroshi
Mays, Russell B.
McCool, Thomas P.
McFarland, M. A.
McKaig, Paul T.
Mireles, Kimberly D.
Moldovan, Kristopher E.
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Morrissey, John L.
Morrow, Claudia
Muscato, Stephen J.
Neubecker, Greg
Nickerson, Floyd W.
Nutt, Terry
Nye, E. Allen, Jr.
O'Brien, John D.
Olson, Lyndon L., Jr.
Oney, Thomas
Oswalt, Vicki
Pallito, Patti
Pearson, Gerry Lee
Perry, Nancy F.
Peters, Kenneth J.
Peterson, M. M.
Phillips, Buckler
Pontarelli, Kenneth
Quinn, Timothy Michael
Ragland, Stephen N.
Ranger, Rheal R.
Reilly, William K.
Ridloff, Jason
Rod, Kelli A.
Saito, Kano
Sarich, Gregory S.
Sawyer, Hugh E.
Sen, Samudra

Shapard, Robert S.
Shibata, Yoshinobu
Smidt, Jonathan D.
Smith, Donald B.
Smith, Ken
Speed, Wesley R.
Spence, Norman C.
Stevens, Cheryl B.
Stewart, John C.
Strauss, Thomas M.
Stuckey, Shawn
Szlauderbach, Stanley J.
Taccino, Michael, Jr.
Thompson, Von Wade
Tulloh, Brian T.
Walker, Jeffrey J.
Warren, Autry L.
Watson, Clifford A.
Wentzell, David G.
Williams, C. Michael
Williams, E. Michael
Williams, Glenn W.
Williams, Patrick
Williamson, Billie Ida
Winston, Lisa M.
Wortham, Richard W., III
Wright, Andrew M.
Young, John F.
Youngblood, Kneeland
Zucchet, Steven J.
Boyle, Deborah A.
Byers, Richard C.
Cremens, Charles H.
Elmer, Debra L.
Gary, Printice L.
Isaac, Carlos
Jackson, Brenda L.
Jenkins, Charles W., III
Kubin, Diane J.
Mack, Timothy A.
Pulis, Brenda J.
Reyes, Paul H
Stengel, Amy
Suzuki, Shigemitsu
Trimble, R.D.

17

**SCHEDULE 1(c)**
**Indenture Trustees**

Bank of New Mellon, The
Bank of New York Mellon Trust Co., The
Barclays Bank
Christiana Trust
Wilmington Savings Fund Society FSB
Citibank
Citigroup
Credit Suisse
CSC Trust Co. of Delaware
Deutsche Bank
J.Aron/Goldman Sachs
Law Debenture Trust Co. of New York
Merrill Lynch/Bank of America
Morgan Stanley
North American Coal Royalty Co.
US Bank NA
American Stock Transfer & Trust Co.
American Stock Transfer & Trust Co.
American Stock Transfer & Trust Co.
Computershare Trust Co. of Canada
Arizona Bank
BOKF NA
UMB NA

**<u>SCHEDULE 1(d)</u>**
**<u>Insurers</u>**

ACE
AIG
American Nuclear Insurers
Nuclear Energy Liability Insurance Association (NELIA)
Argo Re (Bermuda)
Associated Electric & Gas Insurance Services (AEGIS)
Axis
Beazley
Chubb Atlantic Indemnity Ltd. (Bermuda)
Federal Insurance Co.
Endurance
Energy Insurance Mutual (EIM)
European Mutual Association for Nuclear Insurance (EMANI)
FM Global
HCC
Liberty Mutual/Safeco
Monitor
Navigators
Nuclear Electric Insurance Ltd. (NEIL)
Oil Casualty Insurance Ltd. (OCIL)
RLI
RSUI (CRC)
Starr Aviation
Starr Cos.
Starr Surplus Lines Insurance Co.
Torus
XL Insurance (Bermuda) Ltd.

## **SCHEDULE 1(e)**
## **Investment Banks**

JP Morgan
KKR Capital Markets
Lehman
Williams Capital Group
BofA Merrill Lynch
Citigroup
Credit Suisse
Goldman Sachs
Morgan Stanley

## SCHEDULE 1(f)
### Landlords

6555 Sierra
Lexington Acquiport Colinas LP
Alford, Landon
CALSTRS Lincoln Plaza
Lionstone CFO Two LP
CapGemini America Inc.
Christian, Larry
Clark, Jack
Clearview
Congress Holdings Ltd.
CP Fort Worth LP
Daffan, Ron
Dallas, City of (TX)
First on 6th LP
Greensport/Ship Channel Partners LP
Guaranty Title Co. of Robertson County Inc.
Hamilton Fidelity LP
Hamilton, Barry
Hill, Bobby
Jaggi, Robbye Oram
Kokel-Oberrender-Wood Appraisal Ltd.
LaSalle Bank NA
Lawler, Harry
Microsoft Corp.
Sanderson, Charles
Saul Subsidiary II LP
Thorne, Elizabeth Oram
Texas Life Insurance Co.
Texas Life Insurance Co.
Tyler Junior College
Advantus Capital Management Inc.
American Public Insurance Co.
Blue Cross and Blue Shield of Florida Inc.
Catholic Aid Association
Comerica Bank
Farm Bureau Life Insurance Co. of Michigan
Great Western Insurance Co.
Jackson National Life Insurance Co.
PPM America Inc.
John Hancock Life Insurance Co.
John Hancock Variable Life Insurance Co.
Manufacturers Life Insurance Co.
Manulife Insurance Co.

Lafayette Life Insurance Co., The
MTL Insurance Co.
Northern Trust Co. of New York
Western United Life Assurance Co.
"Key Equipment Finance Inc.
"
AIG Rail Services Inc.
Bank of New York Mellon Trust Co., The
Bank of New York, The
Connell Equipment Leasing Co.
First Union Rail Corp, a Wells Fargo Co.
Flagship Rail Services Inc.
GATX Corp.
Nichimen America Capital Corp.
SMBC Rail Services LLC
Sojitz American Capital Corp.
State Farm Life Insurance Co.
US Bank Global Trust Services
US Bank NA
Wells Fargo Bank Northwest NA
Wilmington Trust Co.

## SCHEDULE 1(g)
### Litigants

Acosta, Arcilia C.
ACP Master Ltd.
Adlestein, Mark
Akpom, Okey
American Honda Finance
Arrellanos, Tistan
Atmos Energy Corp.
Aurelius Capital Master Ltd.
Baltimore, City of (TX)
Bank of America
Behnken, Diane
Black, Jennifer
Blair, David
Brown, Walter R.
Capital One
Caraballo, Miguel
Centerpoint Energy Field Services LP
Centerpoint Energy Houston Electric LLC
Centerpoint Energy Inc.
Centerpoint Energy Properties Inc.
Centerpoint Energy Service Co. LLC
Centerpoint Energy Services Inc.
Centerpoint Resources Corp.
Chase Bank USA NA
Chexsystems Inc.
Chyba, Pamela
Citicards CBNA
Citimortgage
Collette, Joe
D.W. Vorwerk
Delta Air Lines Inc.
Deutsche Bank Trust Co. Americas
Diaz, Maria
Discover Financial Services
Doss, Bill, Jr.
Employees Retirement Fund of the City of Dallas
Environmental Integrity Project
Equifax Information Services
Experian Information Solutions Inc.
First Premier Bank
Fluor Enterprises Inc.
Fort Bend Independent School District (TX)
FPL Energy Pecos Wind I LLC

FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LLC
Goltz, Frederick M.
Griffin, Daniel
Gusman, James
Houston County Ready- Mix Concrete Co. Inc.
HSBC Card Services Inc.
Indian Mesa Wind Farm LLC
Indústrias Nucleares Do Brasil (INB)
Innovis Data Solutions
Jackson, Lisa P., in her official capacity as Administrator of the USEPA
Perciasepe, Bob, in his capacity as Acting Administrator, USEPA
United States Environmental Protection Agency
United States of America
Johnson, Cynthia
Johnson, Marla
Keglevic, Paul
Klement Properties Inc.
Klement, Karl
Lebovitz, Scott
LVNV Funding LLC
MacDougall, Michael
MasterCard Inc.
MasterCard International Inc.
Midland Funding LLC
Miller, David
Morris, Chris
Mosby, Walt
NextEra Energy Resources LLC
Ocwen Loan Servicing LLC
Ocwen Loan Servicing LLC
Petroleum Geo-Services Inc.
Phoenix Recovery Group
Tolteca Enterprises Inc.
Pitts, Jimmie C.
PlainsCapital Corp.
Rackspace Hosting Inc.
Reliant Energy
Reliant NRG
RentDebt Automated Collection

Roberson, Gabriel
Rotatable Technologies LLC
Schlumberger Technology Corp.
Schrade, Linda
Schrade, Paul
Sibley, Eric
Sierra Club
Silva, Sofia
Simpson, Willard
Smidt, Jonathan D.
Suarez, Elas
Tarrant County Regional Water District (TX)
Texas Instruments Inc.
Tigue, James
Trans Union LLC
United Revenue Corp.
Vargas, Maria
Vargas, Natalie (a Minor)
Verizon Wireless
Visa Inc.
Visa International Service Association
Visa USA Inc.
Wells Fargo Credit Inc.
White Stallion Energy Center LLC
Wilmington Trust Co.
Wilson, Amber
Woodforest National Bank
Young, John
Young, Richard
Youngblood, Dawn
Youngblood, Edwin
Law Debenture Trust Co. of New York
Credit Suisse
Akin, Clifton
Alcorn, Steve L.
Allen, Bradley D.
Barnett, Bryan A.
Barton, Thomas L.
Batey, Robert M.
Bennett, Milton A.
Blackmon, Donald
Blakeney, Jim
Blankumsee, Kennith E.
Bodiford, Cody R.
Bradley, Buster L

Branscom, David A.
Brinson, John F.
Brown, Patrick L.
Buchanan, Charles A.
Coe, James D.
Collins, Danny L.
Collins, Roy L.
Conner, Robert H.
Cook, Danny L.
Crawford, Billy M.
Davis, Charles E.
Davis, Clifford R.
Dosier, David L
Ferrell, Brian F.
Fling, Gregory A.
Flores, Jamie
French, Richard D.
Gatson, Walter R
Gladden, Garry D.
Goodrich, Robert D.
Griffin, James A.
Haar, Gregory A.
Hopkins, Teddy G.
Hornbuckle, Billy R.
Jefferson, Maurice
Jenkins, Richard I.
Johnson, Glinda
Koepp, Dwight J.
Kuykendall, Roger A.
Lambert, Edward E.
Lawhorn, James C.
Leal, Gilbert
Littleton, Eric
Mcbride, John P.
Merritt, Charles D.
Mitchell, Felonice
Morgan, Audrey M.
Nolley, Desi A.
Norwood, Timothy
Parker, Rhonda
Pennington, Lynda
Perez, Gerardo
Perry, Tracy D.
Pharis, Harvey E.
Pierce, Steven E.
Pierce, Timothy A.

Pyers, Ricky D.
Qualls, Joshua D.
Reyes, Joe R.
Rhea, Dan J.
Richardson, Jamie
Rife, Michael D.
Rives, Johnny C.
Rogers, Mark S.
Rollins, Regina
Salazar, Micale G.
Self, Hose E.
Shankle, Learon R.
Silvers, Mark A.
Smith, Donny R.
Smith, Jimmy B.
Spence, Gary D.
Spohn, David W
Stoker, Willie C.
Thomas, Jarest D.
Tucker, Roy H.
Turner, John B.
Vaughn, Jimmy N.
Wade, Donald
Waggoner, Avery D.
Wallace, James
Washington, James
Whipple, Jackie L.
Williams, Danny R.
Williams, Donald R.
Williams, James L.
Winkenweder, Barry A
Baltimore, City Council of the City of (MD)
Baltimore, Mayor of the City of (MD)
New Britain Firefighters' and Police Benefit
Fund, City of  (CT)
Cooperatieve      Centrale      Raiffeisen
Boerenleenbank BA
FPL Energy LLC
HBOS PLC
Lloyds Banking Group PLC
Our Land, Our Lives
Societe Generale SA
WestDeutsche ImmobilienBank AG
WESTLB AG
Bank of America Corp.
Citigroup Inc.

Credit Suisse Group AG
HSBC Bank PLC
HSBC Holdings PLC
Indian Mesa Wind Farm LP
JP Morgan Chase & Co.
JPMorgan Chase Bank NA
Norinchukin Bank, The
Bank of America NA
Bank of Tokyo-Mitsubishi UFJ Ltd., The
Barclays Bank PLC
Citibank NA
Credit Suisse International
Deutsche Bank AG
FPL Energy Pecos Wind II LP
Royal Bank of Canada
Royal Bank of Scotland Group PLC, The
UBS AG

## SCHEDULE 1(h)
### Professionals

Akin Gump Strauss Hauer & Feld LLP
Alvarez & Marsal
Balch & Bingham
Blackstone Advisory Partners LP
Brown Rudnick LLP
Cadwalader Wickersham & Taft LLP
Capstone Advisory Group LLC
Centerview Partners LLC
Concentric Energy Advisors
Davis Polk & Wardwell LLP
Deloitte & Touche
Enoch Kever
Epiq Bankruptcy Solutions
Ernst & Young LLP
Evercore Group
Filsinger Energy Partners
Franklin Advisors Inc.
Fried Frank Harris Shriver & Jacobson LLP
Furr, Robert
Gibson Dunn & Crutcher
Hawkins Parnell
Houlihan Lokey Capital Inc.
Hunton & Williams
ICF Resources LLC
Jackson Sjoberg McCarthy & Townsend LLP
Jones Day
KPMG
Kramer Levin Naftalis & Frankel LLP
Loop Capital Markets LLC
McDermott Will & Emery
Miller Buckfire & Co LLC
Millstein & Co.
Moelis & Co. LLC
Morgan Lewis & Bockius
Navigant Consulting Inc.
O'Melveny & Myers LLP
Paul Weiss Rifkind Wharton & Garrison LLP
Perella Weinberg Partners
Peter J. Solomon Co.
PricewaterhouseCoopers LLP
Richards Layton & Finger
Ropes & Gray LLP

Rothschild Inc.
SAIC Energy Environment & Infrastructure LLC
Schulte Roth & Zabel LLP
Sidley Austin LLP
Simpson Thacher
Stratus Energy Group
Towers Watson
Vinson & Elkins
Wachtell Lipton Rosen & Katz
White & Case LLP
Wilkie Farr & Gallagher LLP
Winstead PC
Zolfo Cooper LLC
Citigroup Global Markets Inc.
Deutsche Bank Securities Inc.
JP Morgan Securities LLC
Williams Capital Group LP, The
Shearman & Sterling LLP
Cadwalader Wickersham & Taft (CWT)
FTI Consulting
Gavin Solmonese
I&O Communications
Lazard
Mesirow Financial
Schulte, Roth & Zabel
Wachtell Lipton Rosen & Katz
Wilkie Farr
Blackstone Advisory Group
Cole Schotz Meisel Forman & Leonard PA
Montgomery McCracken Walker & Rhoads LLP
Akin Gump Strauss Hauer & Feld LLP
Baker Botts LLP
Brown Rudnick LLP
Cousins Chipman & Brown LLP
Drinker Biddle & Reath LLP
Fox Rothschild LLP
Hogan Firm, The
Jackson Walker LLP
Kasowitz Benson Torres & Friedman LLP
Kramer Levin Naftalis & Frankel LLP
Pachulski Stang Ziehl & Jones LLP

Paul Weiss Rifkind Wharton & Garrison LLP
Ropes & Gray LLP
White & Case LLP
Womble Carlyle Sandridge & Rice LLP
Young Conaway Stargatt & Taylor LLP
Gellert Scali Busenkell & Brown LLC
Cravath
Greenhill & Co.
Munger Tolles
Proskauer
Stevens & Lee
Sullivan & Cromwell
AlixPartners
AlixPartners
Cravath Swaine & Moore
Goldin Associates
Greenhill & Co.
Guggenheim Partners
KCC
Montgomery McCracken Walker & Rhoads LLP
Munger Tolles & Olson
O'Kelly Ernst & Bielli
Phillips Goldman & Spence
Proskauer Rose
Solic Capital
Stevens & Lee
Sullivan & Cromwell
Zolfo Cooper
Sher Tremonte LLP

**SCHEDULE 1(i)**
**Surety Bonds**

Railroad Commissioners of Texas
Texas Department of Transportation, State of
Texas Department of Transportation, State of  (Paris District)
Texas Department of Transportation, State of  (Tyler District)
Texas State Highway & Public Transportation Commission
Texas Transportation Commission
Texas, State of
United States Army Corp of Engineers, Fort Worth
Liberty Mutual Insurance Co.
Safeco Insurance Co. of America
RLI
Reliance Insurance Co.

### SCHEDULE 1(j)
### Utilities

1stel Inc.
Abilene Regional Landfill
Allied Waste Services #058
Allied Waste Services #069
Allied Waste Services #794
Duncan Disposal
Itasca Landfill
Mexia Landfill
Pinehill Landfill
Pleasant Oaks Landfill TX LP
Republic Services National
Abovenet Communications Inc.
American Messaging
Aqua Water Supply Corp.
AT&T Inc.
AT&T Internet Services Inc.
AT&T Mobility
AT&T Opus
Southwestern Bell Telephone
Bi-County Water Supply Corp.
Bluebonnet Electric Coop Inc.
Bowie-Cass Electric Cooperative
Bullard Inc.
Cactus Environmental Services
Cellular One
CenturyLink
Clean Harbors
Colorado River Municipal Water District
Coppell, City of (TX)
Dallas Water Utilities (TX)
Direct Energy Business
Eastex Telephone
Effective Environmental
Eola Water Supply Corp.
ERCOT
Fairfield, City of (TX)
Fairplay Water Supply Corp.
FCC Environmental LLC
Fort Worth Water Department (TX)
Garland, City of (TX)
Glen Rose Water Department, City of (TX)
GLM Inc.
Glowpoint Inc.
Granbury Municipal Utilities, City of (TX)

H&H Water Supply Corp.
Level 3 Communications LLC
Lower Colorado River Authority
Lubbock Electric Co. Inc.
Mesquite, City of (TX)
Midstate Environmental Services
Midstate Environmental United
United Recycler Services Inc.
United Recyclers Services of Texas LP
Mitchell County Utility (TX)
Monahans, City of (TX)
Navarro County Electric Coop Inc.
Navasota Valley Electric
New Prospect Water Supply Corp.
Progress Energy
Progressive Water Treatment
Robertson County Water Supply Corp.
Rock Hill Water Supply Corp.
Rusk County Electric Cooperative Inc.
Set Environmental Inc.
Somervell County Water District (TX)
Southwest Fannin County Water Supply Corp.
Southwestern Electric Power Co.
Sprint
Starboard Environmental Audit Services Inc.
Stryker Lake WSC
SuddenLink
Sulphur Springs Water Department, City of (TX)
Sunnyvale, Town of (TX)
Sweetwater Water Department, City of (TX)
Time Warner Cable
TRI Special Utility District
Tri-County Electric Coop Inc.
Tri-County Electric Cooperative Inc.
Trinidad Water Department, City of (TX)
Universal Recycling Technologies
Upshur Rural Electric Co-Op
Waste Management Lewisville Hauling
Windstream Communications
Wood County Electric Cooperative Inc.
Verizon Business

Verizon Southwest
Atmos Energy
Verizon Wireless
AT&T Mobility LLC
AT&T Opus Billing Department
BCS Stop & Go
Bi-County Water Supply Inc.
Centerpoint Energy Inc.
Commercial Metals Co.
Crims Chapel Water Supply Corp.
Dish Network
Graham Water Department, City of (TX)
Inter-County Communications Inc.
Mid East Texas Groundwater Conservation
Mitchell County Utility Co.
Nueces Electric Cooperative
Progressive Waste Solutions
Robertson County Water (TX)
Southwest Fannin County (TX)
Texas Disposal Services
Waste Management
Windstream Communications
Wood County Electric
AEP Texas Central Co.
AEP Texas North Co.
Bullard Inc.
Consolidated Communications
Glen Rose, City of (TX)
Irving, City of (TX)
Port-A-Jon
Savoy, City of (TX)
Sharyland Utilities LP
Sulphur Springs, City of (TX)
Sweetwater, City of (TX)
Texas-New Mexico Power Co.
Trinidad, City of (TX)
Universal Vacuum Services

RLF1 13448783v.1

## SCHEDULE 1(k)
## Banks

Bank of Oklahoma
Bank of Texas
Chase Investments
JPMorgan Chase Bank NA
JPMorgan Chase Bank NA (IL)
JPMorgan Chase Bank NA (NY)
JPMorgan Chase Bank NA (OH)
JPMorgan Chase Bank NA (TX)
JPMorgan Chase through Met Life
Fidelity Institutional Money Market Funds - Government Portfolio
First National Bank of Granbury
Goldman Sachs Financial Square Government Fund
Invesco ATST Premier U.S. Government Money Portfolio
M&T Bank
Morgan Stanley Government Portfolio
Western Asset Institutional Government Fund
Bank of America NA
Bank of New York Mellon, The
Citibank
Deutsche Bank

## SCHEDULE 1(l)
## Significant Customers

ALCOA
BP Energy
DB Energy Trading
EDF Trading North America LLC
Federal Deposit Insurance Corp. (FDIC)
Natural Gas Exchange Inc.
NextEra Energy Power Marketing
Shell Energy
Citigroup Energy Inc
J Aron Co.
Barclays Bank PLC
ERCOT (Electric Reliability Counsel of Texas)
Valero Texas Power Marketing, Inc.
Credit Suisse Energy LLC

## SCHEDULE 1(m)
### Unions

International Brotherhood Of Electrical Workers Local No. 220
International Brotherhood Of Electrical Workers Local No. 2078
International Brotherhood Of Electrical Workers Local No. 2337

## SCHEDULE 1(n)
## Contract Counterparties

AIG Rail Services Inc.
Flagship Rail Services LLC
SMBC Rail Services LLC
Angelina & Nacogdoches WCID
Brazos River Authority - BRA
Texas Commission on Environmental Quality - TCEQ
Brazos Valley Groundwater Conservation District
Caterpillar Financial Services Corp.
Connell Equipment Leasing Co.
First Union Rail Corp, a Wells Fargo Co.
GATX Corp.
Graham, City of (TX)
Key Equipment
Mid-East Texas Groundwater Conservation District
Neches & Trinity Groundwater Conservation District
Nichimen America Capital Corp.
Sojitz American Capital Corp.
Northeast Texas Municipal Water District
Northern Trinity Groundwater Conservation District
Prairelands Groundwater Conservation District
Red River Groundwater Conservation District
Rusk County Groundwater Conservation District
Southern Trinity Groundwater Conservation District
State Farm Life Insurance Co.
Titus County Freshwater Supply District
Trinity River Authority
TXU 2007-1 Leasing LLC
Upper Trinity Groundwater Conservation District
Bank of New York, The
Tarrant Regional Water District (TX)
United States Army Corps of Engineers
US Bank Global Trust Services
Wells Fargo Bank Northwest NA
Bank of New York Mellon Trust Co., The

Dallas, City of (TX)
Lexington Acquiport Colinas LP
US Bank NA
Wilmington Trust Co.
Airtricity Forest Creek Wind Farm LLC
Atmos Pipeline-Texas
Behringer Harvard Burnet Plaza LP
Brazos Electric Power Cooperative Inc.
Caballo Coal Co.
Calpine Energy Services LP
Chevron Natural Gas, a division of Chevron USA Inc.
CIMA Energy Ltd.
ConocoPhillips Co.
Coral Energy Canada Inc.
Coral Energy Resources LP
Delaware Public Utility Commission
Direct Energy LP
Energy America LLC
ETC Katy Pipeline Ltd.
Houston Pipe Line Co. LP
Oasis Pipeline LP
Florida Power & Light Co.
FPL Energy Power Marketing Inc.
Forest Creek Wind Farm LLC
Gulf South Pipeline Co. LP
Hydrocarbon Exchange Corp.
Iberdrola Energy Services LLC
Iberdrola Renewables Inc.
Kinder Morgan Inc.
Kodiak Management Co. LLC
LaSalle National Leasing Corp.
LSG Acquisition Corp.
Midway ISD
Mitsui Rail Capital LLC
New York Mercantile Exchange
PP&L Inc.
PPL Energy Plus LLC
PPM Energy Inc.
Provident Commercial Group
Public Utility Commission of Texas
Reliance National Risk Specialist
Sempra Energy Trading LLC
Southern California Gas Co.

Tenaska Gas Storage LLC
Tenaska Marketing Ventures
Texas Energy Transfer Co. Ltd.
Texas Gas Transmission LLC
Tractebel LNG North America Service Corp.
UBS AG
Worsham Steed Gas Storage LP
Albemarle Corp., a Virginia Corp.
CenterPoint Energy Transition Bond Co. II LLC
Chesapeake Energy Marketing Inc.
Delaware, State of
Electric Reliability Council of Texas Inc. (ERCOT)
J. Aron & Co.
Macquarie Futures USA Inc.
Macquarie Futures USA LLC
New York, State of
Railroad Commission of Texas
Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 301
Tex-La Electric Cooperative of Texas Inc. ("Tex-La") Project 302
ADM Investor Services Inc.
AEP Energy Partners LP
Atmos Energy Corp.
Barclays Bank PLC
Baylor Health Care System
BP Energy Co.
Brazos Wind LP
California State Teachers' Retirement System
Cargill Inc.
Citigroup Energy Inc.
Constellation Energy Commodities Group Inc.
DB Energy Trading LLC
Deutsche Bank Trust Co. Americas
EDF Trading North America LLC
Energy Transfer Fuel LP
ETC Marketing Ltd.
Exelon Generation Co. LLC
Freepoint Commodities LLC
Goldman Sachs & Co.
Merrill Lynch Commodities Inc.

Morgan Stanley Capital Group Inc.
Motiva Enterprises LLC
NextEra Energy Power Marketing LLC
Noble Americas Gas & Power Corp.
NRG Power Marketing Inc.
NRG Power Marketing LLC
Peabody COALSALES Co.
Peabody COALTRADE Inc.
Shell Energy North America (US) LP
Star Electricity Inc.
Sweetwater Wind 1 LLC
Tenaska Power Services Co.
Texas Health Resources Inc.
Valero Texas Power Marketing Inc.
10301 Vista Apartments LLC
10400 Sandpiper Apartments LLC
11911 Park Texas Apartments LLC
1201 Louisiana Co. LP
Cullen Continental II Co. LP
Norbord Texas (Nacogdoches) Inc.
One Allen Center Co. LLC
1201 Oaks of Brittany Apartments LLC
12500 Plaza Apartments LLC
1401 Elm Street Condominium Association
16001 Cotillion Apartments LP
Imperial Landing
2013 Multi-Family Real Estate Fund I LLC
2016 Main Owners Association Inc.
2730 Lafferty Street Apartments LP
321 Partners Ltd.
4101 Pointe Apartments LLC
4150 North Macarthur Boulevard
4Front Engineered Solutions Inc.
500 Jefferson Tower (TX) LLC
5900 Crystal Springs Apartments LLC
601 Jefferson Tower (TX) LLC
667 Maxey Village Apartments LLC
7600 Royal Oaks Apartments LLC
99 Cents Only Stores Texas Inc.
A.J. Bart Inc.
AB Mauri Food Inc.
Fleischmann's Yeast
Aberfeldy Properties Inc.
Abilene Christian University
Ace Cash Express Inc.
Acuity Brands Lighting Inc.

34

Advance Polybag (Texas) Inc.
Advanced Neuromodulation Systems Inc.
Advanced Pedestals Ltd.
Advent Cleaning Technology Inc.
AER Manufacturing LP
Agero Connected Services Inc.
Air Express International USA Inc.
Air Liquide Electronics US LP
Akzo Nobel Functional Chemicals LLC
Alcon Laboratories Inc.
Alcon Research Ltd.
All Saints Episcopal School
All Saints Episcopal School of Tyler
Allen Independent School District (TX)
Alliance Center - East Association
Alliance Drilling Fluids LLC
Allied Cambridge LP
Allied Petrochemical LLC
Alloy Casting Co. Inc.
Al's Formal Wear of Houston Ltd.
Alside Ennis Extruded Products Co.
Associated Materials Inc.
Altamonte II Ltd.
Alvin Community College
Amalgamate Processing Inc.
Amalgamate Processing Ltd.
Amaz Property Management USA Inc.
American Airlines Inc.
American Equipment Co. Inc. (AMECO)
American Film & Printing Ltd.
American General Life Insurance Co.
American Industrial Minerals LLC
American Porcelain Enamel Co. of Dallas
American Residential
American Spincast Inc.
Amerimont Partners LP
Ameron International - FCPD-Centron
Fiberspar Linepipe LLC
ANA Properties LLC
Analytic Stress Relieving Inc.
Android Industries LLC
Anna Independent School District
Aquatic Co.
Aransas County Independent District (TX)
Armet Dale Street LP
Arp Independent School District (TX)

Artco-Bell Corp.
Asbury Automotive Group Inc.
Ashcraft-European Bakery LP
Ashford TRS Sapphire VI LLC
Ashford TRS Sapphire VII LLC
HHC TRS Portsmouth LLC
PIM Highland Holding LLC
Ashland Specialty Chemical Co.
Aspenwood Apartment Partners LP
Asset 1250 Mockingbird LP
Atco Rubber Products Inc.
Atlas International Laundry & Dry
Attentus Bonham LP
Atwood Distributing GP LLC
Austin Coca Cola Bottling Co.
Coca Cola Enterprises
Coca-Cola Co., The
Western Container Corp.
Austin College
Autobahn Imports LP
Autohaus LLC
Axon Pressure Products Inc.
B27 Resources Inc.
Baikowski Malakoff Inc.
Ball Metal Beverage Container Corp.
Bandag
Bridgestone Bandag LLC
Baron Investments LLC
Bates Container LLC
Baylor Medical Center at Carrollton
Trinity MC LLC
Baylor Richardson Medical Center
HealthTrust Purchasing Group LP
Methodist Hospitals of Dallas
Richardson Hospital Authority
Baylor University
Baywind Condominium Association
BC Operating Inc.
Bell County WCID 3
Berkeley First City LP
Best Brands Corp.
Bimbo Bakeries USA Inc.
Birdsong Peanuts
Birdville Independent School District (TX)
Blaylock Industries
Blueknight Energy Partners LP

Bluewater Thermal Services
Southwest Heat Treat Services LLC
SWHT LLC
BNG Apartments Inc.
Boardwalk Motor Sports LLC
Boaz Energy LLC
Boca Springs LP
Bodycote Thermal Processing Inc.
Boeing Co., The
Boise Packaging & Newsprint LLC
Central Texas Corrugated
Packaging Corp. of America
Bollman Industries
Bonsal American Inc.
Oldcastle Building Envelope Inc.
Bopco LP
Borden Dairy Co. of Texas LLC
BorgWarner TorqTransfer Systems Inc.
Bosqueville Independent School District
Bottom Line Food Processors Inc.
Michael Angelo's Gourmet Foods Inc.
Braeswood Oaks Apartments LLC
Brass Craft Western Co.
Brazos Presbyterian Homes Inc.
Breck Operating Corp.
Broadridge Output Solutions Inc.
Broadridge Securities Processing
Broan-Nutone Storage Solutions LP (Post)
Brookbend Inc.
Brougher Inc.
Forge USA
Brownwood Housing Authority (TX)
Building Materials Corp. of America
Bunge Oils Inc.
Business Jet Center Ltd.
Busycon Properties LLC
Buttons LLC
BVP Veranda Place LP
Cadeco Industries Inc.
Caldwell Foundation, The
California Spray Dry
Modesto Tallow Co.
California State Teachers' Retirement
Caltex Feed Yard Inc.
Calvary Cathedral Inc.
Cambridge - Plano Partners MOB IV LP

Cambridge Arlington LP
Cambridge Nassau Bay LP
Cambridge Oaks
University Park Partnership I Ltd.
Cambridge Walnut Hill LP
Caremark PCS Health LLC
Carlingford Apartments LLC
Carlisle Coatings & Waterproofing Inc.
Hunter Panels LLC
Carpenter Co.
Catalina Tempering - Texas Inc.
Caterpillar Global Mining Equipment LLC
Solar Turbines Inc.
CBM One LLC
CCMH Houston AP LLC
CCMH Houston Galleria LLC
CCMH Potomac LLC
CCMH Quorum LLC
Cedar Hill Independent School District (TX)
Celina Independent School District (TX)
Centennial Beverage Group LLC
Central Texas College
Central Texas Water Supply
Central Transport International Inc.
Centrifugal Castings Inc.
CF Chefs Inc.
CF Products LLC
CG Properties LLC
Champion Cooler Corp.
Chandler, City of (AZ)
Chaparral Steel Midlothian LP
Gerdau Ameristeel
Chapel Hill Independent School District (TX)
Charles Needham Industries Inc.
Charleston, The
South Texas Affordable Properties Corp.
Charming Charlie Inc.
Chemical Process & Production Inc.
Chico Coffman Tank Trucks Inc.
Chief Adhesives Inc.
Children's Medical Center of Dallas
Chilton Independent School District
Christus Spohn Health System Corp.
Cimbar Performance Minerals Inc.
Cintas Corp.

36

Circle 10 Council
Clarewood House Inc.
Claye AP3 Investments LLC
Clean Energy
Clements Nut Co.
Cletex Trucking Inc.
Coastal Foods Inc.
Coca-Cola Bottling of North Texas
Cockrell Printing Co.
Cody Energy LLC
Coffee Process Technology Corp.
COG Operating LLC
College of the Mainland
Collier Metal Specialties Ltd.
Colonial Savings FA
Comanche Independent School District (TX)
Commons on Edgebrook LLC
Computer Sciences Corp.
Conecsus LLC
Consolidated Metal Technologies LLC
Constellation New Energy - Gas Division LLC
Contract Powder Coating Inc.
Control Products Corp.
Cook Children's Medical Center
Cooper Aerobics Enterprises Inc.
Coors Distributing Co. of Fort Worth
Coral Island Partners Ltd.
Corrections Corp. of America
Corsicana Technologies Inc.
Ecolab Inc.
Cott Beverages Inc.
Courtlandt Square Ltd.
Courtyard by Marriott LP
Cox Fence Fitting Co.
Cox Industries Inc.
Cox's Foodarama Inc.
Cracker Barrel Old Country Store Inc.
Crestwood Midstream Partners LP
Cronus Texas Properties LLC
Crown Cork & Seal USA Inc.
CRV PCM Portfolio II LP
Cryovac Inc.
CTE Entertainment LP
CTI Foods Holding Co. LLC
CTI Foods Holding Co. LLC

Cummins Southern Plains Ltd.
Cyclone Enterprises Inc.
Cytec Engineered Materials Inc.
D.R. Horton Inc.
Dads Club Swim Team Inc.
Dairy Pak - a Division of Blue Ridge Paper Products Inc.
Daisy Brand LLC
Dal-Air Investment Castings Inc.
Dallas Bar Association
Dallas City Packing Inc.
Dallas Convention Center Hotel
Dallas Country Club
Dallas County Water Control & Improvement District
Dallas CPT Fee Owner LP
Dallas Flat Glass Distributors Inc.
Dallas Medical Center LLC
Dallas Morning News Inc., The
Dallas Nephrology Associates
Dallas Woman's Club, The
Dallas World Aquarium Corp., The
Dal-Tile Corp.
Dan-Loc LLC
Dannon Co. Inc.
Darling International Inc.
Daryl Flood Inc.
Dean Gilbert Inc.
Deep Elem Real Estate LLC
Deer Horn Aviation Ltd. Co.
Delta Centrifugal Corp.
Delta Petroleum Inc.
Greif Inc.
Denbury Onshore LLC
Denco of Texas Inc.
Denison Industries Inc.
Derbyshire Investments LLC
Design Tech Homes Ltd.
DIAB Inc.
Diamondback Management Services Ltd.
Digital - Bryan Street Partnership LP
Dillard Store Services Inc.
Direct Fuels LLC
Display Source Design & Factory Ltd.
Diversified Ceramics Corp.
DLR Restaurant Group Inc.

37

Do It Best Corp.
Dolgencorp of Texas Inc.
Dollins Pecan Co. Inc.
Durham Pecan Co.
Don Miguel Mexican Foods Inc.
Don Miguel Mexican Foods Inc.
Double-E Inc.
Dr. Pepper Bottling Co. of Texas
DRH Worthington Tenant General
DRH Worthington Tenant LP
Earthgrains Baking Cos. Inc.
Eastex Forest Products
Eastex Lumber & Supply LLC
Eastland Memorial Hospital
EBAA Iron Inc.
Eckel Manufacturing Co. Inc.
Economy Mud Products Co.
Edward Don & Co.
EECU
EGS Electrical Group LLC
Fisher Controls International LLC
El Campo, City of (TX)
El Dorado Way Condominium Association
El Paso Energy Service Co.
El Paso Natural Gas Co.
Elm Street Portfolio LP
Enbridge Energy Partners LP
Encore Wire Corp.
EnerVest Operating LLC
Enhanced Powder Coating LLC
Equant Inc.
Ergon Asphalt & Emulsions Inc.
ESL Construction Ltd.
Essent Healthcare Inc.
Essent Healthcare Inc.
Essilor of America Inc.
Etech Inc.
Ethicon Inc., a Johnson & Johnson Co.
Examination Management Services Inc.
Examination Management Services Inc.
Extended Stay
HVM LLC
F.L. Motheral Co.
Falcon Resources Inc.
Falcon Steel Co.
Falls of Deer Park LP

Family Dollar Distribution LLC
Family Dollar Stores of Texas LLC
Fantome Tower LP
Federal Home Loan Bank
Federation of State Medical Boards, The
Fehr Foods Inc.
Fidelity Real Estate Co. LLC
Finley Resources Inc.
First Co.
First Tennessee Bank National
Fiserv Solutions Inc.
Flake Industrial Services Inc.
Flexible Foam Products Inc.
Florestone Products Co.
Flour Bluff Independent School District
Flowers Baking Co. of Houston LLC
Leeland Baking Co. LLC
Leo's Foods Inc.
Fort Worth Aluminum Foundry Inc.
Fort Worth Club of Fort Worth
Fort Worth Community Credit Union
Fort Worth Housing Authority
Fort Worth Independent School District
Fort Worth Laundry & Dry Cleaners Inc.
Forward Manufacturing Co.
Harbison-Fischer Manufacturing Co.
Fossil Creek Land Partners Inc.
Fossil Partners LP
Four Seasons Hotel Houston
H.E.F. Houston LP
FPG-DMT Harwood LP
Frank Kasmir Associates Inc.
Frank Kent Motor Co.
Frazier & Frazier Industries Inc.
Fresnel Technologies Inc.
Friedkin Cos. Inc.
Fritz Industries Inc.
Frontier General Insurance Agency
Fry at Grand Inc.
FSI International Inc.
FSP Westchase LLC
FTI Industries Inc.
Gaidos of Galveston Inc.
Gainesville Foundry Inc.
Galderma Laboratories LP
Galperti Inc.

GAP Roofing LP
GAP Roofing of Texas LLC
Gatesco QM Ltd.
GATX Financial Corp., Rail Division
GC Packaging LLC
GE Foodland Inc.
Genecov Group Inc., The
General Aluminum Corp.
General Dynamics OTS (Garland) LP
Gulfstream Aerospace LP
General Magnaplate Texas Inc.
General Motors LLC
Georg Fischer Central Plastics LLC
Independent Pipe Products Inc.
George W, Bush Foundation, The
Georgetown Healthcare System
Georgia-Pacific Corrugated LLC
Koch Materials Co.
Gerland Corp.
Grocers Supply Co. Inc., The
GSC Enterprises Inc.
GH Partners LLC
GIT Heritage IV TX LLC
Gleco Plating Inc.
Global Innovation Corp.
Globix Rolling Creek LLC
Palms at Rolling Creek
Golden Leaf Inc.
Gorman Milling Co. Inc.
GPI Real Estate Management Corp.
GPI Spectrum LLC
Grace Presbyterian Ministries
Graham Packaging Co. LP
Grande Communications Networks LLC
Grande Communications Networks LLC
Grandview, City of (TX)
Granite Weslayan Partners Ltd.
Granite Westchase Partners Ltd.
Grapevine DCJ LLC
Green Tree Country Club Inc.
Greene Tweed & Co. I LP
Griffs of America Inc.
Gruma Corp.
Mission Foods
GSHS Administrative Services Organization
Guardian Equity Management LLC

Gulf Coast Waste Disposal Authority
GYB Management Services LLC
H&M Resources LLC
H.B. Fuller Co.
Halliburton Energy Services Inc.
Hanson Pipe & Precast LLC
Hanson Pipe & Products, Pressure Pipe Division
Har-Conn Aerospace Inc.
Har-Conn Chrome Co. of Texas, The
Harlans Supermarkets Inc.
Harvest Management Sub LLC
Hawk Installation
HBSN Investment Co. LLC
HCM Utah Inc.
HCRI Dallas Medical Facility LLC
HCRI Nassau Bay Medical Facility LLC
HCRI Plano Medical Facility LLC
Head Start of Greater Dallas Inc.
HealthSouth Corp.
Heath, City of (TX)
HEB Grocery Co. LP
Henry Co.
Hensley Industries Inc.
Heritage Apartments
Heritage Madison Tri Associates LP
Heritage Bag Co.
Heritage Hotels Rockport LLC
Hermosa Group LLC
Highland Park Presbyterian Church
Highlands Educational Corp., The
Hilite Industries
Hilite Industries Automotive LP
Hillcrest Baptist Medical Center
Hilton DFW
Perini-Grapevine Inc.
Hilton Houston Post Oak
Post Oak TX LLC
Hines Louisiana Walker One LP
Hines REIT 2800 Post Oak LP
Hi-Pro Feeds Inc.
HK Capital LLC
HM Dunn Co. Inc.
HM Equity Management LLC
Hobas Pipe USA LP
Hobbs Leasing Inc.

Hohman Associates LLC
Hollinee Filtration
Hollinee LLC
Holly Hall Townhomes Homeowners Association Inc.
Holt Texas Ltd.
Hood Flexible Packaging Corp.
Hopkins County Memorial Hospital
Hotel Adolphus
Hotel Inter-Continental Dallas
Houston County WCID #1
Houston Pizza Venture LP
Houston Plating & Coatings LLC
HPT TRS MRP Inc.
HTC Industries
Sofia Enterprises LP
Hubbard Feeds Inc.
Ridley USA Inc.
Sweetlix
Hudson Products Corp.
Hudson Products Corp.
Hulen Office Plaza Partners Ltd.
Hunt Memorial Hospital District
Hydro Conduit of Texas LP
Rinker Materials
Ice Embassy Inc.
IFS Industries Inc.
Igloo Products Corp.
Igloo Products Corp.
Ignite Restaurant Group Inc.
Ignite Restaurant Group Inc.
IN-105 Heritage III LLC
Independence Hall Mutual Housing Association
Independent Bankers Financial Corp.
Indian Rubber Co. Inc.
Ingersoll-Rand Co. - Trane/ASBS
Inland American Lodging Dallas Akard TRS LP
Inspiring Body of Christ Church
Intecom
Integrated Test Corp.
Integrity Ashford Court LLC
Integrity Pointe LLC
Intelligent Epitaxy Technology Inc.
Interceramic Manufacturing Inc.

Intermex Products USA Ltd.
Interstate Forging Industries
Inwood Manor Condominium Association
Iowa Park, City of (TX)
IPROC Dallas LLC
Irving Bible Church of Irving Texas
ITC Management Co. Inc.
Itochu Corp.
Master-Halco Inc.
J Mac Tool Inc.
J.M. Davis Inc.
Jacinto City, City of (TX)
Jacintoport International LLC
Jacksboro Independent School District (TX)
Jacksboro, City of (TX)
Jacksonville, City of (TX)
Jagoe-Public Co.
Jalapeno Tree Holdings LLC
James O Carter Enterprises Inc.
JAW Equity Management LLC
Jeld-Wen Windows & Doors
JNJ Apartments Inc.
Jones-Blair Co.
Jostens Inc.
Jostens Inc.
Juniper Chimney Rock Ltd.
KapStone Container Corp.
US Corrugated of Mesquite LLC
Katoen Natie Gulf Coast Inc.
Katy Motels Inc.
Kemlon Products & Development
Kennedale Independent School District
Kimberly-Clark Corp.
KLTV
KMR Park at Willowbrook LLC
Park at Willowbrook
KNG Enterprises Inc.
Kone Inc.
Koral Industries Inc.
Kroger Co.
KTRK Television Inc.
KW Industries Inc.
Kwikset Corp.
L-3 Communications Integrated Systems LP
Laboratory Corp. of America
Laboratory Tops Inc.

Lafayette Green Apartments
LG Apartments LLC
Laguna Tubular Products Corp.
Lake Country Church
Lalani Lodging Inc.
Lamar Council of Owners, The
Lance Inc.
Land O'Lakes Purina Feed LLC
Land Rover Dallas LP
Landers Machine Co.
Landes Foods LLC
LB Crescent City LP
LB Crescent Park LP
Leaman Building Materials Inc.
Lee College District
Leggett & Platt Inc.
Leonora Glen LLC
Leon's Fine Foods Inc.
Lewis Operating Corp.
LH 2007 Properties LLC
Liberty Carton Co.
Liberty Tire Recycling LLC
Life Outreach International
Lincoln Technical Institute Inc.
Lindale Rural Water Supply Corp.
Loch Energy Square LP
Lockheed Martin Corp.
Lockheed Martin Services Inc.
Lone Star Beef Processors LP
Lone Star Fasteners LLC
Lone Star Industries Inc.
LPC GSA LLC
LSA - Cleanpart Texas LP
LST Heat Treating LLC
LTP Inc.
LTTS Charter School Inc.
Luminator Holding LP
M Crowd Restaurant Group Inc.
M&H Crates Inc.
M&L Fort Worth Partners Ltd.
MAALT LP
Mabank, City of (TX)
Mac Haik Chevrolet Ltd.
Mac's Snacks Inc.
Madden Galvanizing LLC
Madix Inc.

Mainstream Venture Ltd.
Malones Food Stores LLC
Marb Farms
Martens, Henry S.
Marco Co. LP, The
Marketing Management Inc.
Marriott 2012 - Housing Horizons LLC
Marriott Corp., The
Marriott12 - HPT TRS MI-135 Inc.
Martin Linen Supply Co.
Martin Sprocket & Gear Inc.
Martindale Feed Mill
Mary Kay Inc.
Masterfoods USA, a Division of Mars Inc.
Mattel Inc.
McDonald Technologies
McKinney Independent School District (TX)
McLennan County Fair Inc.
MEMC Electronic Materials (SW) Inc.
Memorial Medical Center
Menard Independent School District (TX)
Menil Foundation Inc.
Merritt Hawkins & Associates
Mesquite Independent School District (TX)
Mestek Inc.
Metrocrest Hospital Authority
Texas Hospital for Advanced Medicine
Metroplex Adventist Hospital Inc.
Mexico, Consulado General de / Mexico, Consulate General of
Millwood Hospital LP
Missouri MPP
Texas MPP
Mitek Corp.
Mohawk Labs, Div. NCH Corp.
Moody Gardens Inc.
Mori Seiki USA Inc.
Moritz Chevrolet Ltd.
Moritz Partners LP
Morningstar Foods Inc.
Mortex Products Inc.
Mosaic Marina LP
Mother Parkers Tea & Coffee USA Ltd.
Movie Tavern Inc.
MP Industries Inc.
MSA Development LLC

Muenster Milling Co.
Munro's Uniform Services LLC
MW Crow Inc.
N.J. Malin & Associates LLC
Nachas Inc.
Nacogdoches County Hospital District
Nacogdoches Memorial Hospital
Nan Ya Plastics Corp. USA
National Gypsum Co.
New NGC Inc.
National Rail Car Inc.
National Tank Co.
Navarro College
Navarro Pecan Co. Inc.
Navika Capital Group LLC
Navistar Inc.
Nestle USA Inc.
New Alenco Window Ltd.
New Breed Logistics Inc.
New Breed Logistics Inc.
New Edgebrook LP
New Radha Krishna Properties of Houston LLC
New Rama Krishna Properties LLC
New Sita Ram Properties of Houston LLC
New South-West Baking Co.
Newell Rubbermaid Inc.
Nieman Printing Inc.
Nissan Motor Acceptance Corp.
North Texas Health Care Laundry Cooperative Association
Northwest Assistance Ministries
Northwest Senior Housing Corp.
Northwood University
Nucor Steel, a Division of Nucor Corp.
Nueva Villa Apartment LLC
Oak Lawn Realty Inc.
OakBend Medical Center
Odfjell Terminals (Houston) Inc.
OFT Enterprises Inc.
Oil City Iron Works Inc.
Oil States Industries Inc.
Ole Mexican Foods Inc.
Omni Hotels Management Corp.
Orda Corp.
Owens Foods Inc.

Ozburn-Hessey Logistics LLC
Ozburn-Hessey Logistics LLC
Pactiv LLC
Palestine Independent School District
Papa Johns USA Inc.
Papa Johns USA Inc.
Parc Plaza Apartments LP
Park Houston Housing Partners LLC
Park Place Tyler Healthcare LLC
Parker College of Chiropractic
Parker-Hannifin Corp.
Paseo Operating Partners Ltd.
Patterson Brothers Meat Co. Inc.
Paymentech LP
PC Village Apartments Dallas LP
PCCR USA Inc.
Pearsall Independent School District
Pecan Deluxe Candy Co.
Pecan Plantation Owners Association Inc.
Pentair Valves & Controls Inc.
Pepsico Inc.
Permocast Corp.
Perstorp Coatings Inc.
PHCC-Paramount Healthcare Co. LLC
Pied Piper Pet Foods LLC
Pier 1 Imports (US) Inc.
Pilgrim's Pride Corp.
PKWW Ltd.
Plano Conservatory Ltd.
Poco Graphite Inc.
Poly-America LP
Ponder, City of (TX)
Ponderosa Joint Powers Authority
Port Isabel, City of (TX)
Potamkin North Freeway HY LP
Powerfoam Insulation
PPG Architectural Finishes Inc.
Preferred Freezer Services
Premium Waters Inc.
Presbyterian Village North
Sherman/Grayson Hospital LLC
Texas Health Presbyterian Hospital - WNJ
Prince Minerals Inc.
Professional Compounding Centers of America
Professional Installation Network Inc.

42

Progressive Inc.
Pro-Steel Inc.
Proton Therapy Center, The
Pryzant Management Inc.
PSPA Investments LLC
Pulido Associates Inc.
PVI Industries Inc.
PVI Industries LLC
QFC Plastics Inc.
Q-Tech Heat Treat Inc.
Qualawash Holdings LLC
Qualawash Holdings LLC
Quality Powder Coating I LLC
Questech Services Corp.
Quilted Care Operations LLC
Treemont Retirement
Quorum International LP
R&R Restaurant Group LLC
R.K. Hall Construction Ltd.
R.R. Donnelley & Sons Co.
Rama Northwood Villas LLC
Rama Trails of Woodlake LLC
Rangen Inc.
Ray Huffines Chevrolet Inc.
Raytheon Systems Co.
Razzoos Inc.
Realtex Housing Management LLC
Realty Associates Fund IX LP, The
Rearden Capital Corp.
Rectorseal Corp., The
Reed Minerals, a Division of Harsco Corp.
REG Houston LLC
Regal Oil Inc.
Related Forrester LLC
Renfro Foods Inc.
Renfro Industries Inc.
Republic Services Procurement Inc., a division of Republic Services Inc.
Reynolds Asphalt & Construction Co.
RGJ Apartments Inc.
RHE Hatco Inc.
Richemont North America Inc.
River Oaks Baptist Church
River Oaks, City of (TX)
Rivercrest Independent School District
Riviana Foods Inc.

RLJ Fort Worth Hotel Lessee
Rockdale Blackhawk LLC
Rockwall Regional Hospital LLC
Rockwell American Manufacturing Co. Inc.
Rockwell Management Corp
Rodeo Plastic Bag & Film Inc.
Roman Catholic Diocese of Dallas
Rotary Drilling Tools USA LP
Royal Seating Ltd.
RSI Home Products Manufacturing Inc.
Rudy's Food Products Inc.
Russell Stover Candies Inc.
Rutledge Extreme Designs LLC
RVB Apartments Inc.
Ryan C Hoerauf Inc.
RYLA Investments LP
S Starnes H LP
S&B Engineers & Constructors Ltd.
Sachem Inc.
Safety Kleen Services Inc.
SAF-Holland USA Inc.
Saint-Gobain Ceramics & Plastics Inc.
Saint-Gobain Vetrotex America Inc.
Salzgitter Mannesmann Stainless Tubes USA Inc.
Samsung Austin Semiconductor LP
San Saba Pecan LP
Sanden International (USA) Inc.
Sanderson Farms Inc.
Sansom Park, City of (TX)
Santander Consumer USA Inc.
Schirm USA Inc.
Schumacher Co. LLC
Schwan's Global Supply Chain Inc.
SCI Funeral & Cemetery Purchasing Coop
Scott & White Memorial Hospital
Seagoville, City of (TX)
Sebring Apartments LLC
Security Finance Corp.
Seismic Energy Products LP
Sellers Bros Inc.
Service Transport Co.
Seven Acres Jewish Senior Care Services Inc.
Shamrock Industries Inc.
Shannon Medical Center

SHC-KPH LP
Shell Federal Credit Union
Sheraton Dallas
Sheraton Hotel
W2007 MVP Dallas LLC
Sherwood Equity LLC
SHI
Shin Properties Ltd.
Spring Hill Apartments
Shriners Hospitals for Children-Houston
Siaram Rolido Parque LLC
Sigels Beverages LP
Simeus Foods International Inc.
Simpson Strong-Tie Co. Inc.
Sivalls Inc.
SK Properties LLC
Smith, Vance
Solo Cup Operating Corp.
Sonoco Products Co.
South Limestone Hospital District
Southeastern Freight Lines Inc.
Southern Foods Group LLC
Southern Methodist University
Southlake, City of (TX)
Southline Metal Products Co.
Southwest Atrium Offices Ltd.
Southwest Canners of Texas Inc.
Southwest Coca-Cola Bottling Co.
Southwest Deli Group Inc.
Southwest Metal Treating Corp.
Southwest Real Estate Enterprises LC
Sugar Land Ice & Sports Center
Southwest Shipyard LP
Specialty Property Ltd.
Specialty Retailers Inc.
SPR Packaging LLC
Spring Independent School District (TX)
SPX Corp.
St. Joseph's Regional Health Center Inc.
Stafford Municipal School District (TX)
Standard Meat Co.
Stanley Black & Decker Inc.
Stanley Mechanics Tools
StarPak Corp.
Star-Telegram Inc.
Star-Telegram Operating Ltd.

Statewide Cotton Co.
Sterilite Corp.
Steritec Inc.
Sterling Bay Inc.
Stevens Transport Inc.
STMicroelectronics Inc.
Stolt-Nielsen USA Inc.
StonCor Group Inc.
Stone Mountain Properties LLC
Structural & Steel Products
Suburban Farms Inc.
Suhm Spring Works Inc.
Sunstone Cowboy Lessee LP
Sunstone Longhorn Lessee LP
Superior Drillpipe Manufacturing Inc.
Superior Essex Communications LP
SuperMedia LLC
Sure Cast Inc.
Swarco/Reflex Inc.
Swiff-Train Co. LLC
SWSC - Hurst LP
Sylvania Industrial Park Inc.
SystemsGroup Inc.
Taco Bueno Restaurants LP
Taco Bueno Restaurants LP
Tanglewilde    Townhomes    Homeowners
Association Inc.
Tarco of Texas Inc.
Tarrant County College District (TX)
Tatoosh LP
Technical Chemical Co.
Temple Baptist Church, The - Odessa
Tenet Healthcare Corp.
Tenet HealthSystems Medical Inc.
Tex Corr LP
Texas Building Products Inc.
Texas Masonry Supply Inc.
Texas College
Texas Electric Cooperatives Inc.
Texas Energy Operations LC
Texas Heat Treating Inc.
Texas Interfaith Housing Corp.
Texas Juvenile Justice Department
Texas Lime Co.
Texas Municipal Power Agency
Texas Rehabilitation Hospital

44

Texas Scottish Rite Hospital for Children
Texas Tech University Health Science Center
Texas Textile Services Ltd.
Texas Tile Manufacturing LLC
Texas Tower Ltd.
Texoma Community Center
Texpac Hide & Skin Ltd.
Texstars Inc.
Texstars Inc.
Texwood Industries LP
Thomas Steel Drums Inc.
Three Rivers Operating Co. LLC
Threshold Arbor Ridge LP
Time Warner Entertainment Co. LP
T-N-T Engineering Inc.
Tomball Texas Hospital Co. LLC
Tommy Swanson Oil Co. Inc.
Tom's Foods Inc.
Tower Extrusion Ltd.
Toys R Us-Delaware Inc.
Toys R Us-Delaware Inc.
Transport Service Co.
TRC Recreation LP
Trend Offset Printing Services Inc.
Trinity Asphalt Inc.
Trinity Bend Services LP
Trinity Forge Inc.
Trinity Valley Foods Inc.
Triple D Uniform Rental Inc.
Triquint Semiconductor Texas LP
Triumph Aerostructures - Vought Aircraft Division
Triumph Aerostructures LLC
Triumph Fabrications - Fort Worth Inc.
Troup Independent School District (TX)
Troup, City of (TX)
Turner Industries Group LLC
Twin Creeks Medical Center One LP
Twin Restaurant Investment
TXI Operations LP
TXON Partners LLC
Tyler Ford Ltd.
Tyler Pipe Co., a Division of McWane Inc.
Unarco Material Handling Inc.
Unimin Corp.

United Air Lines Inc.
United Electric Co.
United Regional Health Care Systems Inc.
United Way of Tarrant County
Universal Blanchers LLC
Universal Display & Fixtures Co. Inc.
University of Houston
University of Houston-Clear Lake
University of Texas Health Science Center at Houston
University of Texas Southwestern Medical Center at Dallas, The
UrAsia Energy
US Galvanizing LLC
US Ply Inc.
US Silica Co.
USMD Hospital at Fort Worth LP
USMD Hospital of Arlington LP
V&M Star
VAM Drilling USA Inc.
VAM USA LLC
Vanguard Permian LLC
VBL Investments Corp
Veolia Environmental Services - Industrial Services
Vertis Inc.
ViewPoint Bank NA
Visible Changes Inc.
VXL Houston Properties LLC
W.T. Byler Co.
Waco, City of (TX)
Wallace Theater Corp. II
Walsh & Watts Inc.
Warrington Condominium, The
Warwick Towers Council of Co-Owners, The
Waters Partners LLC
Watson & Chalin Manufacturing Inc.
Weatherford Artificial Lift Systems LLC
Weatherford International Inc.
Weaver Manufacturing Co. Inc.
Wells Fargo Dealer Services Inc.
Wesley, Kyle Scott
West Afton LLC
Westbury Housing Partners LP
Westchase Park View Landings Ltd.

45

Western Extrusions Corp.
Western of Texas Forge & Flange Co.
Western Texas College
Westhill Place LP
Westview Drive Investments LLC
Whitmore Manufacturing Co., The
Whitson Foods LP
Willbanks Metals Inc.
William Marsh Rice University
Williamson Printing Corp.
Wills Point, City of (TX)
Wilsonart International Inc.
Wilsonart LLC
Wingo Feed Mill Inc.
Wire Forms Inc.
WireCo WorldGroup Inc.
Wise Regional Hospital Authority
WMI Merger Co. LLC
WoodsEdge Community Church
WTCC Houston Investors V LP
WTCC Houston Mezz GP V LLC
York Properties of Houston LLC
YRC Enterprises Services Inc.
Blue Cross & Blue Shield
3M Co.
7-Eleven Inc.
ABB Inc.
Ada Carbon Solutions (Red River) LLC
Aegis
Allied Electronics Inc.
Alstom Power Inc.
American Multi-Cinema Inc.
Apache Corp.
Applabs Tech Pvt Ltd.
Applied Industrial Technologies Inc.
Aramark Uniform Services
Asher Media Inc.
Automatic Systems Inc.
Axon Solutions Inc.
Babcock & Wilcox
Baker Hughes Oilfield Operations Inc.
Bell Helicopter Textron Inc.
Benchmark Industrial Services
Bendco
Boral Material Technologies Inc.
Boy Scouts of America

Burns & McDonnell Engineering Co.
Butler Materials
Cameco Inc.
Cameron International Corp.
CapGemini America Inc.
Capital One
Center Operating Co. LP
Certainteed Corp.
Cesco Inc.
Chesapeake Energy Corp.
Citibank NA
Clearview International LLC
Computer Engineering Services
Congress Holdings Ltd.
ConverDyn
Crane Nuclear
Crocker Reclamation
Cypress Fairbanks Independent School District (TX)
Data Exchange
Dealers Electrical Supply
Dell Marketing LP
Dell USA LP
DST Output Central LLC
Duncanville Independent School District (TX)
EMC Corp.
Enduro Composites Inc.
EnergySolutions Services Inc.
ER Solutions Inc.
Fairfield, City of (TX)
Fluor Enterprises Inc.
Fluor Global Services
Fort Bend Independent School District (TX)
G&K Services
Genesys Telecommunications Laboratories Inc.
Global Rail Systems Inc.
Guy Brown Management LLC
HCL America Inc.
HDR Engineering Inc.
Hewitt Ennisknupp Inc.
Hewlett Packard
Holt Cat
Holtec International
IBM Corp.

RLF1 13448783v.1

iCrossing Inc.
Integrated Power Services LLC
Interim Management Group Inc.
International Paper Co.
Invensys Process Systems
Irving, City of (TX)
ista North America Inc.
J&S Construction LLC
Katy Independent School District (TX)
L-3 Communications
Louisiana Energy Services
Magnolia Independent School District (TX)
Mario Sinacola & Sons
Mastercraft Business Forms Inc.
McKinney, City of (TX)
Merico Abatement Contractors Inc.
Microsoft Licensing GP
Mine Service Ltd.
Munters Corp.
Museum of Nature & Science
Nalco Co.
Northgate Arinso
NuCompass Mobility Services Inc.
Otis Elevator Co.
Paul Broussard & Associates Inc.
Pinnacle Technical Resources Inc.
Point 2 Point Global Security Inc.
Power Control Systems Engineering Inc.
Ranger Excavating LP
Regulus Group LLC
Rexel
Romco Equipment Co
Salesforce.com
Securitas Security Services USA
Shaw Maintenance
Sherwin Williams
Siemens Energy Inc.
Sitel Operating Corp.
SMI Energy LLC
Southwest Airlines Co.
Steag Energy Services LLC
Stewart & Stevenson
Taggart Global LLC
TDS Excavation Services
Team Excavating
Teco-Westinghouse Motor Co.

Texas Department of Criminal Justice
Texas Instruments Inc.
Thermal Specialties Inc.
TPUSA Inc.
Transactel (Barbados) Inc.
Transwestern
Transwestern
Trinity Industries Inc.
Trinity River Authority of Texas
VXI Global Solutions Inc.
Wahlco Metroflex
Warfab
Watco Cos. Inc.
Waukesha-Pearce Industries Inc.
Westinghouse Electric Co. LLC
American Wind Power Center
Ameripower LLC
Applabs Technologies Pvt Ltd.
Areva Enrichement Services LLC
Arrowhead Operating Inc.
B.G. Construction
Beneficial Power LLC
BHP Billiton
BNP Paribas Energy Trading GP
BNSF Railway Co. - Coal
Bobcat Bluff Wind Project LLC
Brilliant Energy LLC
Buckskin Mining Co.
Cargill Power Markets LLC
Carter Chambers LLC
Centerpoint Energy Services Inc.
Choice Energy Services
Clearview Electric Inc.
Cloud Peak Energy Resources LLC
Cohesive
Convergent Outsourcing
Convergent Outsourcing
Core Laboratories Ltd.
Data Systems & Solutions LLC (Rolls Royce)
Dell Inc.
Deutsche Bank AG
Dewind Frisco LLC
Enterprise Products Operating LLC
Enterprise Texas Pipeline LLC
First Baptist Church of Midland Texas, The

FL Smidth Airtech Inc.
Goat Wind LP
Goldsmith, City of (TX)
Hill-Lake Gas Storage LP
Holcim (Texas) LP
Infinite Electric LLC
J.P. Morgan Securities LLC
Jpmorgan Ventures Energy Corp.
Kansas City Southern Railway - Coal
Kerrville Public Utility Board (TX)
Kinder Morgan Tejas Pipeline LLC
Kinder Morgan Texas Pipeline LLC
Kode Novus I LLC
Kode Novus II LLC
Little Pringle 1 LLC
Little Pringle 2 LLC
Lonestar Consulting Group LLC, The
Macquarie Energy LLC
Mamo Enterprises
Marsh, Tony C.
Merrill Lynch Capital Services Inc.
Morgan Stanley Capital Services LLC
Moss Bluff Hub Partners LP
Munich Re Trading Ltd.
Muscatine Power & Water
National Bank of Central Texas
National Pump & Compressor
Oneok Energy Services Co. LP
Oracle Corp.
Peabody Coalsales LLC
Peabody Coaltrade LLC
Phoenix Gas Pipeline Co.
Pyco Industries Inc.
Railworks Track Systems
Rainbow Energy Marketing Corp.
Ralls Wind Farm LLC
Roberts & Hammack Inc.
Ryan Partnership
Scurry County Wind II LLC
Sequent Energy Management LP
Sierra Lease (Short Term)
Snider Industries LLP
Solutionset
Southwest Energy LP
Sungard Consulting Services Inc.
Sungard Consulting Services Inc.

Sungard Consulting Services Inc.
Sweetwater Wind Power LLC
Swiss Re Risk Solutions Corp.
Targa Gas Marketing LLC
TENAM
TENEX
Texla Energy Management Inc.
Trafigura AG
United States Enrichment Corp. (USEC)
United States Nuclear Regulatory Commission
Urenco Enrichment Co. Ltd.
Vitol Inc.
Washington Gas Energy Services Inc.
West Texas Municipal Power Agency
WPX Energy Marketing LLC
3B Dozer Service
Accenture
Alcoa
Alimak Hek Inc.
Alman Construction Services
Alpha Coal Sales Co. LLC
Arch Coal Sales Co. Inc.
Areva NC Inc.
Bank One Travel Card
Benetech Inc.
Benetech Inc.
BNSF Railway Co.
Buffalo Industrial Supply Inc.
Canberra Industries Inc.
Clyde Bergemann Inc.
Comverge Inc.
Credit Suisse Energy LLC
Credit Suisse International
Delek Refining Ltd.
Deloitte & Touche
Devon Gas Services LP
Doyenne Constructors LLC
DTE Energy Trading Inc.
Ensuren Corp.
Ernst & Young LLP
Flanders Electric Inc.
Flint Hills Resources LP
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
Garland, City of (TX)

48

GCR Truck Tire Centers Inc.
Headwaters Resources Inc.
Humphrey & Associates Inc.
Indian Mesa Wind Farm LLC
Industrial Lubricant Co.
Jaster-Quintanilla Dallas LLP
JPMorgan Chase Bank NA
Kansas City Southern (KCS) Railway
LCRA Transmission Services Corp.
Merrill Lynch Pierce Fenner & Smith
Metco Environmental Inc.
Natural Gas Exchange Inc.
Northeast Texas Power Ltd.
NorthgateArinso Inc.
Palmetto Mining Inc.
Performance Contracting Inc.
Perry & Perry Builders Erectors
Pierce Construction Inc.
PRC Environmental Inc.
Price International Inc.
PricewaterhouseCoopers LLP
Priority Power Management LLC
Ray W. Davis Consulting Engineers Inc.
Red Ball Oxygen Co. Inc.
Red River Pump Specialists LLC
Richards Group, The
Russell & Sons Construction Co. Inc.
Saveonenergy.com
Screening Systems International
Shermco Industries Inc.
Shermco Industries Inc.
Southern Crane & Elevator
Southern Tire Mart
Stress Engineering Services Inc.
Sun Coast Resources Inc.
Sungard Energy Systems
Sungard Energy Systems
Sungard Energy Systems
Texas Big Spring LP
Total Gas & Power North America Inc.
Trent Wind Farm LP
Truman Arnold Cos.
Twin Eagle Resource Management LLC
Universal Blastco
URS Corp.
Wm Renewable Energy LLC

Worksoft Inc.
Bolttech-Mannings Inc.
Cameron Construction & Equipment
CTI
ETTL Engineers & Consultants Inc.
Experian
Explosive Professionals Inc.
Freese & Nichols
Georgia Western Inc.
Golder Associates Inc.
HDR Engineering Inc.
Infogroup
Ingersoll Rand Co.
Jaster Quintanilla Dallas LLP
Johnson & Pace Inc.
MHC X-Ploration Corp.
Mine Service
P&E Mechanical Contractors LLC
Pastor Behling & Wheeler LLC
Ray W. Davis Consulting Engineers
Scope Management
Siemens Power Generation Inc.
Southern Crane & Elevator
Venture Aggregates LLC
URS Corp.
W-S Industrial Services
Apptio Inc.
B.G. Construction
Bentley Systems Inc.
Computer Associates
Core Visual Inspection Services
Courtney Construction Inc.
FLSmidth Airtech Inc.
Flanders Electric Inc.
Headwaters Resources Inc.
Holt Cat
J&S Construction LLC
KHA Geologics LLC
Mastercraft Printed Products
National Gypsum Inc.
North Louisiana Land Grading Inc.
Northeast Texas Power Ltd.
Performance Contracting Inc.
Perry & Perry
Price International Inc.
Rutherford Equipment Services

Southern Tire Mart
Veolia
Areva NP Inc.
Mammoet USA South Inc.
3B Dozer Service
Aurea Energy Solutions
TransUnion Corp.
Westinghouse Electric Co. LLC
Secureworks Inc.
Master Lee
Burns & McDonnell
Celtex Industries Inc.
Conco Services Corp.
Conco Systems Inc.
Hydrotex Dynamics Inc.
J. Givoo Consultants Inc.
Lochridge-Priest Inc.
MPW Industrial Water
Securitas Security Services USA
UBM Enterprise Inc.
4-L Engineering Company Inc.
BCS Stop & Go Potties
Bullard Inc.
Century Geophysical Corp.
CRC Group Inc.
Fina, Michael C.
Jani-King Inc.
Joyce Steel Erection Inc.
Koetter Fire Protection
Lone Star Railroad
Shermco Industries Inc.
Teledyne
Watco Companies Inc.
Womble Drilling Company Inc.
American Elevator Technologies
Black & Veatch Corp.
Capcorp
Don Drive Interiors Inc.
Hamon Custodis Inc.
Integrated Power Services LLC
Meridium
Nucon International Inc.
Republic Services National
Sungard Consulting Services Inc.
Voxai Solutions Inc.
Apptio Inc.

Apptio Inc.
Areva NP PLC
Lonestar Consulting Group LLC, The
DST Output Inc.
TransUnion Corp.
Westinghouse Electric Co. LLC
Humphrey & Associates Inc.
Curtiss-Wright Flow Control Corp.
Humphrey & Associates Inc.
Sun Technical Services Inc.
Aggreko LLC
TRC Cos. Inc.
Dallas, City of (TX)
Sabine River Authority of Texas
Computer Engineering Services
Energysolutions Services Inc.
Saulsbury Industries
TEX Blast Sandblasting
Bolin Construction Inc.
Clyde Bergemann Inc.
GE Oil & Gas Compression Systems LLC
(Cameron Compression)
Glen Rose Medical
Intech Inc.
SetPoint Integrated Solutions
Chemical Lime Inc.
Crane Nuclear Inc.
Emerson Process Management
Frham Safety Products Inc.
General Electric Co.
Graver Technologies Inc.
GTTSI
Sunbelt Supply Co.
Sunbelt Supply Co.
Team Industrial Services Inc.
Absolute Consulting Inc.
Aggreko LLC
AGR Group LLC
Allied Environmental Solutions Inc.
Aramark Uniform Services
BCS Stop & Go Potties
Beacon Aviation Inc.
Clary E&I Services LLC
Continental Field Systems
East Texas Testing Laboratory Inc.
Enduring Resources LLC

50

Enercon Services Inc.
ETTL Engineers & Consultants Inc.
First National Bank of Granbury
Holman Boiler Works Inc.
Hulcher Services Inc.
Konecranes Nuclear Equipment & Services
LRS-RDC Inc.
M&T Bank
Mammoet USA South Inc.
OEAAT Inc.
Raytheon Engineers & Constructors Inc.
Ryan LLC
Simeio Solutions Inc.
Sojitz Corp. of America
Sunbelt Supply Co.
Sunbelt Supply Co.
Team Industrial Services Inc.
Texas Eco Services Inc.
TPG Global LLC
TY Flot Inc.
United Engineers & Constructors
W.W. Grainger Inc.
Wells Fargo Bank Northwest NA
Williams Scotsman Inc.
La Frontera Holdings LLC
La Frontera Generation LLC
NextEra Energy Resources LLC
NextEra Energy Operating Services LLC
NextEra Energy Power Marketing LLC

RLF1 13448783v.1

## SCHEDULE 1(o)
## Significant Vendors

3B Dozer Service
3E Energy Inc.
4-L Engineering Co. Inc.
4-Star Hose & Supply Inc.
5DT Inc.
6 Stones
7-Eleven Inc.
A&E Machine Shop Inc.
A&K Railroad Materials Inc.
A.B. Erwin Welding
A.L. Helmcamp Inc.
A+ Fabrication
AAF International
American Air Filter
Aaxion
Abasco LLC
ABB Inc.
Ventyx Inc.
ABC Auto
ABL Services Inc.
Able Communications Inc.
Abresist Corp.
Absolute Consulting Inc.
Academy of Medicine Engineering & Science of Texas
McCombs School of Business
University of Texas at Arlington
University of Texas at Austin
University of Texas at Dallas
ACAP Health Consulting
Accenture LLP
Access Industrial Maintenance Inc.
Accretive Solutions-Dallas LP
Ace Welding & Fabrication
ACFM Inc.
ACM Global High Yield Offshore
ACT Independent Turbo Services
ACT Pipe & Supply Inc.
Action Stainless & Alloys Inc.
Acuity Specialty Products Inc.
Zep Sales & Service
Acuren Inspection Inc.
Ad Gifts Co. Inc.
Ada Carbon Solutions (Red River) LLC

Ada Carbon Solutions (Red River) LLC
Ada Carbon Solutions LLC
Ada Carbon Solutions LLC
Ada Environmental Solutions
Ada ES Inc.
ADM Investor Services Inc.
ADP Inc.
Advanced Analytical Laboratories
Advanced Industries Inc.
Advanced Technologies Consultants
AEC Powerflow
Aecom Technical Services Inc.
Aegis Communications Group
Aegis Insurance Services
Aeon PEC
AEP Energy Partners Inc.
AEP Southwestern Electric Power Co.
AEP Texas Central Co.
AEP Texas North Co.
American Electric Power Inc.
Trent Wind Farm LP
Aequity Holdings LLC
Aerometric Inc.
Quantum Spatial Inc.
Aerovironment Inc.
Aerzen USA
Aetna
Aetna Hartford
Aetna Inc.
Agency/Medium Term Finance
Aggreko Inc.
Aggreko LLC
Agilent Technologies
AGT Services
Air Hygiene International Inc.
Air Liquide America Specialty Gases LLC
Air Mac Inc.
Air Power Sales & Service
Airgas
Airgas Safety
Airgas Specialty Products
Akron Consulting LLC
Albemarle Corp.
Alden Research Laboratory Inc.

Alecom Metal Works Inc.
Alimak Hek Co.
Alin Machining Co. Inc.
Power Plant Services
All Pro Automotive
All State Industries Inc.
Allen Machine & Equipment
Allen Sherman Hoff
B&W Power Generation Group Inc.
Babcock & Wilcox
Babcock & Wilcox Power Generation Group Inc.
Diamond Power
Diamond Power International Inc.
Diamond Power Specialty
Intech Inc.
Allen Systems Group Inc.
Allen's Electric Motor Service
Allen's Electric Motors
Alliance Power Group
APG Consulting Inc.
Alliant Energy Corporate Services Inc.
Alloys & Components Southwest
All-State Belting LLC
Allstate Groundwater Control
All-Tex Pipe & Supply Inc.
Allums, Ramona
Alman Construction Services
Alman Electric Inc.
Alpha Coal Sales Co. LLC
Alpha Natural Resources
Alpha Erosion Products
Alpha Services
Jani-King DFW
Jani-King Inc.
Alstom Power
Utility Integration Solutions
Altran
Aluminum Co. of American (Alcoa)
Amber L. York Trust
York, Amber Lemerle
Ameco
Fluor Global Services
Ameralloy Steel Corp.
Amercable
Ameren Energy Generating Co.

Amerex Brokers LLC-Emissions
Amerex Brokers LLC-Gas
Amerex Brokers LLC-Power
Amerex Brokers LLC-Retail
GFI
American Airlines Center
American Coalition For Clean Coal Electricity
American Corporate Partners Inc.
American Efficiency Services LLC
American Elevator Technologies
American Gear & Pump
American Hydraulics
American International Group
American Multi-Cinema Inc.
American Power Services Inc.
American Red Cross - Dallas Area Chapter
American Trainco Inc.
Ameritek
Ameritek Plant Services LLC
Ametek Solidstate Controls
Spectro Analytical Instruments
Amsted Rail
Anadarko E&P Onshore LLC
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Ancira Ford
Floresville Ford Mercury Ltd.
Ancira Winton Chevrolet Inc.
Anderson County (TX)
Anderson Fertilizer
Anderson Greenwood Crosby Valve
Andrews Transport Inc.
Anixter-Dallas
Ann Mcgee Cooper & Associates Inc.
Anthony Mechanical Services Inc.
Aon (Bermuda) Ltd.
Aon eSolutions Inc.
Aon Risk Services Southwest Inc.
Hewitt Associates LLC
AP Services LLC
Enertech Unit of Curtiss-Wright Flow Control Co.
Nova Machine Products
Qualtech NP

Scientech - Division of Curtiss Wright Flow
Control Service Corp.
Apache Corp.
Apex Geoscience Inc.
API Systems Group Inc.
Western States Fire Protection
Applabs Tech Pvt Ltd.
Applegate Commodities LLC
Applied Energy Co. LLC
Applied Industrial Technologies Inc.
Apptio Inc.
Apptricity
APS American LLC
Aramark Uniform Services
Arbill Industries Inc.
Arborgen LLC Livingston
Arch Coal Sales Co. Inc.
Archon Resources LLC
Areva Inc.
Areva NC Inc.
Areva NP Inc.
Canberra Industries Inc.
Argo Power Services Ltd.
Ariba Inc.
SAP Public Services
Successfactors Inc.
Successfactors.com
Sybase - an SAP Co.
Arinc Inc.
Arkansas Industrial Machinery Inc.
Arkansas Oklahoma Railroad Co. Inc.
Arlington Urban Ministries
Armstrong International Inc.
Arnold & Porter LLP
Arrow Geomatics Inc.
Arrowhead Contractor Supply Inc.
Arthur Temple College of Forestry
Stephen F. Austin University
Asbestos Removal Inc.
Ascend Performance Materials
Asgco Manufacturing Inc.
Asher Media Inc.
Assistance Center of Collin County (TX)
Association of Electric Cos. of Texas
AT&T
AT&T Corp.

ATC Nuclear
Atkins North America Inc.
Atlas Commodities LLC
Atlas Copco
Atlas Copco Compressors LLC
Atlas Manufacturing Co. Inc.
ATR Inc.
Atwood, Sarah
Aumund Corp.
Austin White Lime Co.
Automatic Systems Inc.
Automation Service
Automation Technology Inc.
Intertek AIM
Autonomy Inc.
Hewlett Packard Financial Services Co.
Hewlett-Packard
Avenue Omnibus Account LLC
AWC Inc.
Axon Solutions Inc.
HCL America Inc.
Ayco Co. LP
Azima Inc.
B&D Industrial & Mining Services Inc.
B&G Machine Inc.
B&G Machine Inc.
B&G Machine Inc.
B&K Services
B3 Systems Inc.
Bait Barn Fisheries, The
Baker Botts LLP
Baker Hughes Inc.
Baker, James A., III
Baker, Thomas L.
Baldwin Metals Co. Inc.
Bamert Seed
Bank of New York Trustee, The
Bank of New York, The
BNY Mellon
Mellon Bank
Mellon Trust of New England NA
Bank One Purchasing Card
Bank One Travel Card
JP Morgan Chase Bank
JP Morgan Chase Co.
JP Morgan Chase NA

RLF1 13448783v.1

JP Morgan Securities Inc.
Barco Inc.
Barlett Nuclear Inc.
Baro Cos.
Baro Holdings Inc.
FCX Performance Inc.
Pierce Pump
Barr Engineering Co.
Barry Sibul Co.
Barsco
Bartley, Jimmy
Bartley, Virginia
Basis Technologies Inc.
Bass Engineering Co. Inc.
Bastrop County Tax Office (TX)
Bay Area/General Crane Service
Bayless Auto Supply
Baylor Health Care System
Bazaarvoice Inc.
BCS Stop & Go Potties
Beach Street Consulting Inc.
Beacon Aviation Inc.
Beacon Training Services Inc.
Becht Engineering Co. Inc.
Bechtel Power Corp.
Beckville Independent School District (TX)
Bell Helicopter Textron Inc.
Bellomy Research
Benchmark Industrial Services
Bendco
Benetech Inc.
Benetech Inc.
Bentley Systems Inc.
Bently Nevada Corp.
Dresser Inc.
GE Analytical Instruments
GE Capital
GE Control Solutions
GE Energy
GE Energy Control Solutions Inc.
GE Energy Motors
GE Energy Parts
GE Inspection Technologies LP
GE Intelligent Platforms Inc.
GE International Inc.
GE Mobile Water Inc.

GE Technology Finance
GE Transportation Finance
General Electric Co.
General Electric International Inc.
Lufkin France
Lufkin Industries Inc.
Lufkin Rubber & Gasket
SmartSignal Corp.
Beshear Group Inc.
Best Mechanical Inc.
Best Pump Works
Best Pumpworks
Best Pumpworks
Bete Fog Nozzle Inc.
Beveridge & Diamond PC
BFI Pumps Inc.
BFI Waste Systems of North America LLA
BG Construction
BHP Billiton Olympic Dam Corp. Pty Ltd.
BI Inform Global
Bibb, Kyle
Big Dumpster, The
Bipartisan Policy Center
Bi-State Rubber Inc.
Black & Veatch Corp.
Bland Construction Co.
Blevins, Michael R.
Bloomberg LP
Blue & Silver Energy
Blue Cross Blue Shield Health Care Services Corp.
Blue Flame
CGS Brokerage LLC
Bluewater Strategies LLC
BMT WBM Inc.
BNL Industries Inc.
BNSF Railway Co.
Business Wire
Graver Technologies
Rockbestos Surprenant Cable Corp.
RSCC Wire & Cable LLC
Bob Lilly Professional Marketing
Bolin Construction Inc.
Bolttech Mannings
Boomi Inc.
Dell Computer Corp.

Dell Marketing LP
Dell USA LP
Quest Software
Secureworks Inc.
Boral Material Technologies Inc.
Border States Electric Supply
Boron Products LLC
BOSC Mutual Fund
Boston Consulting Group Inc.
Boston Mutual Life
Bowdens Guaranteed Hydromulch
Box Inc.
Boy Scouts of America
BP America Production Co.
BP Energy Co.
Bracewell & Giuliani LLP
Brahmtex Inc.
Brake Supply Co.
Brake Supply-Southwest Inc.
Brazos Mag LLC
Brazos River Authority (TX)
Texas Comptroller of Public Accounts
Texas Department of Criminal Justice
Texas Department of State Health Services
Texas Department of Transportation Trust Fund
Texas State Comptroller of Public Accounts
Texas State Treasury
Texas, Public Utility Commission of
Texas, Railroad Commission of
Brazos Valley Parts Co.
Franklin Auto Supply
Brazos Wind LP
Breaktime Solutions
Brenntag Southwest Inc.
Coastal Chemical LLC
Brian Kelly Glass & Mirror Co. Inc.
Bridgeline Digital
MarketNet Inc.
Bridgestone Americas Tire Operations
GCR Truck Tire Centers Inc.
Brighter Tomorrows Inc.
Britjon Co. LLC
Broadspire Services Inc.
Crawford & Co.
Brooks, Johnny Earl

Brooks, Mark Edward
Brown McCarroll LLP
Bryan & Bryan Asphalt Road Oil Co.
Bryan Cave LLP
Bryan Hose & Gasket - Rockdale
Bryan Hose & Gasket Inc.
BSG TPV LLC
VoiceLog
BTU Brokers Inc.
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Build Computer Products
Burns & McDonnell
Burns & McDonnell Engineering Co.
Business Imaging Systems Inc.
Business Interiors
Butler & Land Inc.
Butler Materials
BWF America Inc.
BWM Services
C&E Air Conditioning Services
C.L. Smith Industrial Co.
CAFCO
Citibank NA
Citibank NA Corporate Asset
Citibank New York
OneMain Financial
Calder Testers Inc.
Calder Testers Inc.
Call Center Concepts Inc.
Call Communications Inc.
Camcorp Inc.
Cameco Corp.
Cameco Inc.
Nukem Inc.
Camelot Communications Ltd.
Cameron Compression Systems
Cameron International Corp.
Cameron Technologies
Camp Central Appraisal District (TX)
Camp County Land & Title Co.
Campbell, David
Cantu Foods & Marketing Corp.
Capco Contractors Inc.
Capco Fabricators Inc.
Capco Supply

Odessa Pumps & Equipment Inc.
Capcorp Inc.
Capital City Janitorial Inc.
Capps True Value Hardware & Ag Center
Caremark
Silverscript Insurance Co.
Cargill Inc.
Cargill Salt
Carl White Chevrolet
Carlson Software
Carrollton Farmers Branch Independent School District (TX)
Carry The Load
Carthage Machine & Welding Inc.
Carver PA Corp.
Case M&I LLC
Cassidy Turley
Cassidy Turley Midwest Inc.
Castell Interlocks Inc.
Castro Roofing of Texas
Cat Financial Capital Solutions
Caterpillar Financial Corp.
Caterpillar Financial Services Inc.
Caterpillar Global Mining Field Services LLC
Caterpillar Global Mining LLC
Electro-Motive Diesel Inc.
Progress Rail Services
Catholic Charities Diocese of Fort Worth
Cattron Group International
Cavazos, Eddie
Cayuga Independent School District (TX)
CBP Engineering Corp.
Stone & Webster Inc.
CBRE Investors AAF Strategic Partners US Value 5
CBREI ITF Calstrs-Dallas Tower
CBS Roofing Services
CCC Group Inc.
CDF Services Inc.
Ceco Sales Corp.
CED - Consolidated Electrical Distributors Inc.
CED Fort Worth Credit
CED/Interstate Electric Co.
Cedar Hill Food Pantry

Celanese
Celanese Chemicals
Cellxion LLC
Celtex Industries
CEMS Professional Services LLC
Cemspro
Center Operating Co. LP
Centerpoint Energy
Centerpoint Energy Gas Receivables LLC
Central Marketing
Central Texas Security & Fire
Century Geophysical Corp.
Certrec Corp.
Crimson Engineered Solutions LLC
Cervantes Delgado Inc.
Cesco Inc.
CFC Cleaning & Security Service
CFJ Manufacturing
CH2M Hill Inc.
Chapman Construction Co. LP
Checkpoint Consulting LLC
Chemical Lime Co. of Texas
Chemical Lime Inc.
Lhoist North America
Lhoist North America of Texas
Chemical Weed Control Inc.
Chemtex
Cherokee Central Appraisal District (TX)
Cherokee County (TX)
Chesapeake Energy Corp.
Childrens Medical Center (Dallas, TX)
Choice Energy Services Retail LP
Choice Natural Gas LP
Edge Energy LLC
Choose Energy LLC
Christian Information & Services Center
Chubb & Son
Chuck Ward & Associates Inc.
Chumley, Brenda Joyce
CI Actuation
Circuit Breaker Sales & Repair Inc.
Cistera Networks
Cit Group/Equipment Financing Inc.
Citrix Systems Inc.
Cladtec (Texas)
Clark Welding Services

Clary E&I Services LLC
Clay Cooley Nissan
Clearview International LLC
Click2learn.com Inc.
Cloud Peak Energy LLC
Clyde Bergemann Inc.
Coal Combustion Inc.
Coalfire Systems Inc.
Coalfire Systems Inc.
Coalfire Systems Inc.
Coffield, H.H., Estate of, Deceased
Cohesive Solutions
Collin County (TX)
Colloid Environmental Tech LLC
Commiato's Machine & Repair Service Inc.
Communications Direct Inc.
Community National Bank & Trust
Community Services Inc.
Commvault Systems Inc.
Como-Pickton Independent School District (TX)
Compass Professional Health Services Life Account LLC
Compass Royalty Management LLC
Compete
Competitive Cleaning
Compressor Controls Corp.
Computer Associates
Computer Associates International Inc.
Computer Engineering Services
Computershare
Comverge Inc.
Metco Environmental
Concentra Health Services Inc.
Conco Services Corp.
Conco Systems Inc.
Condit Co. Inc.
Conference Board
Consolidated Communications
Consolidated Mine Service Inc.
Constellation Energy Commodities Group Inc.
Exelon Generation Co.
Star Electricity LLC
Star Tex Power
Construction Industry Solutions Corp.

Container Products Corp.
Contech Construction
Contech Construction Products
Contech Construction Products
Continental Field Systems
Continuant
Contractor's Supplies Inc.
Control Components Inc.
Control System & Instrumentation Consultants Ltd.
CSI
Control Systems Co.
Controlled Fluids Inc.
ConverDyn
ConverDyn
Honeywell Inc.
Honeywell Industry Solutions
Conveying Solutions LLC
Cooling Tower Maintenance & Repair
Cooper Clinic PA
Coppell, City of - Coppell Independent School District (TX)
Coquest Energy Services Inc.
Core Visual Inspection Services
Corporate Executive Board
Corporate Green Inc.
Corporate Trust Agency
Corporate Trust Clearing
Corptax LLC
Corrosion Control Services
Corrosion Eliminator Inc.
Corrpro Cos. Inc.
Cosa Instrument Corp.
Cosa Xentaur Corp.
Courtney Construction Inc.
Cover-Tek Inc.
Covington & Burling
Coyote Designs
Crane Environmental
Crane Nuclear
Crawford Electric Supply
CRC Group Inc.
Credit Suisse Energy LLC
Credit Suisse International
Credit Suisse Securities USA LLC
Credit Systems International Inc.

Crisp Industries Inc.
Critical Assets
Critical Power Exchange LLC
Crocker Reclamation
Croft, Warner B.
Cross Cleaning Solutions LLC
Cross Country Home Services Inc.
Crowe Horwath LLP
Crown Products Inc.
CSC Communications Supply Corp.
CSC Engineering & Environmental Consulting
CSI Global Deposition Services
CSS Direct Inc.
CSW Superior Corp.
CT Corp. System
CTI
Cummins Southern Plains Inc.
Cummins Southern Plains LLC
Curtis-McKinley Roofing & Sheet Metal Inc.
Custom Hose & Supply
Cutsforth Inc.
CVMS Waco Data Partners LLC
Cyara Solutions Corp.
Cypress Fairbanks Independent School District (TX)
D&B - Dun & Bradstreet
D&C Cleaning Inc.
Dakota Distributing LP
Dallas Arboretum
Dallas Convention Center Hotel Development Corp.
West Dallas Multipurpose Center
Dallas County (TX)
Dallas County Health & Human Services (TX)
Dallas County Tax Office (TX)
Dallas Film Society Inc.
Dallas Regional Chamber
Dallas Stars
Dallas USCM Event Host Committee
Darchem Engineering Ltd.
Darr Equipment LP
Darr Lift
DART Revenue Department

Dashiell LLC
Data Exchange
Data Systems & Solutions
PKMJ Technical Services Inc.
Dauplaise, Catherine E.
Davis Motor Crane Service
DB Energy Trading LLC
DCI Group LLC
Dealers Electrical Supply
Deatech Consulting Co.
Debault Welding
Deepdive Networking Inc.
Defrance, Kenneth
Defrance, Ronald Joseph
Delek Refining Ltd.
Delta Fabrication & Machine
Delta Rigging & Tools Inc.
Denbury Resources Inc.
Dennis Cameron Construction & Equipment LLC
Depend-A-Can Co.
Depository Trust Co.
Derek Scott's Auto Park
Design Assistance Corp.
Detroit Edison Co.
DTE Energy Trading Inc.
Devonway Inc.
Dezurik Inc.
Dezurik Inc.
DFW Communications
DFW Minority Supplier Development Council
DHL Analytical
Diamond Systems
Dick & Sons Diving Service
Didrikson Associates Inc.
Diesel Power Supply Co.
Dieste Inc.
Directory Concepts
Dirgin Water Supply Corp.
Diversified Drilling Services Inc.
Dixie Equipment LLC
DMC Carter Chambers Inc.
Equipment Depot
Dodson Trucking Inc.
Don Drive Interiors Inc.

Doyenne Constructors LLC
DPC Industries Inc.
Dresser-Rand Co.
Dresser-Rand/Leading Edge
DSS Fire Inc.
DST Output Central LLC
Duff & Phelps LLC
Duff & Phelps LLC
Duggins Wren Mann & Romero LLP
Duncanville Independent School District (TX)
Duncanville Outreach Ministry
DV Studios
DXP Enterprises Inc.
M.W. Smith Equipment Inc.
Dynamic Equipment & Systems Inc.
Dynamo Suite LLC
EADS Co., The
Eagle Burgmann Industries LP
East Baton Rouge Parish (LA)
East Texas Seed Co.
East Texas Wildlife Damage Control
Eastern Instruments
Eastern Technologies Inc.
Eastex Telephone Coop Inc.
Eaton Corp.
ECE Consulting Group Inc.
Ecochem Analytics
Ecova Inc.
EDH Electric Inc.
Edison Electric Institute
Edko LLC
Effective Environmental Inc.
Efficient Attic Systems LP
Effox Inc.
Effox-Flextor
EIS
Napa Auto Parts
Napa Tire & Auto Supply Inc.
Ekato Corp.
El Campo Spraying Inc.
Electrical Builders Inc.
Electrical Controller Products
Electrico Inc.
Noblett Electric Motor Service
Electromark Co.

Elk Engineering Associates Inc.
Elliott Electric Supply
EMANI
EMC Corp.
EMC Corp.
VMware Inc.
VMware Inc.
Emerson Network Power
Emerson Process Management Power & Water Solutions Inc.
EPM Power & Water Solutions Inc.
Fisher Controls / IVS
Instrument & Valve Services Co.
Rosemount Inc.
Rosemount Nuclear Instruments Inc.
Empirix Inc.
Tripwire Inc.
Employment Learning Innovations Inc.
Empower Software Solutions
Empower Software Solutions
Enduro Composites Inc.
Enduro Composites Inc.
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Ferguson Enterprises
Ferguson Waterworks
Energy Edge Consulting LLC
Energy Federation Inc.
Energy Laboratories
Energy Link LLC, The
Energy Northwest
Energy Pac
Energy Portfolio Associates LLC
Energy Services Group Inc.
Energy Steel & Supply Co.
Energy Transfer Fuel LP
EnergySolutions Services Inc.
Enertechnix
Engine Systems Inc.
Engineered Casting Repair
Engineering Consultants Group Inc.
Engineering Resources LLC
Enkitec LP
Enkitec LP
Enserco Energy Inc.

Twin Eagle Resource Management LLC
Ensuren Corp.
Entech Sales & Service Inc.
Entergy Operation Inc.
Enviance Inc.
Environment/One Corp.
Environmental Systems Corp.
Enze, Charles Ray
EOAC
E-On Climate & Renewables
EOP Group, The
EOX Holdings LLC
Episcopal Foundation of Texas
EPRI
EPS LLC
Equifax Information Services LLC

Equivalent Data
ER Solutions Inc.
E-Rewards
Esco Corp.
EscoSupply
E-Source Cos. LLC
E-Source Holdings LLC
ESP - Energy Systems Products Inc.
EST Group Inc.
Estes Okon Thorne & Carr Pllc
Etherios Inc.
Ettl Engineers & Consultants Inc.
Eubanks Auto Electric Inc.
Eubanks, Cindy Marie
Eubanks, Herbert E., Jr.
Evercore Group LLC
Everest Dallas Channels Inc.
Evolution Markets Inc.
Evolve Research
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
FLSmidth Airtech
FLSmidth Airtech AFT Division
FLSmidth Inc.
FLSmidth Krebs Inc.
Exec Security Services Co.
Experian Business Information Solutions Inc.
Explosive Professionals Inc.

Exponent Inc.
Expro Specialized Services Inc.
Extend Health Inc.
Ezell Construction
F.E. Moran Inc.
Factory Mutual Insurance Co.
Falkenberg Construction
Family Resource Center
Fannin Central Appraisal District (TX)
Fastenal Co.
FBE Construction Ltd.
Federal Emergency Management Agency (FEMA)
Internal Revenue Service
Office of Surface Mining
Tennessee Valley Authority
United States Department of Energy
United States Mine Safety & Health Administration
United States Naval Academy
United States Nuclear Regulatory Commission
United States Treasury Single Taxpayors (IRS)
Federal Signal Corp.
Feedback Plus Inc.
FFG Enterprises Inc.
Fidelity Employer Services Co. LLC
Fidelity Investments Treasury Fund
Fidelity National Title Insurance Co.
Fina, Michael C.
Financial Engineering Associates
Firehost Inc.
Firetrol Protection Systems Inc.
First Acquisition Republic Group
Fiserv Inc.
Fish & Richardson PC
Fisher IT Inc.
Fitch Inc.
Flanders Electric Inc.
Flanders Electric Ltd.
Flexco
Flint Hills Resources LP
Flir Commercial Systems Inc.
Flow Solutions Inc.
Flowmatics Inc.

Flowserve Corp.
Flowserve Pump Division
Flowserve US Inc.
Flowserve USA
Fluid Engineering
Foresee Results Inc.
Forrester Research Inc.
Forsythe Solutions Group Inc.
Fort Worth Gasket & Supply
Fort Worth, City of (TX)
Forward Energy Group LLC
Foster Wheeler North America Corp.
Four States Petroleum Transport Inc.
Fox Scientific Supplies & Equipment
Foxworth Galbraith
Franklin Covey Co.
Franklin Independent School District (TX)
Freepoint Commodities LLC
Freese & Nichols Inc.
Freestone County (TX)
Freestone County Title Co.
Frham Safety Products Inc.
Frisco Construction Services
Frisco Stadium LLC
Fronek Power Systems LLC
Frontier Associates LLC
Frontier Surveying
Frontier Trading Co. Inc.
Frost Crushed Stone
Fuel Exchange LLC
Fuel Tech Inc.
Fulbright & Jaworski LLP
Furmanite America
Furmanite Inc.
Future Com Corp.
G&L Mechanical Contractor LP
G2 Electrical Testing & Consulting LLC
Gajeske Inc.
Galaxytech
Gamble, Phil, Attorney at Law
Gardner Denver Nash
I-Deal LLC
Kohlberg Kravis Roberts & Co.
Garland Independent School District (TX)
Gartner Group
GBT Steel Group

GC Services LP
GCP Americas LLC
Gel Laboratories LLC
Gem-Trim LLC
General Atomics
General Datatech LP
General Insulation
General Physics Corp.
GP Strategies Corp.
Generator & Motor Services Inc.
Genesis Systems Inc.
Genesys Telecommunications Laboratories Inc.
Genilogix LLC
Genscape Inc.
Georgetown Railroad Co.
Georgia Western
Geo-Solutions Inc.
Gexpro
Rexel
Rexel Summers
GFS Texas
Gimmal Group Inc.
Gimmal LLC
GK Techstar LLC
Glacken, Pamela Shawn
Gleason Reel
Hubbell Power Systems
Hubbell Power Systems
Glen Rose Independent School District (TX)
Glen Rose Medical Clinic
GLM DFW Inc.
Global Bondholder Services Corp.
Global Consulting Partners
Global Energy Decisions Inc.
Global Ice Blasting Inc.
Global Rail Systems Inc.
Goddard Enterprises
Godwin Pumps of America
GOH Medical PA
Golder Associates Inc.
Goldman Sachs & Co.
Goldman Sachs Fund Group
Good Shepherd Medical Center
Goodall Rubber Co.
Google Inc.

Gorrondona & Associates Inc.
Gosdin's Dozer Service
Grace - Grapevine Relief and Community Exchange
Graebel
Grainger
Grand Prairie United Charities
Graphic Products
Grasslander
Great Place to Work Institute
Great Southwestern Fire & Safety
Greater East Texas Community Action Program
Greenberg Grant & Richards Inc.
Greenbrier Rail Services
Greene, M.S.
Green's Custom Services
Greens Port Ship Channel Partners
Gregg County (TX)
Gregg Industrial Insulators Inc.
Greg's Overhead Door Services Inc.
Griffin Restoration Inc.
Groppe Long & Littell
GTTSI - Global Technical Training Services Inc.
Guaranty Title Co.
Gulf States Toyota Inc.
Gurrola, Juan
Guy Brown Management LLC
Guy Brown Medical
Guy Brown Products
GXS
H&E Equipment Services
H.E. Spann Co. Inc.
H.H. Howard & Sons Inc.
H5 Farms LLC
Hach Co.
Iris Power LP
Leica Inc.
Hagemeyer North America
Haggin Marketing
Haldor Topsoe Inc.
Hamon Custodis Inc.
Hanes Geo Co.
Hanning, Pamela D.
Hanning, Rickey L.

Hannon Hydraulics
Hanson Aggregate
Harlow Filter Supply Inc.
Harold Beck & Sons Inc.
Harris County Community Services (TX)
Harris Industries Inc.
Harrison County Glass Co.
Hatfield & Co.
Hawk Installation & Construction Inc.
Hawkins & Parnell
Hawkins Parnell Thackston & Young LLP
Haynes & Boone LLP
Hayward Tyler Inc.
HD Supply Construction Supply Ltd.
HD Supply Construction Supply Ltd.
White Cap Construction
HDR Engineering Inc.
Headwaters Resources Inc.
Health Testing Solutions LP
Helmick Corp.
Helmsbriscoe Performance Group LLC
HELP Center Community
HELP Center of Temple
Helwig Carbon Products Inc.
Henderson County (TX)
Henry Pratt Co.
Henson Motor Co.
Heritage Title & Abstract
Texas Heritage Title LLC
Hertz Equipment Rental
Hesse & Associates Inc.
HF & Associates Inc.
High Temperature Technologies
High Voltage Inc.
Highway Machine Co. Inc.
Hildreth, John
Hill + Knowlton Strategies
Public Strategies Inc.
WPP Group USA Inc.
Hillhouse Power Solutions Inc.
HireRight Inc.
Hitachi Data Systems
Hitachi Data Systems Credit Corp.
Hitachi Power Systems America
Mechanical Dynamics
Mechanical Dynamics & Analysis Inc.

Renewal Parts Maintenance Inc.
Hi-Tech Testing Service Inc.
Hi-Tech Testing Service Inc.
Hi-Tech Testing Service Inc.
Hoist & Crane Service Group
Holliday Fenoglio Fowler LP
Holman Boiler Works Inc.
Holmes Murphy & Associates Inc.
Holt Cat
Holt Cat Rental
Holtec International
Hood Central Appraisal District (TX)
Hood County (TX)
Hooper, Christine P.
Hopkins County Tax Office (TX)
Hopson Services Co. Inc.
Horiba Instruments Inc.
Houston Zoo Inc.
Howden Buffalo Inc.
Howden North America
Howser, Virginia P.
HRchitect Inc.
HRWK Inc.
Humphrey & Associates Inc.
Hunter Office Furniture
Husch Blackwell LLP
Husch Blackwell Sanders LLP
Hydradyne Hydraulics
Hydroaire Service Inc.
Hydrotex Dynamics Inc.
Hydrovac Services Inc.
Hyperspring LLC
I&O Communications
IBEW Local Union #2078
IBEW Local Union #220
IBEW Local Union #2337
IBM Corp.
International Business Machines Corp.
MRO Software
Icap Energy LLC
Icap United Inc.
ICE US OTC Commodity LLC
Intercontinental Exchange Inc.
iCrossing Inc.
Ideal Direct Marketing Execution
IEX Corp.

IHS Global Inc.
Ikard Wynne LLP
ILRT Inc.
Imagemaker Post Inc.
Imagination Branding
IMG College LLC
Imperium Public Affairs
Independent Air Brake Service
Industrial Electric Motor Co
Industrial Electronic Supply Inc.
Industrial Lubricant Co.
Industrial Refractory Services
Industrial Silo Source Inc.
Industrial Supply Solutions Inc.
Industry Services Group Inc.
Inficon Inc.
Infogroup Enterprise Solutions
Information Alliance
Ingersoll-Rand Co.
Ingersoll-Rand Air Center
Ingram Enterprises Inc.
Innis Co., The
Innovative Control Solutions
Innovative Millwork Systems Inc.
Inolect LLC
Instine, Jacquelyn Louise
Instine, Russell Doyle
Institute of Nuclear Power Operations
Intec Communications LLC
Integrated Global Services Inc.
Integrated Global Services Inc.
Integrated Power Services LLC
Integrated Power Services LLC
Integrity Integration Resources
Intella Sales LLC

Interface Flooring Systems Inc.
Interim Management Group Inc.
Intermountain Electronics Inc.
International Quality Consultants Inc.
Intralinks Inc.
Invensys
Invensys Process Systems
Invensys Systems Inc.
Schneider Electric
Summit Energy Services Inc.

64

Invesco Aim Investment Services
IPC Systems Inc.
Ipsos ASI
Ireland Carroll & Kelley PC
Irving Cares
Irving Independent School District (TX)
Irving Independent School District (TX) Tax Office
Irving, City of (TX)
ISC Constructors LLC
Isco Industries Inc.
Isco Industries LLC
ista North America Inc.
ITC Nuclear Fuel Services (Cayman) Ltd.
ITT Engineered Valves
IVG Energy Ltd.
J Conly & Associates Inc.
J Givoo Consultants Inc.
J Sugar Co. Inc.
J&S Construction LLC
Jack Central Appraisal District (TX)
Jack County (TX)
Jack W Gullahorn PC
Jackson Kelly Pllc
Jackson Pipe & Steel
Jackson Walker LLP
James A. Baker Production Fund
Jaster-Quintanilla Dallas LLP
Jay Martin Co. Inc.
JD's Babbitt Bearings LLC
Jellyvision Lab Inc.
Jenfitch LLC
Jernigan, Travis Eugene
JF Services Inc.
Jimmie Deal Inc.
Universal Vacuum Service
Jim's Rental Services
JJA Inc.
JK-Co. LLC
JLP Credit Opportunity Master Fund Ltd.
JMEG LP
Joel Wink Equipment Services LLC
John Crane Inc.
Turbo Components & Engineering
Johnson & Pace Inc.
Johnson Controls/York

York, a Johnson Controls Co.
Johnson Matthey Catalysts LLC
Johnson Matthey Inc.
Johnson Matthey Stationary Emissions Control LLC
Johnson Oil Co.
Jordan & Hall
Joy Global Surface Mining
Joyce Crane
Joyce Steel Erection Ltd.
JSC Law Enforcement Sales
Judy Newton Land Services LLC
K Street Partners Inc.
K&L Gates LLP
K. Fernandez & Associates
K.D. Timmons Inc.
Kalenborn Abresist Corp.
Kalsi Engineering Inc.
Kansas City Southern Railway
Kansas Gas & Electric
Kasowitz Benson Torres & Friedman LLP
Kastner, Leonard R.
Kastner, Marina Ann
Katy Independent School District (TX)
Kekst & Co. Inc.
Kelly, Mike
Kelm Engineering
Kennametal Inc.
Kennametal Tricon Metals & Services
Kennedy Wire Rope & Sling Co.
Kestrel Power Engineering LLC
Kforce Inc.
KHA Geologics LLC
Kiewit Finance Group Inc.
Klein Products of Texas Inc.
Knighthawk Engineering Inc.
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview
Konecranes Inc.
Konecranes Nuclear Equipment & Services
Morris Material Handling Inc.
Koso America Inc.
Koso America/Rexa
Kownurko, William A.
KPMG LLP

Kramer Levin Naftalis & Frankel
Kria Systems Inc.
Maptek
KSB Inc.
Kusin, Gary
L&H Industrial
L-3 Communications
Lacy Surveying Inc.
Lambert Oil Co. Inc.
Lancaster Outreach Center
Landauer Inc.
Landon Alford
Lanier Parking Solutions
Larrett Inc.
Lauck Group, The
Lauren Engineers & Constructors Inc.
Laurie Fenstemaker Pair
Layne Christensen Co.
Lay's Manufacturing Inc.
Lay's Mining Service
Lazard Freres & Co. LLC
LCG Consulting
LCM Technology Lc
LCRA Transmission Services Corp.
Leadership Resource Center
Leak Detection Services
Leclairryan PC
Leco Corp.
Lee County Tax Office (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Levi Ray & Shoup Inc.
Lewis, Gibson D.
Lewis-Goetz & Co. Inc.
Mammoet USA Inc.
Rawson Inc.
Rawson LP
Whitson & Co.
Lexair Inc.
Liberty County (TX)
Liberty Mutual Group
Liberty Mutual Insurance Co.
Liberty Power
Lillard Wise Szygenda Pllc
Limestone County (TX)

Lin R Rogers Electrical Contractors Inc.
Lindig Construction Inc.
Lionstone CFO Two Ltd.
Liquid Process Technologies
Littler Mendelson PC
Live Energy Inc.
LivePerson Inc.
Lochridge-Priest
Locke Lord Bissell & Liddell
Lockton Cos. LLC
Locomotive Service Inc.
Lone Star Air & Hydraulics LLC
Lone Star Chevrolet
Lone Star Railroad
Lonestar Actuation
Lonestar Group Consulting Services LLC
Lonestar Group LLC, The
Long Industries
Longview Bridge & Road Inc.
Longview Fab & Machine Inc.
Loomis Sayles Bond Fund
Loomis Sayles Strategic Income Fund
Lormar Reclamation Service
Louisiana Energy Services
Louisiana Enrichment Services
Love Title & Abstract
LP Amina LLC
LPB Energy Consulting
MRDB Holdings Inc.
LPI Consulting Inc.
LRS-RDC Inc.
Lubrication Services LLC
Lufkin Electric Co. Inc.
Lyle Oil Co.
M&C Products Analysis Technology Inc.
M&S Technologies Inc.
M.T. Casey & Associates
Mackson Inc.
Macquarie Energy LLC
Macquarie Futures
Madison Group LLC
Magellan Behavior Health Inc.
Magellan Behavioral Health
Magnetic Instrumentation Inc.
Utility Systems Inc.
Magnolia Independent School District (TX)

Magnum Engineering & Controls Inc.
Magnum Technical Services
Mainline Information Systems Inc.
Management Associated Results Co.
Management Resources Group Inc.
Mannings USA
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Mario Sinacola & Sons
Mario Sinacola & Sons Excavating Inc.
Marketing Arm Inc., The
Martin Engineering
Martin Luther King Community Center
Martin Marietta Materials Inc.
Martzell & Bickford
Mastec North America Inc.
Mastercraft Business Forms Inc.
Mastercraft Printed Products & Services
Master-Lee Engineered Products
Masterplan
Matheson Tri-Gas
Mathilde E. Taube Living Trust A
Mathilde E. Taube Living Trust B
Mathworks Inc., The
Mayhan Fabricators Inc.
MC2 Energy LLC
McAdams Road Advisory LLC
McAulay Firm, The
McCollum Electronics Inc.
McConnell & Jones LLP
McConway & Torley Group
Trinity Industries Inc.
McCullough & Associates
McDermott Will & Emery
McDonald Public Relations Inc.
McDonald, Margie
McDonough Construction
McGivney & Kluger PC
McGivney & Kluger PC Trust
McGlinchey Stafford Pllc
McGuirewoods Consulting LLC
McGuireWoods LLP
McJunkin Red Man Corp.
McKinney, City of (TX)
McLennan County (TX)
McMaster-Carr Supply Co.

McNichols Co.
Mechanical & Ceramic Solutions Inc.
Mechtech Inc.
Media Management
Medium Term Finance
Medsafe
Megger
Mehlman Vogel Castagnetti Inc.
Menardi
Menardi Mikropul LLC
Mercer
Mercer Human Resource Consulting
NERA - National Economic Research Association
Mercer Rubber Co.
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries
Merrill Lynch Capital Services
Merrill Lynch Commodities
Merrill Lynch Pierce Fenner & Smith
Merritt, Dorothy
Meserve, Richard A., Dr.
Mesquite Social Services
Mesquite Tax Fund (TX)
Metabank
MetLife
Metrocrest Service Center
Metso Minerals Industries Inc.
Mexican American Legislative Policy Council
Mgroup Strategies
MHC X-Ploration Corp.
Michelin North America
Michelin Tire Co.
Michelin Tire Corp.
Microsoft Corp.
Microsoft Licensing GP
Midco Sling & Cable Co.
Midco Sling of East Texas
Midlothian Cement TXI Operations
Midwesco Filter Resources Inc.
TDC Filter Manufacturing Inc.
Midwest Energy Emissions Corp.
Midwestern State University
Mignon McGarry

Milam County (TX)
Milbank Tweed Hadley & McCloy LLP
Millco Advisors LP
Miller & Chevalier
Miller & Chevalier Chartered
Miller Chevalier
Miller Electric Co. - Dallas
Miller Electric Co. - Orlando
Miller-Starnes Chevrolet Buick Inc.
Mimeo.com Inc.
Mine Service Inc.
Mine Service Ltd.
Minority Alliance Capital
Mirion Technologies
Mirion Technologies (MGPI) Inc.
Mission Arlington
Missouri & Northern Arkansas Railroad Co. Inc.
Missouri Department of Revenue
Mistras Group Inc.
Mitchell County (TX)
Mitsubishi Electric Power Products Inc.
Mobile Enterprises Inc.
Model Metrics Inc.
Salesforce.com Inc.
ModSpace
Modular Space Corp.
Moltz Morton O'Toole LLP
Moody's Analytics Inc.
Moody's Investors Service
Morgan Stanley & Co. Inc.
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services
Morgan Stanley Institutional Liquidity Funds
Morgan Stanley Treasury Portfolio Funds
Mosby Mechanical
Motiva Enterprises LLC
MP Husky LLC
MPR Associates Inc.
MPW Industrial Water Services
MRC Rail Services LLC
MTI Industrial Sensors
Munters Corp.
Museum of Nature & Science
Music Mountain Water Co.

Nacogdoches Memorial Hospital
Naes Corp.
North American Energy Services
Nalco Co.
Ondeo Nalco Co.
NASDAQ OMX Commodities
Nassif Chbani Inc.
National Association of Manufacturers
National Chemsearch
National Field Services
National Filter Media Corp. (NFM)
National Mining Association
National Pump & Compressor (LA)
National Pump & Compressor (TX)
National Switchgear Systems Inc.
Navasota Valley Electric Cooperative
NC Motors & Controls Inc.
NCO Financial Systems Inc.
Nebraska, State of
Netco Inc.
Network & Security Technologies
Network of Community Ministries Food Bank
Neu Consulting Group LLC
Neuco Inc.
Neundorfer Inc.
Newark Corp.
NewEdge USA LLC
Newport Group Inc., The
Newport News Industrial Corp.
Nice Systems Inc.
Nix Electric Co.
Noble Americas Gas & Power Corp.
Noble Technical Consultants Inc.
Nolan Power Group LLC
North American Substation Services
North Antelope Rochelle Mine
North Central Ford
North Highland Co., The
North Houston Valve & Fitting Inc.
North Louisiana Land Grading Inc.
North Plains Systems
North Plains Systems
NorthBridge Group
Northeast Emergency District - Euless

Northeast Texas Machine Welding & Hardfacing Corp.
Northeast Texas Power Ltd.
Northeastern Pavers Inc.
Northgate Arinso
NorthgateArinso Inc.
Northgate Arinso
NorthgateArinso Inc.
Nov Wilson LP
Novinium Inc.
Novo 1
NRG Power Marketing Inc.
NRG Power Marketing LLC
Nuclear Electric Insurance
Nuclear Energy Institute
Nuclear Logistics Inc.
NuCompass Mobility Services Inc.
Nucon International Inc.
Nueces County Community Action Agency
NuEnergy Inc.
NWP Indian Mesa Wind Farm LP
Oakridge Bellows
Oberti Sullivan LLP
Occupational Health Centers of the Southwest
OEAAT Inc.
Ogletree Deakins Nash Smoak & Stewart PC
Okonite Co., The
Oliver Goldsmith Co. Inc.
Olympus NDT Inc.
O'Melveny & Myers LLP
Omnibound Technologies Inc.
OMS Strategic Advisors LLC
O'Neal Flat Rolled Metals
O'Neill Athy & Casey PC
OneSource Virtual HR Inc.
Online Resources Corp.
Open Text Corp.
Operator Training & Inspection Services LLC
Opnet Technologies
Opnet Technologies
Oracle America Inc.
Oracle Credit Corp.
Rightnow Technologies Inc.

Orbital Tool Technologies Corp.
Orion Instruments
OSIsoft Inc.
Otis Elevator Co.
Overhead Door Co. of Tyler
Oxea Corp.
P&E Mechanical Contractors LLC
Pala Interstate LLC
Palco Engineering & Construction
Pall Advanced Separations System
Pall Corp.
Pall Corp.
Pall Trinity Micro
Palmetto Mining Inc.
Palos Enterprises Inc.
Panola County (TX)
Pape Enterprises Inc.
Parago Promotional Services Inc.
Pariveda Solutions Inc.
Park Place Technologies
Parker Auto Supply
Parker, John Cody
Parker, John W.
Parkey Consulting
Particulate Control Technologies
Pasco Inc.
Pastor Behling & Wheeler LLC
Patara Oil & Gas LLC
PATH - People Attempting To Help
Pattern Recognition Technologies
Paul Broussard & Associates Inc.
PCI / Promatec
Performance Contracting Inc.
Pco Div II Inc.
PCPC Direct Ltd.
PCPC Inc.
Peabody Coalsales LLC
Peabody Coaltrade LLC
Peabody Powder River Mining
PEICo / Southern Electric International Inc.
Pennsylvania Crusher Corp.
Perry & Perry Builders Erectors
Perry & Perry Builders Inc.
Perry Street Communications LLC
Peter's Chevrolet
Peterson, Amos J.

69

Peterson, Jimmy Leo
Philadelphia Gear - a brand of Timken Gears & Services Inc.
Timken Gears & Services Inc.
Philip Morris Capital Corp.
Philips & Meachum Public Affairs
Phoenix Industrial Services LP
Pierce Construction Inc.
Pilgrim International
SKF USA Inc.
Pillsbury Winthrop Shaw Pittman
Pinnacle Industries Ltd.
Pinnacle Investigations
Pinnacle Technical Resources Inc.
Pioneer Enterprises
Pioneer Well Services LLC
Pira Energy Group
Pitney Bowes Purchase Power
Pitney Bowes Software Inc.
Plains Pipeline LP
Plant Equipment & Services Inc.
Plastocor Inc.
Platinum Intelligent Data Solutions
Platts - Division of McGraw-Hill Standard & Poor's
Point 2 Point Global Security Inc.
Polan Culley Advocacy Group
Polygon
Port-A-Jon
Powell Delta /Unibus Division
Powell Electrical Systems Inc.
Power & Industrial Services Corp.
Power Advocate Inc.
PowerAdvocate
Power Brokers LLC
Power Control Systems Engineering Inc.
Power Distribution Products Inc.
Power Engineers Inc.
Power Pac
Power Plant Outage Services LLC
Power Support Inc.
Power System Services Ltd.
PowerRail Distribution Inc.
Powmat Ltd.
Practicing Perfection Institute
PRC Environmental Inc.

Precision Interior Constructors
Precision Landscape Management
Predict Inc.
Preferred Pump & Equipment Inc.
Premier Concrete Products
Premier Technical Services Inc.
Price International Inc.
Priefert Manufacturing Co. Inc.
Prime Controls LP
Prime Energy Services LLC
Princess Three Operating
Princeton Payment Solutions LLC
Princeton Payment Solutions LLC
Print Synergies Inc.
Priority Power Management LLC
Process Solutions Inc.
Producers Cooperative
Professional Training Technologies Inc.
Progress Rail Inc.
Pro-Line Water Screen Services
Property Cost Systems
Swenson, Kurt R.
Protect Controls Inc.
Pro-Tem
Protiviti Inc.
Provisional Safety Management
Prowell, Anna
PS Energy Group Inc.
PSAM Worldarb Master Fund Ltd.
PSW Inc.
PublicRelay Inc.
Puente Brothers Investments
Puffer-Sweiven LP
PVO Energy LP
Pyramid Security Advisors
Quality Consultants
Quality Fuel Trailer & Tank
Qualys Inc.
R&R Heat Exchangers
R.J. Corman Railroad
R.W. Harden & Associates Inc.
RAB Inc.
RAB of Louisiana Inc.
RAD Trucking Ltd.
Railworks Track Systems Texas
Railworks Track Systems Texas

Ran Davis Software LLC
Rand Worldwide Subsidiary Inc.
Randy Turner Services LLC
Ranger Excavating LP
Ray W. Davis Consulting Engineers Inc.
RC Facility Services LLC
Reagan Transportation
Reagan, Alta Rae
Red Ball Oxygen Co. Inc.
Red Dot Corp.
Red Man Pipe & Supply Co.
Red River Environmental Product
Red River Pump Specialists LLC
Regional Steel Inc.
Regional Steel Products Inc.
Regulus Group LLC
Relay Security Group
Reliance Insurance
Remote Ocean Systems
Republican Governors Association
RES Energy Solutions
Rescar Inc.
Reuters America Inc.
Revenew International LLC
Reynolds Co., The
Reynolds Industrial Contractors
Riata Ford
Rice University
Richard Parker Family Trust
Richards Group, The
Richie, Carl S., Jr., Attorney at Law
Richwood Industries Inc.
Rickey N. Bradley Feed & Fertilizer
Ricochet Fuel Distributors
Rimpull Corp.
River City Valve Service Inc.
Robert E. Lamb Inc.
Robert J. Jenkins & Co.
Roberts & Spencer Instrument Co.
Roberts Coffee & Vending
Roberts, Jack
Robertson County (TX)
Robinson Fans Inc.
Rocket Software Inc.
Rolling Plains Management Corp.
Romco Equipment Co

Romero's Concrete Construction
Ross, Alicia Bee
Ross, John Michael
Rotaserv LP
Rotating Equipment Repair Inc.
Round Rock Area Serving Center
Roussel & Clement
RPM Services Inc.
RR Donnelley Receivables Inc.
Rud Chain Inc.
RuhrPumpen Inc.
Runge Inc.
RungePincockMinarco
Rusk County (TX)
Rusk County Electric
Rusk County Electric Co-Op Inc.
Rusk County Electric Cooperative
Rusk County Rural Rail District
Rusk County Well Service Co. Inc.
Russell & Sons Construction Co. Inc.
Russell Reynolds Associates Inc.
Rutherford Equipment
Ryan Inc.
Ryan Mackinnon Vasapoli & Berzok
S&C Electric Co.
S&S Machining & Fabrication
Sabia Inc.
Sabine River Authority of Texas
Sabre Alloys LP
Sadler, Charles D.
Safariland LLC
Safety Services Co.
Safety Services Co.
SAG Enterprises
SAIC
Sales Marketing & Real Technologies
Salesmanship Club Charitable Golf of Dallas Inc.
Salvation Army Corps Midland
Salvation Army, The
Samson Lone Star LLC
Samson Lone Star LLC
Sandlin Motors Inc.
Sargent & Lundy LLC
SAS Global Corp.
SAS Institute Inc.

71

Saulsbury Industries
Saveonenergy.com
SBCC Inc.
Schlueter Group, The
Schlueter, Stan
Schmidt, Paul A., MD
Schulz Electric Co.
Schweitzer Engineering Laboratories
Scope Management Ltd.
Scope Management Solutions Ltd.
Score Atlanta Inc.
Scott & White
Scotwood Industries Inc.
Screening Systems International
Seamans Inc.
Securitas Security Services USA Inc.
Securitas Security Services USA Inc.
Select Energy Services
Select Oilfiled Construction
Selectica Inc.
Sendero Business Services LP
Seneca Group LLC, The
Senior Flexonics Inc.
Wahlco Metroflex
Senior Source, The
Sentry Equipment Corp.
Serena International
Serena Software Inc.
Serena International
Serena Software Inc.
Serengeti Law
Thomson Reuters
West Publishing Corp.
Setpoint Integrated Solutions
Sharing Life Community Outreach
Sharyland Utilities LP
Shaw Maintenance
Shearman & Sterling
Sheldon, Richard
Shell Energy North America US LP
Shell Lubricants
Sheltering Arms Senior Services
Shermco Industries Inc.
Shermco Industries Inc.
Sidley & Austin

Siemens Demag Delaval Turbomachinery Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Siemens Power Generation Inc.
Siemens Water Technologies Inc.
Siemens Westinghouse Power Corp.
TurboCare
Silverpop Systems Inc.
SimGenics LLC
Simon Greenstone Panatier Bartlett
Simon Peragine Smith & Redfearn
SimplexGrinnell LP
Westfire Inc.
Simpson Thacher & Bartlett LLP
Sitech Tejas
Sitecore USA Inc.
Sitel Operating Corp.
Six Flags Over Texas
Texas Flags Ltd.
SKA Consulting LP
Skillsoft Corp.
Skillsoft Corp.
Skycom Inc.
Skyhawk Chemicals Inc.
Slover & Loftus
SMI Energy LLC
Smith County Tax Office (TX)
Smith Equipment USA
TowHaul Corp.
Smith Hanley Associates LLC
Sochem Solutions Inc.
Societa Chimica Larderello SpA
Software House International
Solvents & Metals Inc.
Somervell County General Fund (TX)
Somervell Floors
Sound Technologies
ST2 LLC
Southern Co. Services
Southern Crane & Elevator
Southern Tire Mart
Southern Tire Mart #49
Southwell Industries
Southwest Airlines Co.
Southwest Business Corp.

Southwest Research Institute
Southwestern Corp.
SPA Victoria LP
Spacenet Inc.
Spar Inc.
Spectera Inc.
Spectro Inc.
Spencer Stuart
Spencer-Harris of Arkansas Inc.
Spiramid LLC
SPM Flow Control Inc.
Weir Minerals
Weir Slurry Group Inc.
Weir SPM
Weir Valves & Controls USA Inc.
Spot Coolers
SPX Flow Control
SPX Flow Technology
SPX Heat Transfer Inc.
SPX Heat Transfer LLC
SPX Transformer Solutions Inc.
SPX Valves & Controls
Waukesha Electric
Stafford Juneau Holdings Inc.
Standard Laboratories Inc.
Standard Parking Corp.
Stanley Consultants Inc.
Star International Inc.
State Industrial Products
Statement Systems Inc.
Steag Energy Services LLC
Steam Specialties Inc.
Steam Turbine Alternative Resources
Steddum, Michael
Stein Industries Inc.
Stella-Jones
Stewart - America's Premier Sign Co.
Stewart & Stevenson
Stewart & Stevenson Power Products
Stock Equipment Co. Inc.
Storm Technologies Inc.
Story-Wright Inc.
Stovall, Steve
Straight Edge Energy Consultants
Stress Engineering Services Inc.
Structural Integrity Associates

Structure Works Inc.
Stryke Inc.
Studio 206
Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sulzer Pumps
Sulzer Pumps (US) Inc.
Summit Controls Inc.
Vector Controls Inc.
Summit Electric
Sun Coast Resources Inc.
Sun Technical Services Inc.
Sun Technical Services Inc.
Sunbelt Supply Co.
Sungard Consulting Services LLC
Sungard Consulting Services LLC
Sungard Consulting Services LLC
Sungard Energy Systems
Sungard Energy Systems
Sungard Energy Systems
Superior Belt Filter LLC
Survey Sampling International
Survey Sampling International
Susman Godfrey LLP
Sutherland Asbill & Brennan LLP
Sweetwater Wind 1 LLC
Swesco Inc.
Swigor Marketing Group LLC
SWS Environmental Services
Syniverse Technologies LLC
Systems Group Inc.
T&T Lighting
TA Instruments Waters LLC
Taber Estes Thorne & Carr Pllc
Taggart Global LLC
Talley & Associates
Target Rock Corp.
Tarrant County (TX)
Tarrant County Department of Human Services (TX)
Tarver, James D., Jr.
Taylor Armature Works LLC
Tomecek Electric
Taylor Brothers Welding Service Inc.
Taylor Telcomm Inc.

TCEHC
TD Industries
TDS Excavation Services
TeaLeaf Technology Inc.
Team Excavating
Team Industrial Services Inc.
TEC Well Service Inc.
Tech Plan Inc.
Techline Inc.
Technetics Group Columbia
Technologent
Techserv Consulting & Training
Teco-Westinghouse Motor Co.
TEKsystems Inc.
Telecom Electric Supply Co.
Teledyne Monitor Labs Inc.
Teledyne Test Services
Telwares
Temenos
Templeton Air Conditioning & Refrigeration
Tenaska Power Services Co.
Terix Computer Service Inc.
TerraSource Global
TES Energy Services LP
TES Inc.
Test Dynamics Inc.
Testex Inc.
Tex Blast Sandblasting
Tex La Electric Cooperative
Texas Air Hydraulic Services & Supply
Texas Air Hydraulics
Texas Air Systems Inc.
Texas Alloys & Tool Co.
Texas Association of Business
Texas Big Spring
Texas Competitive Power Advocates Inc.
Texas Crushed Stone Co.
Texas Diesel Maintenance Inc.
Texas Disposal Systems
Texas Energy Aggregation LLC
Texas Energy Research Associates Inc.
Texas Engineering Experiment
Texas Health Resources
Texas Meter & Device Co.
Texas Mining & Reclamation Association

Texas New Mexico Power Co.
Texas State History Museum Foundation
Texas Trees Foundation
Texas Valve & Fitting Co
Texas Weather Instruments Inc.
Texasadmin.com Inc.
Tex-La Electric Cooperative
TFS Energy Futures LLC
TFS Energy LLC
Thermal Engineering International Inc.
Thermal Specialties Inc.
Thermo Environmental Instruments Inc.
Thermo Fisher Scientific
Thermo Orion Inc.
Thermo Process Instruments LP
Thibado Inc.
Thomas, Gerald E.
Thomas, Janice
Thomasson Co.
Thompson & Knight LLP
Thompson, Jake
Thompson, Sally
Thomson Reuters
Thurman Transportation Inc.
ThyssenKrupp Elevator Corp.
ThyssenKrupp Safway Inc.
Tibco Software Inc.
Timsco International Inc.
Timsco Texas Industrial Maintenance Supply Co.
Titan Engineering Inc.
Titus Central Appraisal District (TX)
Titus County (TX)
Titus County Fresh Water Supply District No. 1 (TX)
TLT-Babcock Inc.
TNT Crane & Rigging
Todds A/C Inc.
Toledo Automotive Supply of Carthage Inc.
Top Hat Services
Toshiba International Corp.
Westinghouse Electric Co.
Westinghouse Electric Co. LLC
Westinghouse-Nuclear
Total Alchemy LLC
Towers Watson Pennsylvania Inc.

74

Townley Engineering & Manufacturing Co. Inc.

Townley Foundry & Machine Co. Inc.

Townley Manufacturing Co.

TPG Capital LP

TPG Capital Management LP

TPUSA Inc.

Trac-Work Inc.

Transactel (Barbados) Inc.

Transactel (Barbados) Inc.

Transcat Inc.

Trans-Rental Inc.

TransUnion LLC

Transwestern

TRC Cos. Inc.

Trend Gathering & Treating LP

XTO Energy Inc.

Trico Corp.

Trimble, Barry D.

Trimble, Roxanna M.

Trinity River Authority of Texas

Triple J SA Inc.

Triple M Machine Inc.

TRT Development Co. West Houston

True North Consulting LLC

Truman Arnold Cos.

TSI Holdings LLC

TSTC Waco

Tullett Prebon Americas Corp.

Tullett Prebon Financial Service LLC

Turbine Repair Services

Turn Key Operations

Turner Bros Crane & Rigging

Turner Seed Co.

Turnkey Security Inc.

Twin State Trucks Inc.

Ty Flot Inc.

Tyler Junior College Foundation

Tyndale Co. Inc.

Tyson Building Corp.

UG USA Inc.

UniFirst

United Building Maintenance Inc.

United Conveyor Corp.

United Conveyor Supply Corp.

United Recyclers LP

United Rentals

United Rentals North America Inc.

United Sciences Testing Inc.

United States Chamber of Commerce

United States Enrichment Corp.

US Enrichment Corp.

United States Gypsum Co.

United Training Specialists LLC

United Way of Metropolitan Dallas

Univar USA Inc.

Univar USA Inc.

Universal Blastco

University of North Texas

Uranium One Inc.

Urban League of Greater Dallas

URS Corp.

US Bank Corporate Trust

US Bank Trust NA

USP & E Global LLC

USPS

U-Tegration Inc.

Utilities Service Alliance Inc.

Utility Marketing Services Inc.

Valcor Engineering

Valero Texas Power Marketing Inc.

Vannoy & Assoc Inc.

Vaughan Equipment Sales & Rental

Vault Energy Solutions LLC

Velan Valve Corp.

Venture Aggregates LLC

Venture Research Inc.

Veolia ES Industrial Services

Verifications Inc.

Veritox Inc.

Verizon

Verizon Southwest

Vinson Process Controls Co.

Vista Training Inc.

Vitality Group, The

Vitrue Inc.

Voith Turbo Inc.

Vose Software BVBA

Voxai Solutions Inc.

VR Steel LLC

VXI Global Solutions Inc.

VXI Global Solutions Inc.

RLF1 13448783v.1

Wabtec Global Services
Waco Foundation
WageWorks Inc.
Walker Sewell LLP
Ward County (TX)
Ward Sign Co.
Warfab Inc. & Erection Corp.
Warren Fabricating Corp.
Washington Speakers Bureau
Waste Management of Texas Inc.
WM Renewable Energy
Watco Cos. Inc.
Watco Mechanical Services
Water Texas PAC
Watercut Services Inc.
Waukesha-Pearce Industries Inc.
Wave Technology Solutions Group
Weatherproofing Services LLC
Weber Shandwick
WebFilings LLC
Webster, Frances M.
Wells Fargo Bank
Wells Fargo Home Mortgage
Wesco
West Texas Opportunities Inc.
Westech Engineering Inc.
Western Data Systems
Western Filter Co. Inc.
Western Technology Inc.
Westin Engineering Inc.
Weyco Manufacturing
Weyerhaeuser
White Fence Inc.
White Oak Radiator Service
White Technologies Inc.
Whitehead Construction Inc.
Wholesale Pump & Supply
Wick Phillips LLP
Wildcat Cranes Inc.
Willbros T&D Services
William E. Groves Construction
Williams Patent Crusher & Pulverizer Co.
Williamson, Billie Ida
Willis of Texas Inc.
Wilson Co.
Wilson Culverts

Wilson Industries
Wilson Mohr Inc.
Wilson Supply Co.
Wilsonart International Holdings
Wilson-Mohr Inc.
Windstream
Winston & Strawn LLP
Wire Rope Industries
Wirerope Works Inc.
WOI Petroleum
Womble Drilling Co.
Women's Business Enterprise National Council
Wood, Patricia
Woodson Lumber & Hardware
Woodwright Co. Inc.
Workday Inc.
Workplace Resource of Dallas
WRG LLC
Worksoft
World Energy Solutions Inc.
W-S Industrial Services Inc.
W-S Specialty Services LLC
Wyoming Department of Revenue AV Tax
Xenon Marketing LLC
XOJet Inc.
XOJet Inc.
Yates Buick Pontiac GMC
Yates Buick/GMC
Yokogawa Corp. of America
York Capital Management LP
York Credit Opportunities Fund LP
York Credit Opportunities Master Fund LP
York Multi Strategy Master Fund
York Pump & Equipment
York Risk Services Group Inc.
York Risk Services Group Inc.
York, Byron P., Jr
Young Central Appraisal District (TX)
Youngblood Oil Co.
Youngblood, Kneeland
Zayo Fiber Solutions
Zayo Fiber Solutions
Zeefax Inc.
Zephyr Environmental Corp.
Zivelo

76

AboveNet Communications Inc.
Acosta, Arcilia
Akin Gump Strauss Hauer & Feld LLP
Alcoa
Alvarez & Marsal LLC
American Nuclear Insurers
AT&T Internet Services Inc.
AT&T Opus
Balch & Bingham LLP
Bank of New York Mellon, The
Barclays Bank
Blackstone Advisory Partners LP
Bullard Inc.
Cactus Environmental Service
Cadwalader Wickersham & Taft LLP
CapGemini America Inc.
Capstone Advisory Group LLC
Cellular One
Centerpoint Energy Houston Electric LLC
Centerview Partners LLC
CenturyLink
Citigroup Energy Inc.
Citigroup Global Markets Inc.
Claren Road Credit Master Fund Ltd.
Congress Holdings Ltd.
Connell Equipment Leasing Co.
CP Fort Worth LP
CSC Trust Co. of Delaware
Dallas Water Utilities (TX)
Dallas, City of (TX)
Deloitte & Touche
Eastex Telephone
EDF Trading North America LLC
EFH Active Retirement Plan Trust
EFH Corp.
EFH Corporate Services Co.
EFIHC
Energy Insurance Mutual Ltd.
Enoch Kever
Epiq Bankruptcy Solutions LLC
ERCOT
Ernst & Young LLP
Evans, Donald L.
FCC Environmental LLC
Filsinger Energy Partners
First On 6th LP

Flagship Rail Services Inc.
Fluor Enterprises Inc.
Fort Bend Independent School District (TX)
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LP
Fried Frank Harris Shriver & Jacobson
GATX Corp.
Gibson Dunn & Crutcher LLP
Glacken, Shawn
Glowpoint Inc.
Houlihan Lokey Capital Inc.
Huffines, James R.
Hunton & Williams LLP
J Aron & Co.
Jackson Sjoberg McCarthy & Wilson LP
JPMorgan Chase Bank NA
Landy, Richard J.
Level 3 Communications LLC
Lexington Acquiport Colinas LP
Loop Capital Markets LLC
Lubbock Electric Co. Inc.
Lucas, Mitchell L.
Luminant Energy
Luminant Energy Co. LLC
Mega Energy LP
Moelis & Co. LLC
Morgan Lewis & Bockius
Morgan Lewis & Bockius LLP
Morgan Stanley Government Portfolio
Natural Gas Exchange Inc.
Navigant Consulting Inc.
New Prospect Water Supply Corp.
NextEra Energy Power Marketing
Northeast Texas Municipal Water District
Ocwen Loan Servicing LLC
Olson, Lyndon L., Jr.
Oncor Electric Delivery
Oncor Electric Delivery Holdings
Paul Weiss Rifkind Wharton & Garrison
Perella Weinberg Partners LP
PricewaterhouseCoopers LLP
Progressive Water Treatment
Reilly, William K.
Republic Services National
Richards Layton & Finger PA
Ropes & Gray LLP

77

SAIC Energy Environment & Infrastructure LLC
Saul Subsidiary II LP
Set Environmental Inc.
Sidley Austin LLP
Somervell County Water District (TX)
Southwestern Bell Telephone
Sprint
STARS Alliance
Texas Commission on Environmental Quality
Texas Power & Light Co.
Time Warner Cable
Tri Special Utility District
TXU Electric Delivery Co.
TXU Energy
TXU Energy Receivables Co.
TXU Energy Retail Co.
TXU Receivables Co.
Tyler Junior College
Verizon Business
Verizon Wireless
Vinson & Elkins
Wachtell Lipton Rosen & Katz
Wells Fargo Bank Northwest NA
Western Asset Institutional Government Fund
White & Case
Williams Capital Group LP, The
Winstead PC
Zolfo Cooper LLC
Action Cleaning Systems
Allied Electronics Inc.
American Crane & Equipment Corp.
American Legislative Exchange Council
American List Counsel
American Red Cross
Amplifinity Inc.
Azima DLI
B.E. Consulting Inc.
Bank of New York Corporate Trust Admin Support, The
Bank of New York Mellon Corporate Trust Municipal, The
Bank of New York Mellon Corporate Trust, The

Century Weatherproofing Inc.
CIO Executive Council
Clowers Co.
Competitive Cleaning Services
Constellation Energy
Dallas Aerial Surveys Inc.
Damper Co. of America
David Round Co., The
Drake Controls
Dresser Direct
Earth Technology Pty Ltd.
Enrich Consulting, Inc.
Equipment Imaging & Solutions Inc.
F.E. Hill Co Ranch Ltd.
Fisher Scientific
Thermo Electron NA LLC
G&K Services
Good Samaritan Ministries
HD Supply Utilities Ltd.
HD Supply Utilities Ltd.
IBEW Local Union #2078 Dues
IBEW Local Union #2337 Dues
Inmotion Scales
International Exterminator
Itron Inc.
Jerry Lang Combustion Consulting
JLCC Inc.
Lectrodryer LLC
Magnetic Instrumentation Inc.
Magnetrol International Inc.
Maintenance Engineering Corp.
Markit Group Ltd.
Marriott International Inc.
Mass Technologies Inc.
MECO Inc.
Mfg Industrial Corp
Michael C Fina Corporate Sales Inc.
Mincom Inc.
Motion Industries
NEED - National Energy Education Development
New Pig Corp.
Nunn Electric Supply
NWS Technologies LLC
Power Partners Inc.
Process Solutions Integration

Pureworks Inc.
Railroad Friction Products Corp
Ronan Engineering Co.
Rosemount Analytical
Saferack
Schindler Elevator Corp.
SGS North America Inc.
Sherwin Williams
SHL US Inc.
Southern States Inc.
Southwest Airgas
Stuart C Irby Co.
Team Oil Tools
Telvent USA  LLC
Texas Process Equipment Co.
Thomson  Reuters  (Property  Tax  Services)
Inc.
Thomson Reuters West
Trane
Trans Union Corp.
United States Naval Academy Foundation
Velocity Industrial LLC
Vishay Transducers
Waco Auto Glass Center
Wholesale Supply Inc.
WSI Corp.
Yanaway, Diane
Zepco
Public Utility Commission of Texas
Railroad Commission of Texas
Interactions Corp.
Trinity River Water Authority
Capgemini North America Inc
Cummins Southern Plains Ltd.
Teledyne
Shaw Maintenance (CB&I)
Waste Control Specialists LLC (WCS)

## SCHEDULE 1(p)
## Taxing Authorities-State

Alabama Department of Revenue
Arizona Department of Revenue
California Franchise Tax Board
Canada Revenue Agency
Delaware Division of Revenue
District of Columbia, Government of the
Georgia Department of Revenue
Illinois Department of Revenue
Internal Revenue Service, United States
Kentucky Department of Revenue
Louisiana Department of Revenue
Maine Revenue Services
Maryland        Comptroller,        Revenue
Administration Division
Mississippi Department of Revenue
New York State Department of Taxation &
Finance
Oregon Department of Revenue
Pennsylvania Department of Revenue
South Carolina Department of Revenue
Texas Comptroller's Office, State of
Virginia Department of Taxation
Adams County (CO)
Arapahoe County (CO)
Baca County (CO)
Bent County (CO)
Boulder County (CO)
Broomfield County (CO)
Broomfield, City of (CO)
Denver County (CO)
Douglas County (CO)
El Paso County (CO)
Indiana, State of
Iowa Park CISD (TX)
Larimer County (CO)
Las Animas County (CO)
Logan County (CO)
Mesquite Tax Fund (TX)
Morgan County (CO)
Nebraska, State of
Otero County (CO)
Prowers County (CO)
Pueblo County (CO)
Washington County (CO)

Weld County (CO)
Wyoming, State of
Yuma County (CO)

## SCHEDULE 1(q)
## Top 50 Unsecured Creditors

AEP-North (WTUT)
AEP Energy Services, Inc.
Customer Incentives
Devon Gas Services LP
Electric Reliability Council of Texas
Energy Transfer
ETC Marketing Ltd.
NF Urenco Enrichmt
Total Gas & Power North America Inc.
Waste Control Specialists LLC (WCS)
Accenture
ADA Carbon Solutions
Alstom
FLSmidth Airtech Inc.
Headwaters
Kansas City Southern (KCS) Railway
NextEra Energy Power Marketing LLC
Securitas Security Services USA
Shaw Maintenance (CB&I)
Shell Energy North America (US) LP
Texas-New Mexico Power Co.
TPUSA
Transactel Inc.
Alcoa
Automatic Systems Inc.
Bank of New York Mellon Trust Co., The
BNSF Railway Co.
Centerpoint Energy Services Inc.
Citibank NA
Courtney Construction Inc.
Data Systems & Solutions
Deloitte & Touche
EDF Trading North America LLC
Energy Transfer Fuel LP
Flanders Electric Inc.
Fluor Global Services
Frisco Construction Services
Grainger
HCL America Inc.
Holt Cat
Law Debenture Trust Company of New
York
Mario Sinacola & Sons
Mine Service Ltd.

Morgan Stanley Capital Group Inc.
Natural Gas Exchange Inc.
Pierce Construction Inc.
Pinnacle Technical Resources Inc.
PRC Environmental Inc.
Ranger Excavating LP
Russell & Sons Construction Co. Inc.
Siemens Power Generation Inc.
TDS Excavation Services
Venture Aggregates LLC
Warfab
Westinghouse Electric Co. LLC
Pension Benefit Guaranty Corp.
AEP North
EPRI (Energy Power Research Institute)
Sitel LLC
Asher Media Inc.
Benchmark Industrial Services
Buffalo Industrial Supply Inc.
Capgemini North America Inc.
Chemical Lime Co. of Texas
Cloud Peak Energy Resources LLC
Headwaters Resources Inc.
J&S Construction LLC
Mario Sinacola & Sons Excavating Inc.
Merico Abatement Contractors Inc.
Red River Environmental Products
Rusk County Electric Cooperative
Sun Coast Resources Inc.
Team Excavating
Veolia ES Industrial Services
Ameco Inc.
American Stock Transfer & Trust Co. LC
Brake Supply Co. Inc.
Centerpoint Energy Houston
Crane Nuclear Inc.
UMB Bank NA
AEP Texas North Co.
Generator & Motors Services Inc.
HydroCarbon Exchange Corp.
Lower Colorado River Authority
Northeast Texas Power Ltd.
Ryan Partnership
SolutionSet

Taggart Global LLC
Trent Wind Farm LP

## SCHEDULE 1(r)
### Shareholders

Shaw Maintenance (CB&I)
Centaurus TEF LP
Cumbria LP
Ecofin Co-Investment LP
GS Capital Partners
Goldman Sachs & Co.
GS Capital Partners VI Fund LP
GS Capital Partners VI Parallel LP
GS Global Infrastructure Partners I LP
GS Infrastructure Offshore TXU Holdings LP
GS Institutional Infrastructure Partners I LP
GSCP VI Germany TXU Holdings LP
GSCP VI Offshore TXU Holdings LP
KKR 2006 Fund LP
KKR PEI Investments LP
Kohlberg Kravis Roberts & Co. LP
KKR Partners III LP
Mason Capital SPV I LP
TPG FOF V-A LP
TPG FOF V-B LP
TPG Management LP
TPG Partners IV LP
TPG Partners V LP
Citigroup
Lehman Brothers
Morgan Stanley
Texas Energy Future Capital Holdings LLC
Texas Energy Future Co-Invest LP
ACA Family LP (Acosta Trust)
Burton Hills Limited LP
Baker, Thomas
Bird, Robert D., Jr.
Bosecker, Brian Timothy
Davis, Douglas L.
Degeyter, Brock M.
Dick, Ralph L.
Diermann, Scott L.
Ellis, Stephen L.
Frier, Harry Leonard, Jr.
Goodwin, Ricky Bob
Grace, Tommy Glen, Jr.
Greene, M.S.
Griffin, Mark John

Harris, Wayne L.
Higdon, Charles A.
Jarrell, Freeman, Jr.
Jeanes, Ricky L.
Koonce, Kimmy Sue
Kross, David Christopher
Lightle, Curtis L.
Madden, Fred Webster, Jr.
McBay, Michael Raymond
McCabe, Del Andrew
Meserve, Richard A., Dr.
Meyers, Anthony Michael
Quiram, David
Rose, Thomas Wayne
Savina, James J.
Skidd, Stephen N.
Smith, Russell Alan
Smith, Stephen L.
Stonger, D. Frank
Thompson, Molly M.
Whipple, John Christopher
Wilks, Douglas Greg
Acosta, Arcilia C.
Blevins, Michael R.
Evans, Donald L.
Federwisch, Richard R.
Geary, John William
Gooch, Cecily Small
Guillory, Angela Yvonne Williams
Higginbotham, Theron Dale, Jr. "Dale"
Hogan, Timothy Ross "Tim"
Kopenitz, Stephen John
Moor, Gary Lee
Moore, Stephanie Zapata
Moore, William A.
Pearson, Gerry Lee
Reilly, William K.
Smith, Donald B.
Thompson, Von Wade
Tulloh, Brian T.
Williamson, Billie Ida
Young, John F.
Youngblood, Kneeland
Abu Dhabi Investment Authority

AlpInvest Partners Co-Investments 2007 CV
Alvaro
AP TXU Holdings LLC
AXA Capital America LP
AXA CDP Co-Investment Fund FCPR
AXA Co-Investment Fund II FCPR
Bank of Nova Scotia, The
bcIMC (WCBAF) Private Placement (2006) Investment Corp.
bcIMC Private Placement (2006) Investment Corp.
Black Canyon Direct Investment Fund LP
California Public Employees' Retirement System
California State Teachers' Retirement System
Canyon Balanced Equity Master Fund Ltd.
Canyon Value Realization Fund LP
Centaurus Capital LLC
Co-Investment Partners (NY) LP (Lexington Partners)
Co-Investment Partners 2005 LP (Lexington Partners)
CPP Investment Board (USRE II) Inc.
Ecofin TXU LP
ECP I (NE Energy IP) LP
Energy Capital Partners I LP
Energy Capital Partners I-A LP
Elliott Associates LP
Elliott International LP
FinVest Capital Ltd.
Hamilton Lane Co-Investment Fund LP
HRJ Growth Capital II (NQ) LP
HRJ Growth Capital II LP
HVB Capital Partners AG
Institutional Benchmark (Master Feeder) Ltd.
Institutional Benchmarks Series (Master Feeder) in respect of the
KKR Associates Reserve LLC
Kuwait Investment Authority
LGT Capital Invest Ltd.
MacVest 1 Ltd.
Mason Capital SPV I LLC
Morley Investments Ltd.
New York Life Capital Partners III LP

New York Life Capital Partners III-A LP
Norinchukin Bank, The
Northwestern Mutual Life Insurance Co., The
OPERF Co-Investment LLC
OPTrust Private Equity Direct NA I Inc.
Quintana Energy Fund-FI LP
Quintana Energy Fund-TE LP
Quintana Energy Partners LP
Rosemont Solebury Co-Investment Fund (Offshore) LP
Rosemont Solebury Co-Investment Fund LP
Sageview Capital LP
Speedy Investment Pte Ltd.
Stockwell Fund LP
Strategic Co-Investment Partners LP
Teachers Insurance & Annuity Association of America
TPG Partners V LP
ASF Park Sub 2 LP
Citigroup Alternative Investments Corp.
Citigroup Alternative Investments LLC
Co-Investment Capital Partners LP
Morgan Stanley & Co. Inc.
PI Co-Invest LLC
NB Co-Investment Group LP
NB Co-Investment Partners LP
NB Fund of Funds XVIII – Co-Investment Holding LP
NB PEP Investments I LP (Inc.)
NB Secondary Opportunities Pooling LP
NB Tangible Assets Fund LP
Neuberger Berman
State Street

## SCHEDULE 1(s)
## Lienholders

Civitas Capital Management LLC
First Union Commercial Corp.
Wachovia Bank NA
Phillip Morris Credit Corp.
TXU 2007-1 Railcar Leasing LLC
TXU Railcar Trust 2005-A
US West Financial Services Inc.
Bank of New York Trust Co. NA, The
Mastercraft Printed Products & Services Inc.
Bank of New York Mellon Trust Co. NA, The
Bank of New York Mellon, The
Citibank NA
CSC Trust Co. of Delaware
Tex-La Electric Cooperative of Texas Inc.
US Bank NA
Wells Fargo Bank Northwest NA

## **<u>SCHEDULE 1(t)</u>**
### **<u>Letters of Credit</u>**

Citibank

# SCHEDULE 1(u)
## Litigants

Akin, Clifton
Alcorn, Steve L.
Allen, Bradley D.
Barnett, Bryan A.
Barton, Thomas L.
Batey, Robert M.
Bennett, Milton A.
Blackmon, Donald
Blakeney, Jim
Blankumsee, Kennith E.
Bodiford, Cody R.
Bradley, Buster L
Branscom, David A.
Brinson, John F.
Brown, Patrick L.
Buchanan, Charles A.
Coe, James D.
Collins, Danny L.
Collins, Roy L.
Conner, Robert H.
Cook, Danny L.
Crawford, Billy M.
Davis, Charles E.
Davis, Clifford R.
Dosier, David L
Ferrell, Brian F.
Fling, Gregory A.
Flores, Jamie
French, Richard D.
Gatson, Walter R
Gladden, Garry D.
Goodrich, Robert D.
Griffin, James A.
Haar, Gregory A.
Hopkins, Teddy G.
Hornbuckle, Billy R.
Jefferson, Maurice
Jenkins, Richard I.
Johnson, Glinda
Koepp, Dwight J.
Kuykendall, Roger A.
Lambert, Edward E.
Lawhorn, James C.
Leal, Gilbert

Littleton, Eric
Mcbride, John P.
Merritt, Charles D.
Mitchell, Felonice
Morgan, Audrey M.
Nolley, Desi A.
Norwood, Timothy
Parker, Rhonda
Pennington, Lynda
Perez, Gerardo
Perry, Tracy D.
Pharis, Harvey E.
Pierce, Steven E.
Pierce, Timothy A.
Pyers, Ricky D.
Qualls, Joshua D.
Reyes, Joe R.
Rhea, Dan J.
Richardson, Jamie
Rife, Michael D.
Rives, Johnny C.
Rogers, Mark S.
Rollins, Regina
Salazar, Micale G.
Self, Hose E.
Shankle, Learon R.
Silvers, Mark A.
Smith, Donny R.
Smith, Jimmy B.
Spence, Gary D.
Spohn, David W
Stoker, Willie C.
Thomas, Jarest D.
Tucker, Roy H.
Turner, John B.
Vaughn, Jimmy N.
Wade, Donald
Waggoner, Avery D.
Wallace, James
Washington, James
Whipple, Jackie L.
Williams, Danny R.
Williams, Donald R.
Williams, James L.

Winkenweder, Barry A.

## SCHEDULE (v)
### Surety Bonds

Liberty Mutual Insurance Co.
Safeco Insurance Co. of America
RLI
Reliance Insurance Co.

**SCHEDULE 1(w)**
**Potentially Responsible Parties**

Amoco Chemical Corp.
Arco Chemical Co.
Atlantic Richfield Co.
BP Amoco Chemical Co.
BP Products North America Inc.
Welchem Inc.
Baker Hughes Oilfield Operations Inc.
Baker Petrolite Corp.
BASF Corp.
Beazer East Inc.
Champion Technologies Inc.
Chemtron Corp.
Chemtura Corp.
Clean Harbors Environmental Services Inc.
Solvents Recovery Service of New Jersey Inc., The
Crystal Chemical Co.
Diamond Shamrock
Eltex Chemical & Supply Co.
Environmental Enterprises Inc.
Federal Mogul
General Dynamics Corp.
Giant Resource Recovery - Attalla Inc.
M&M Chemical
Goodyear Tire & Rubber Co.
Groendyke Transport Inc.
Hydrite Chemical Co.
International Paper Co.
Lion Oil Co.
Lyondell Chemical Co.
Marathon Ashland Pipe Line LLC
Marathon Oil Co.
Marathon Petroleum Co.
Matlack Systems Inc.
Mission Petroleum Carriers Inc.
Monsanto Co.
NL Treating Chemicals
Occidental Chemical Corp.
Perma-Fix Environmental Services Inc.
Pharmacia Corp.
Pollution Control Industries Inc.
Rohm & Haas Co.
Southwest Specialty Chemicals Inc.
Romic Environmental Technologies Corp.

Roy O. Martin Lumber Co. LLC
Sea Lion Chemical
Sea Lion Technology Inc.
Solvents & Petroleum Service Inc.
Sonics International Inc.
Southeast Texas Environmental LLC
Trelleborg Coated Systems US Inc.
Voda Petroleum Inc.
Younger Brothers Inc.
3M Co.
Exxon Chemical Co. USA
Exxon Mobil Corp.
Nalco Chemical Co.
BP America Production Co.
Ondeo Nalco Co.
Texas Instruments Inc.
Trinity Industries Inc.
American Barrel Co.
Bio-Ecology Systems Inc.
Copperopolis Asbestos
DSI Facility
Malone Services
Marine Shale Processors
North Main Metals Recycling
RSR Corp.
Sheridan Disposal Services
Utah Power & Light

**SCHEDULE 1(x)**
**Debtholders**

1776 CLO I
2367 - Western Asset Management High Income Portfolio Inc.
2497 - Pimco Income Strategy Fund II
3023 - VRS Bank Loan Portfolio
383 Madison Funding
Black Diamond CLO 2005-2 Ltd.
3i Debt Management
3i Debt Management Investments Ltd.
3i Debt Management US LLC
40/86 Strategic Income Fund
Helios High Yield Fund
AAA Northern California Nevada & Utah Insurance Exchange
CSAA Insurance Exchange
ABCLO 2007-1 Ltd.
Aberdeen Asset Management
Artio Global Management LLC
Aberdeen Loan Funding Ltd.
ACA CLO 2005-1 Ltd.
ACA CLO 2006-1 Ltd.
ACA CLO 2006-2 Ltd.
ACA CLO 2007-1 Ltd.
ACIS CLO 2013 2 Ltd.
Advanced Series Trust - AST High Yield Portfolio
Advanced Series Trust: AST J.P. Morgan Strategic Opportunities Portfolio
Advent Capital Management
Advent Global Opportunity Master Fund, The
Aegon Custody BV RE MM High Yield Fund
AEH CB LP
AFR - Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund
AG Centre Street Partnership LP
AG Diversified Credit Strategies Master LP
AG Global Debt Strategy Partners LP
AG Super Fund International Partners LP
AIM Floating Rate Fund
Invesco Floating Rate Fund
Aimco CLO Series 2005-A
Aimco CLO Series 2006-A

Aladdin Capital
Alden Global Adfero BPI Fund Ltd.
Alden Global Distressed Opportunities Master Fund LP
AllianceBernstein LP
Allstate Life Insurance Co.
Alzette European CLO SA
American Funds Insurance Series - B Fund
American Funds Insurance Series High Income Bond Fund
American Health Life Insurance Co.
Citibank Hold (SLT)
Citibank-Distressed Secondary
Citigroup Financial Products Inc.
Citigroup Pension Plan
JHYF 1 Loan Funding LLC
Jeffries High Yield
Kil Loan Funding LLC
Salomon Brothers Holding Co. Inc.
Sol Loan Funding LLC
American High-Income Trust
Ameriprise Certificate Co.
Ameriprise Financial Inc.
Columbia Management Investment Advisers LLC
IDS Life Insurance Co.
Riversource Life Insurance Co.
Amherst CLO Ltd.
Westchester CLO Ltd.
Amundi Alternatives Advent Global Opportunity Master Fund
AN Invest CLO II Ltd.
Anchorage Capital LLC
Anchorage Capital Master Offshore Ltd.
Andromeda Global Credit Fund Ltd.
ANS US Holdings Ltd.
Aon Investment Consulting Inc.
Hewitt Ennisknupp Inc.
Apidos Capital Management LLC
CVC Credit Partners
Apidos CDO I
Apidos CDO II
Apidos CDO III
Apidos CDO IV

Apidos CDO V
Apidos CDO VI
COA Caerus CLO Ltd.
Apidos Cinco CDO
Apidos Quattro CDO
Apollo Capital
Apollo Global Management LLC
Stone Tower Capital
Apollo Centre Street Partnership LP
Apollo Credit Funding I Ltd.
Stone Tower Credit Funding I Ltd.
Apollo Credit Opportunity Fund III LP
Apollo Franklin Partnership LP
Apollo Special Opportunities Managed Account LP
Apollo SPN Investments I Credit LLC
Arch Investment Holdings IV Ltd.
Arch Reinsurance Ltd.
Ares Institutional Loan Fund BV
Ares Management LLC
Ares Strategic Investment Management LLC
Ares Strategic Investment Partners III LP
Ares Strategic Investment Partners Ltd.
Ares XII CLO Ltd.
Ares XXII CLO Ltd.
Clydesdale CLO 2007 Ltd.
Arizona State Retirement System
Arrowgrass Capital Partners LLP
Arrowgrass Distressed Opportunities Fund Ltd.
Arrowgrass Master Fund Ltd.
Arrowood Indemnity Co.
Artio Global High Income Fund
Julius Baer Global High Income Fund
Artio Global High Income Group Trust Fund
Julius Baer Global High Group Trust Fund
Ascension Health
Associated British Foods Pension Scheme
Atrium III
Atrium IV
Atrium V
Aucara Heights Inc.
Aurelius Capital Management LP
Aurelius Opportunities Fund II LLC
AustralianSuper

Automobile Club of Southern California Pension Plan
Club Pension Plan
Avenue Capital Group
Avenue Capital Management
Avenue CLO Fund Ltd.
Avenue CLO II Ltd.
Avenue CLO III Ltd.
BA/CS Credit 1 LLC
Babson Capital Europe
Babson Capital Management
Massachusetts Mutual Life Insurance Co.
Oppenheimer Funds
Babson Capital Loan Strategies Master Fund LP
Loan Strategies Funding LLC
Baker Street CLO II Ltd.
Baker Street Funding CLO 2005-I Ltd.
BALC - Ballyrock CLO II Ltd.
Bank of America Fund
Hampton Funding LLC
Laguna Funding LLC
Baptist Foundation of Texas
Barclays Bank PLC
Barclays Bank PLC, Cayman Islands Branch
Barclays Bank PLC, New York Branch
Battalion CLO 2007-I Ltd.
Battery Park High Yield Long Short Fund Ltd.
Battery Park High Yield Opportunity Master Fund Ltd
Battery Park High Yield Opportunity Strategic Fund Ltd.
Baycare Health System
Beach Point Capital
Beach Point Distressed Master Fund LP
Beach Point Loan Master Fund LP
Post Leveraged Loan Master Fund LP
Beach Point SCF 1 LP
Beach Point SCF IV LLC
Beach Point Select Master Fund LP
Beach Point Strategic Master Fund LP
Post Strategic Master Fund LP
Beach Point Total Return Master Fund LP
Post Total Return Master Fund LP
BeachPoint SCF Multi Port LP

92

Bell Atlantic Master Trust
Benefit Street Credit Alpha Master Fund Ltd.
Benefit Street Strategic Fund Ltd.
Bennet Management Corp.
Bennett Offshore Restructuring Fund Inc.
Bennett Restructuring Fund LP
Bentham Wholesale Global Income Fund Credit Suisse Global Hybrid Income Fund
Bentham Wholesale Syndicated Loan Fund Credit Suisse Syndicated Loan Fund
Beta Equities Inc.
Big River Group Fund SPC Ltd.
Bill & Melinda Gates Foundation Trust
Birch Capital Fund SPC Limited Bond Segregated Portfolio
BIS Postal Services Act 2011 Co. Ltd.
Black Diamond Capital Management LLC
Blackrock Debt Strategies Fund Inc.
Blackrock Defined Opportunity Credit Trust
Blackrock Financial Management
Blackrock Floating Rate Income Strategies Fund Inc.
Blackrock Floating Rate Income Trust
Blackrock Funds II Blackrock Floating Rate Income Portfolio
Blackrock Global Investment Series: Income Strategies Portfolio
Blackrock Limited Duration Income Trust
Blackrock Secured Credit Portfolio of Blackrock Funds II
Blackrock Senior Floating Rate Portfolio
Blackstone Debt Advisors
Blackstone Special Funding (Ireland)
GSO/Blackstone Debt Funds Management LLC
BLT 2009-1 Ltd.
BLT 24 LLC
BLT 27 LLC
BLT 33 LLC
BLT 36 LLC
BLT 42 LLC
BLT 8 LLC
BLT I LLC
Credit Suisse Alternative Capital Inc.

Credit Suisse Asset Management LLC (CSAM)
Credit Suisse Asset Manager
Credit Suisse Capital LLC
Credit Suisse Loan Funding LLC
Credit Suisse, Cayman Islands Branch
Blue Crescent Fund LP
Blue Falcon Ltd.
Bluecrest Capital
Bluecrest Capital International Master Fund Ltd.
BOC Pension Investment Fund
Boeing Co. Employee Retirement Plans Master Trust Investment Control Pool
Bond Fund of America, The
Boston Harbor CLO 2004-1
Boston Income Portfolio
BPC Opportunities Fund LP
Brentwood CLO Ltd.
Brevan Howard Asset Management LLP
Brevan Howard Credit Catalysts Master Fund Ltd.
Brevan Howard Master Fund Ltd.
BRF Senior Income LP
Brigade Capital Management LLC
Brigade Credit Fund II Ltd.
Brigade Distressed Value Master Fund Ltd.
Brigade Leveraged Capital Structures Fund Ltd.
Brigade Opportunistic Credit Fund 16 LLC
Brigade Opportunistic Credit Fund ICL LP
Brigade Opportunistic Credit LBG Fund Ltd.
Broad Street Funding LLC
Brookfield Investment Management Inc.
BTG Pactual GLB Asset Management
BTG Pactual Global Asset Management
Bushnell Loan Fund II Subsidiary Holding Co. II LLC
California Public Employees Retirement System
Callidus Debt Partners CLO Fund III
Canaras Capital
Canaras Summit CLO Ltd.
Candlewood Credit Value Master Fund II LP

Candlewood Investment Group
Candlewood Special Situations Master Fund Ltd.
Capital Research
Capital Ventures International
Carl Marks Management
Carl Marks Strategic Investments LP
Carlyle Partners
Carlyle Azure CLO Ltd.
Carlyle Bristol CLO Ltd.
Carlyle Daytona CLO Ltd.
Carlyle High Yield Partners IX Ltd.
Carlyle High Yield Partners VII Ltd.
Carlyle High Yield Partners VIII Ltd.
Carlyle High Yield Partners X Ltd.
Carlyle Investment Management LLC
Carlyle McLaren CLO Ltd.
Carlyle Veyron CLO Ltd.
CELF Advisors LLP
Highlander Euro CDO BV
Highlander Euro CDO II BV
Metropolitan West Asset Management
Stanfield Azure CLO Ltd.
Stanfield Bristol CLO Ltd.
Stanfield Carrera CLO Ltd.
Stanfield Daytona CLO Ltd.
Stanfield McLaren CLO Ltd.
Stanfield Veyron CLO Ltd.
TCW Asset Management
Carval Investors LLC
Caspian Capital LP
Loomis Sayles
Loomis Sayles Bond Fund
Loomis Sayles Absolute Strategies Trust
Loomis Sayles CLO I Ltd.
Loomis Sayles Strategic Alpha Trust
Loomis Sayles Strategic Income Fund
Castle Garden Funding
Castle Hill Asset
Castle Holdings Trust 1
Castle Holdings Trust 2
Castlerigg Master Investment Ltd.
Sandell Asset Management
CCP Acquisition Holdings
Cent CDO 10 Ltd.
Cent CDO 12 Ltd.

Cent CDO 14 Ltd
Cent CDO 15 Ltd
Cent CDO XI Ltd.
Centerbridge Credit Advisors LLC
Centerbridge Group
Centerbridge Special Credit Partners II LP
Centerbridge Special Credit Partners LP
Central States Southeast & Southwest Areas Health & Welfare Fund
Central States Southeast & Southwest Areas Pension Fund
Centurion CDO 8 Ltd.
Centurion CDO 9 Ltd.
Cetus Capital LLC
CFIM Hybrid Tri-Asset Fund
Chi Operating Investment Program L P
Childrens Healthcare of Atlanta Inc.
Chrysler LLC Master Retirement Trust
CIFC Asset Management
CIFC Deerfield
Citadel Investment Group
Citadel Securities Trading LLC
City of New York Group Trust
Wells Capital Management - 25464400
CLF Finance Co. LLC
Clinton Group
Clover1 Loan Funding LLC
Clydesdale CLO 2003 Ltd.
CO Moore LP
COA CLO 2010-2 Sub CBNA LLC
Fraser Sullivan CLO V Ltd.
Coca Cola Co. Master Retirement Trust, The
COF II ST LLC
Columbia Funds Series Trust II Columbia Floating Rate Fund
Columbia Funds Variable Series Trust II Variable Portfolio
Columbia Strategic Income Fund
Columbia Strategic Income Fund Variable Series
Commingled Pension Trust Fund (High Yield Bond) of JPMC Bank NA
Commingled Pension Trust Fund (High Yield) of JPMorgan Chase Bank NA
Confluent 2 Ltd.
Confluent 4 Ltd.

Conning Asset Management
Goodwin Capital Advisers
Conocophillips Master Trust
Constellation Capital
Consumer Program Administrators Inc.
Contrarian Funds LLC
Cornell University
Corporate Debt Opportunities Fund LP
Cortland Capital Market
Credit Capital Investments LLC
Credit Suisse Dollar Senior Loan Fund Ltd.
Credit Suisse Floating Rate High Income Fund
Credit Suisse High Income Fund
Credit Suisse Strategic Income Fund
Credit Value Master Fund III LP
Credit Value Partners Distressed Duration Master Fund LP
Credit Value Partners LP
Crescent 1 LP
Crescent Alternative Credit Partners LP
TCW Absolute Return Credit Fund LP
Crescent Capital Group LP
Crescent Senior Secured Floating Rate Loan Fund LLC
TCW Senior Secured Floating Rate Loan Fund LP
CRS Master Fund LP
CVF Lux Securities Trading SARL
CVI CVF II Lux Securities Trading SARL
CVI GVF CLO 1 Ltd.
CVIC II Lux Securities Trading SARL
CVIC Lux Securities Trading SARL
CWD OC 522 Master Fund Ltd.
Cyrus Opportunities Master Fund II
OZF Credit Opportunities Master Fund II
Cyrus Select Opportunities Master Fund Ltd.
DBSO Limited CDO Corp.
DCF Capital LLC
DCF Partners LP
Deep Value Hedged Income
Relative Value A Series of Underlying Funds Trust
Delaware Corporate Bond Fund A Series, Delaware Group Income Funds

Delaware Diversified Income Trust
Delaware Group Foundation Funds, Delaware Conservative Allocation Portfolio
Delaware Group Foundation Funds, Delaware Moderate Allocation Portfolio
Delaware Group Income Funds - Delaware Diversified Floating Rate Fund
Delaware Group Income Funds, Delaware High-Yield Opportunities Fund
Delaware Investments
Macquarie Bank Ltd.
Macquarie Bank Ltd.-Sydney Head Office
Macquarie Investment Management
Delaware Pooled Trust - The Core Pl Fixed Income Portfolio
Delaware VIP Trust - DE VIP High Yield Series
Delaware VIP Trust - Delaware VIP Limited-Term Diversified Income Series
Deutsche Asset Management
Deutsche Asset Management Syndicate
Deutsche Bank - FM
Deutsche Bank AG, Cayman Islands Branch
Deutsche Bank AG, London Branch
DiMaio Ahmad Capital LLC
Diversified Credit Portfolio Ltd.
DK Acquisitions Partners LP
Midtown Acquisitions LP
Dow Employees Pension Plan
Dow Retirement Group Trust
Drawbridge Investment Ltd.
Drawbridge Special Opportunities Fund LP
Drawbridge Special Opportunities Fund Ltd.
Duane Street CLO 1 Ltd.
Duane Street CLO II Ltd.
Duane Street CLO III Ltd.
Duane Street CLO IV Ltd.
Duane Street CLO V Ltd.
Gateway CLO Ltd.
DW Investment Management LP
Eastland CLO Ltd.
Eaton Vance
Eaton Vance Management
Eaton Vance Floating Rate Income Fund
Eaton Vance - Grayson & Co. Fund
Grayson & Co.

95

Eaton Vance High Yield
Eaton Vance Institutional Senior Loan Fund
Eaton Vance International (Cayman Islands) Floating-Rate Income Portfolio
Eaton Vance Medallion Floating-Rate Income Portfolio
Eaton Vance Limited Duration Income Fund
Eaton Vance Prime Fund Inc.
Senior Debt Portfolio
Eaton Vance Senior Floating-Rate Trust
Eaton Vance Senior Income Trust
Eaton Vance Short Duration Diversified Income Fund
Eaton Vance VT Floating-Rate Income Fund
Eaton Vance-Floating Rate Income Trust
Elliott Associates LP
Elliott International Capital Advisors Inc.
Elliott International LP
Ellis Lake Capital LLC
Ellis Lake Master Fund LP
Emerson Place CLO Ltd.
Ensign Peak Advisors Inc.
Equity Group Investments
Essex Park CDO Ltd
Estors CLO I Ltd.
FCO MA Centre Street LP
FCO MA II UB Securities LLC
FCO MA III LP
FCO MA III UB Securities LLC
FCO MA LSS LP
FCO MA Maple Leaf LP
FCO MA ML Corp.
FCO MA SC LP
FCOF II UB Investments LLC
FCOF II UB Securities LLC
FCOF II UST LLC
FCOF III UB Investments LLC
FCOF UB Investments LLC
FCOF UST LLC
Fedex Corp. Employees Pension Trust
Feingold O`Keeffe
Fenwick Recovery Master Fund Inc.
Fernwood Associates LLC
Fernwood Foundation Fund LLC
Fernwood Restructuring Ltd.

FGOY Investments Corp.
FGOY Securities Ltd.
Fidelity Central Investment Portfolios LLC
Fidelity Floating Rate Central Fund
Fidelity Floating Rate High Income Investment Trust
Fidelity Investments
Fidelity Series Floating Rate High Income Fund
Fidelity Summer Street Trust
First 2004-I CLO Ltd.
First Trust Advisors LP
First Trust High Yield Long Short ETF
First Trust Senior Floating Rate Income Fund II
First Trust Senior Loan Fund
First Trust Short Duration High Income Fund
First Trust Strategic High Income Fund II
First Trust Tactical High Yeild ETF
First Trust/Four Corners Senior Floating Rate Income Fund II
Firstenergy System Master Retirement Trust
Flagship CLO IV
Flagship CLO V
Flagship CLO VI
Fonds Voor Gemene Rekening Beroepsvervoer
Fore CLO Limited 2007-I
Fore Research
Fortress Credit Opportunities I LP
Fortress ETXU LLC
Founders Grove CLO Ltd.
Franklin Custodian Funds Inc.
Franklin Floating Rate
Franklin High Income Fund (Canada)
Franklin High Income Securities Fund
Franklin High Income Trust
Franklin Income Fund
Franklin Income Securities Fund
Franklin Institutional Global High Yield
Franklin Mutual Advisers LLC
Franklin Templeton Variable Insurance Products Trust
Franklin Universal Trust
Fraser Sullivan Investment Management

FS Investment Corp.
FTS SIP Corp.
FTS SIP LP
Future Directions Credit Opportunities Fund
Future Fund Board of Guardians
Galaxy CLO 2003-1 Ltd.
Gallatin CLO II 2005-1 Ltd.
Grayston CLO 2001-1
Ursamine
General Board of Pension & Health Benefits of The United Methodist Church
General Electric Pension Trust
General Motors Canadian Hourly Rate Employees Pension Plan, The
General Motors Canadian Retirement Program For Salaried Employees, The
General Motors Hourly Rate Employes Pension Trust, The
General Retirement System of The City of Detroit
GIC Private Ltd.
Government of Singapore Investment Corp. Pte Ltd.
GK Debt Opportunity Fund Ltd.
Onex Debt Opportunity Fund Ltd.
Gleneagles CLO Ltd.
GM Canada Foreign Trust, The
RBC Capital Markets LLC
RBC Dexia Investor Services Trust
Royal Bank of Canada
GMO
GMO Credit Opportunities Fund LP
GMO Mean Reversion Fund (Onshore)
Golden Knight II CLO Ltd.
Golden Tree
Goldentree Loan Opportunities III Ltd.
Goldentree Loan Opportunities IV Ltd.
Goldentree Loan Opportunities V Ltd.
Goldman Sachs Credit
Goldman Sachs Lending Partners LLC
Goldman Sachs Trust II Goldman Sachs Multi Manager Alternatives Fund
Grand Horn CLO Ltd.
Granite Bay Long/Short Credit Master Fund LP
Grant Grove CLO Ltd.

Grayson CLO Ltd.
Great West Putnam High Yield Bond Fund
Maxim Putnam High Yield Bond Portfolio of Maxim Series Fund Inc.
Greenbriar CLO Ltd.
Greyrock CDO Ltd.
Gruss Asset Management
Gruss Global Investors Master Fund (Enhanced) Ltd.
Gruss Global Investors Master Fund Ltd.
GSC Group CDO Fund VIII Ltd.
GSC Partners CDO Fund VIII Ltd.
GSC Partners
GSC Partners CDO Fund IV Ltd.
GSC Partners CDO Fund V Ltd.
GSC Partners CDO Fund VII Ltd.
Guardian Loan Opportunities Ltd.
Guggenheim Portfolio Co. X LLC
Gulf Stream - Sextant CLO 2006-I Ltd.
Gulf Stream Compass CLO 2005-II Ltd.
Gulf Stream Sextant CLO 2007 1 Ltd.
Gulf Stream-Compass CLO 2007 Ltd.
Gulf Stream-Rashinban CLO 2006-1 Lt
Halcyon Loan Investors CLO I Ltd.
Halcyon Loan Investors CLO II Ltd.
Halcyon Restructuring
Halcyon SAM CLO 2008-II BV
Halcyon SAM European CLO 2007-1 BV
Halcyon SAM LS/SU 2007-1 Ltd.
Halcyon SAM LS/SU CLO II Ltd.
Halcyon SAM LS/SU 2007-2 Ltd.
Harbourview CLO 2006-I
Harch Capital Management
Harch CLO II Ltd.
Hartford Balanced Income Fund, The
Hartford Floating Rate Fund, The
Hartford High Yield Fund, The
Hartford High Yield HLS Fund, The
Hartford Strategic Income Fund, The
Hartford Unconstrained Bond Fund, The
Harvest CLO V PLC
Hayman Capital
Hayman Capital Master Fund LP
HBK Investments LP
HBK Master Fund LP
Helios Advantage Income Fund Inc.

Helios High Income Fund Inc.
Helios Multi Sector High Income Fund Inc.
Helios Strategic Income Fund Inc.
Hewett's Island CLO II Ltd.
Hewetts Island CLO VI Ltd.
HFR RVA Advent Global Opportunity Master Trust
HIG Whitehorse Capital LLC
High Income Opportunities Portfolio
High Income Portfolio
Highbridge Capital
JPM Chase
JPM Whitefriars Inc.
JP Morgan Investment Management
JP Morgan Whitefriars Inc.
JPMorgan Asset Management
JPMorgan Asset Management-Cincinnati
JPMorgan Chase
JPMorgan Chase Retirement Plan, The
JPMorgan Core Plus Bond Fund
JPMorgan High Yield Fund
JPMorgan Income Builder Fund
JPMorgan Strategic Income Opportunities Fund
Pacholder High Yield Fund
Highbridge International LLC
Highbridge Principal Strategies Credit Opportunities Master Fund LP
Highland Capital Management FM
Highland Capital Management LP
Highland Floating Rate Opportunities Fund
Pyxis Floating Rate Opportunities Fund
Highland Iboxx Senior Loan ETF
Pyxis Iboxx Senior Loan ETF
Highland Special Situations Fund
Pyxis Special Situations Fund
Highland Credit Opportunities CDO Ltd.
Highland Loan Master Fund LP
Hillmark Capital
Hillmark Funding Ltd.
Hugheson Ltd.
IBM Personal Pension Plan Trust
IG Putnam US High Yield Income Fund
Igchys - IG FI Canadian Allocation Fund
Illinois State Board of Investment
Income Fund of America, The

Industriens Pension Portfolio FMBA High Yield Obligationer 1
Industriens Pension Portfolio FMBA High Yield Obligationer III
ING (L) Flex-Senior Loans
ING International (II) - Senior Loans
ING Capital LLC
ING Investments Management Co.
ING Investment Management CLO II Ltd.
ING Investment Management CLO III Ltd.
ING Investment Management CLO IV Ltd.
ING Investment Management CLO V Ltd.
ING Investment Trust Co. Plan For Employee Benefit Investment Funds - Senior Loan Fund
ING Prime Rate Trust
Innocap Fund SICAV PLC In Respect of Mason Sub Fund
Innocap Fund SICAV PLC In Respect of Russell Sub Fund
Intermarket Corp.
International Monetary Fund Retired Staff Benefits Investment Account
International Monetary Fund Staff Retirement Plan
International Paper Co. Commingled Investment Group Trust (Oaktree)
International Paper Co. Commingled Investment Group Trust (Wellington)
Interpolis Pensioenen Global High Yield Pool
Stichting Bewaarder Syntrus Achmea Global High Yield Pool
Invesco Dynamic Credit Opportunities
Invesco Van Kampen Dynamic Credit Opportunities Fund
Invesco Funds III-Invesco US Senior
Invesco Zodiac Funds-Invesco US Senior Loan Fund
Invesco Kampen Senior Loan Fund
Invesco Senior Loan Fund
Invesco Senior Income Trust
Invesco Van Kampen Senior Income
Invesco Senior Secured Management Inc.
Investors Canadian High Yield Income Fund
Iowa Public Employees Retirement System

98

Iowa Public Employees' Retirement System
- IPERS (Oaktree)
Ivy Funds VIP High Income
W&R Target Funds Inc. - High Income
Portfolio
Ivy High Income Fund
J. Caird Investors (Bermuda) LP
J. Caird Partners LP
Janus Capital Funds PLC
Janus Capital Group
Janus US High Yield Fund
Janus Capital Funds PLC
Jasper CLO Ltd.
Jaws Capital LP
Jersey Street CLO Ltd.
JHF II Multi Sector Bond Fund
JHF II Short Duration Credit Opportunities
Fund
JHF II-Global High Yield Fund
John Hancock Fund II - Floating Rate
Income Fund
John Hancock Hedged Equity & Income
Fund
JP Morgan Leveraged Loans Master Fund
LP
JPMBI RE Blackrock Bank Loan Fund
JPMC Retirement Plan Brigade Bank Loan
JPMorgan Floating Rate Income Fund
Kaiser Foundation Hospitals
Kaiser Permanente Group Trust
Katonah Debt Advisors LLC
Trimaran Advisors Katona
Katonah IX CLO Ltd.
Katonah VII CLO Ltd.
Katonah VIII Ltd.
Katonah X CLO Ltd.
Kilimanjaro Advisors LLC
King Street Acquisition Co. LLC
King Street Capital Management LP
Kingsland Capital Management LLC
Kingsland I Ltd.
Kingsland II Ltd.
Kingsland III Ltd.
Kingsland IV Ltd.
Kingsland V Ltd.
KKR Asset Management LLC

KKR Debt Investors II (2006) (Ireland) LP
KKR Financial CLO 2005 2 Ltd.
KKR Financial CLO 2005-1 Ltd.
KKR Financial CLO 2006-1 Ltd.
KKR Financial CLO 2007-1 Ltd.
KKR Financial CLO 2007-A Ltd.
KKR Financial Holdings LLC
Kloiber Investments LLC
Knight Capital Group
Knight Libertas LLC
Knight Loans LLC
KS Capital Partners LP
KS International Master Ltd.
KS Management
KTRS Credit Fund LP
L-3 Communications Corp. Master Trust
Landmark IX CDO Ltd.
Landmark V CDO Ltd.
Landmark VI CDO Ltd.
Landmark VII CDO Ltd.
Landmark VIII CLO Ltd.
Latitude CLO I
Latitude CLO II Ltd.
Latitude CLO III Ltd.
Leveragesource III LP
Leveragesource III SARL
Leveragesource V SARL
LGT Multi Manager Bond High Yield USD
Liberty CLO
Liberty Mutual Employees Thrift Incentive
Plan
Liberty View Capital Managemant
Libertyview Capital
Libertyview Loan Fund LLC
Libra Global Ltd.
Life Insurance of The Southwest
Lightpoint CLO V Ltd.
Lightpoint CLO VII Ltd.
Lightpoint CLO VIII Ltd.
Lincoln National Life Insurance Co.
Separate Account 12, The
Lincoln National Life Insurance Co.
Separate Account 20, The
Lincoln Variable Insurance Products Trust -
LVIP Delaware Foundation Moderate
Allocation

Lincoln Variable Insurance Products Trust-The LVIP Delaware Foundation Conservative Allocation
Linden Advisors LLC
Linden Capital LP
Litespeed Management LLC
Litespeed Master Fund Ltd.
Littlejohn Opportunities Master Fund LP LLT Ltd.
Loan Funding IV LLC
Loan Funding VII LLC
Lockheed Martin Corp. Master Retirement Trust
Loeb Capital Management
Logan Circle Partners LP
Longhorn Capital DT LP
Longhorn Capital LP
Longhorn Credit Funding LLC
Lord Abbett
Lord Abbett Investment Trust - Floating Rate Fund
Lord Abbett Investment Trust-High Yield Fund
Los Angeles County Employees Retirement Association
Louisiana State Employees' Retirement System (JP Morgan)
Louisiana State Employees' Retirement System (Nomura)
LSR Loan Funding LLC
Lucent Technologies Inc. Master Pension Trust
Lufkin Advisors LLC
Luminous Capital Global Credit Opportunities Fund A LP
Luminus Energy Partners Master Fund
Luminus Partners
Luminus Management
Lumx Beach Point Total Return Fund Ltd.
LVIP-JP Morgan High Yield Fund
MAC Capital Ltd.
Macys Inc. Defined Benefit Plans Master Trust
Madison Park Funding I Ltd.
Madison Park Funding II Ltd
Madison Park Funding III Ltd
Madison Park Funding IV Ltd.
Madison Park Funding V Ltd.
Madison Park Funding VI Ltd.
Managed Accounts Master Fund Services Map 13
Managers High Yield Fund
Manulife Asset Management LLC
Manulife Floating Rate Income Fund
Manzanita Investments LP
Map 139 Segregated Portfolio of LMA SPC
Marathon Blue Active Fund Ltd.
Marathon Centre Street Partnership
Marathon CLO II Ltd.
Marathon Credit Dislocation Fund LP
Marathon Credit Opportunity Master Fund Ltd.
Marathon Liquid Credit Long Short Fund
Marathon Special Opportunity Master Fund Ltd.
Mariner LDC
Marksbury Investments LLC
Marlborough Street CLO Ltd.
Mason Capital Management LLC
Mason Capital Master Fund LP
Massachusetts Financial
Master Foods Investments LLC
Master SIF SICAV SIF
MatlinPatterson
MP Senior Credit Partners
Matlinpatterson Distressed Opportunities Master Account LP
Matlinpatterson Fund Iv (Hedge) Master Account LP
Mayport CLO Ltd.
McDermott Master Trust
McDonnell Loan Opportunity II Ltd.
Meritage Fund LLC
Met Investors Series Trust - Met/Eaton Vance Floating Rate Portfolio
Metropolitan West High Yield Bond Fund
Metropolitan West Low Duration Bond Fund
Metropolitan West Total Return Bond Fund
Microsoft Global Finance Ltd.
Missouri Education Pension Trust
MJX Asset Management LLC

Moab Capital Partners
Moab Partners LP
Momentum Capital Fund Ltd.
Montgomery County Employees Retirement System
Monument Park CDO Ltd.
Moore Capital
Morgan Stanley Senior Funding Inc.
Mountain View CLO II Ltd.
Mountain View CLO III Ltd.
Mountain View Funding CLO 2006-1
MSD Capital LP
MSD Credit Opportunity Master Fund LP
MSD Investments
MSD Value Investments LP
MT Wilson CLO II Ltd.
MT Wilson CLO Ltd.
Multimix Wholesale Diversified Fixed Interest Trust
Municipal Employees Retirement System of Michigan
Musashi II Ltd.
MV Credit Opportunity Fund LP
Napier Park Global Capital LLC
Nash Point CLO
National Elevator Industry Pension Plan
National Investment Services High Yield Fund LLC
National Life Insurance Co.
National Railroad Retirement Investment Trust - High Yield
NB Distressed Debt Investment Fund Ltd.
NB Distressed Debt Master Fund LP
NCRAM Loan Trust
Neptune Finance CCS Ltd.
Neuberger Berman
Neuberger Berman Alternative Funds: Neuberger Berman Absolute Return Multi Manager Fund
Neuberger Berman Fixed Income LLC
Neuberger Berman High Income Bond Fund
Neuberger Berman High Income Fund LLC
Neuberger Berman High Yield Bond Fund
New Fleet Asset Management LLC
Newfleet * Hartford
Newfleet * SA

Newfleet Asset Management
Phoenix Senior Floating Rate Fund
Phoenix Edge Series Fund: Phoenix Multi Sector Fixed Income Series
Virtus Senior Floating Rate Fund
VVIT: Virtus Multi Sector Fixed Income Series
VVIT: Virtus Strategic Allocation Series
New York City Employees Retirement System
New York City Police Pension Fund
New York Times Co. Pension Trust
Nexpoint Credit Strategies Fund
Pyxis Credit Strategies Fund
NGM Insurance Co.
Nob Hill CLO Ltd.
Nomura Bond & Loan Fund
Nomura Corporate Funding Americas LLC
Nomura Corporate Reaserch & Asset Management Inc.
Nomura Corporate Research
Nomura Global Financial Products Inc.
Nomura International PLC
Nomura US Attractive Yield Corporat Bond Fund Mother Fund
North Dakota State Investment Board
Oak Hill Credit Alpha Master Fund LP
Oak Hill Credit Opportunities Financing Ltd.
Oak Hill Credit Partners
Oak Hill Credit Partners II Ltd.
Oaktree FF Investment Fund LP
Oaktree High Yield Fund II LP
Oaktree High Yield Fund LP
Oaktree High Yield Plus Fund LP
Oaktree Huntington Investment Fund LP
Oaktree Loan Fund 2X (Cayman) LP
Oaktree Opportunities Fund VIII (Parallel 2) LP
Oaktree Opportunities Fund VIII Delaware LP
Oaktree Opportunities Fund VIIIB Delaware LP
Oaktree Opps IX Holdco Ltd.
Oaktree Opps IX Parallel 2 Holdco Ltd.
Oaktree Senior Loan Fund LP

Oaktree Value Opportunities Fund Holdings LP

OCM High Yield Trust

OCM Opportunities Fund VII Delaware LP

OCM Opportunities Fund VIIB Delaware LP

OCA Brigade Credit Fund II LLC

Ocean Trails CLO I

Ocean Trails CLO II

OCP Investment Trust

Ohio Police & Fire Pension Fund

OHSF II Financing Ltd.

Oklahoma Teachers Retirement System

Teachers' Retirement System of Oklahoma

Omega Advisors Inc.

Omega Capital Investors LP

Omega Overseas Partners Ltd.

Onex Credit Partners LLC

Onex Senior Credit Fund LP

Optimum Trust-Optimum Fixed Income Fund

Oregon Public Employees Retirement Fund

Owl Creek Asset

Owl Creek Investments I LLC

Oz Management LLC

Oz Special Master Fund Ltd.

P River Birch Ltd.

Pacific Gas & Electric Co. Post Retirement Medical Plan Trust - Non-Management Employees & Retirees

Pacific Life Funds - PL Floating Rate Loan Fund

Pacific Life Insurance

Pacific Select Fund - Floating Rate Loan Portfolio

Pacific Select Fund - High Yield Bo Portfolio

Palmetto Investors Master Fund LLC

Panning Capital Management

Panning Master Fund LP

Par Four Investment

PCI Fund LLC

PECM Strategic Funding LP

Pennsylvania State Employees Retirement System, Commonwealth of

Pennsylvania Treasury Department, Commonwealth of

Penteli Master Fund Ltd.

Perella Weinberg Partners Capital Management LP

Perella Weinberg Partners Xerion Master Fund Ltd.

Permal Contrarian Fund I Ltd.

Permal LGC Ltd.

Permal Stone Lion Fund Ltd.

Perry Capital

Perry Principals LLC

Petrusse European CLO SA

PG&E Corp. Retirement Master Trust

Phillips 66 Co.

Phoenix Investment Partners

Phoenix Life Insurance Co.

Phoenix Multi-Sector Fixed Income Fund

Virtus Multi Sector Fixed Income Fund

Virtus Multi Sector Intermediate Bond Fund

Phoenix Multi-Sector Short Term Bond Fund

Virtus Multi-Sector Short Term Bond Fund

Pictet Funds (Lux)

Pictet US High Yield

Pimco Cayman Global Credit Alpha Fund

Pimco Cayman Global Credit Libor Plus Fund

Pimco Foreign Bond Fund (US Dollar-Hedged)

Pimco Global High Yield Strategy Fund

Pimco High Income Fund

Pimco Long - Term Credit Fund

Pinebridge Investments LLC

Pioneer Diversified High Income Trust

Pioneer High Income Trust

Pioneer Investment

Point State Capital LP

Pointstate Capital LP

Pointstate Fund LP

Post Advisory Group

Post Advisory Investment LLC

Principal Financial Group

Principal Life Insurance Co.

Principal Life Insurance Co. - Bond & Mortgage Separate Account

Principal Life Insurance Co. On Behalf of One Or More Separate Accounts

Powershares Senior Loan Portfolio

Primerica Life Insurance Co.

Primus CLO I Ltd.

Principal Funds Inc. - High Yield Fund I

Principal Funds Inc.- Bond & Mortgage Securities Fund

Principal Investors Fund Inc.- Bond & Mortgage Securities Fund

Principal Funds Inc. High Yield Fund

Principal Variable Contracts Fund Inc. Bond & Mortgage Securiities Account

Prospect Harbor Credit Partners LP

Protective Life Insurance Co.

Providence Equity

Prudential Insurance

Target Asset Allocation Funds

Target Conservative Allocation Fund

Target Moderate Allocation Fund

Prudential Series Fund: Diversified Bond Portfolio

Prudential Series Fund: High Yield Bond Portfolio, The

Public Employees Retirement System of Ohio

Putnam Absolute Return 500 Fund

Putnam Absolute Return 700 Fund

Putnam Asset Allocation Funds Conservative Portfolio

Putnam Asset Allocation Funds: Balanced Portfolio

Putnam Diversified Income Trust

Putnam Diversified Income Trust (CA Master Fund)

Putnam Dynamic Asset Allocation Growth Fund

Putnam Floating Rate Income Fund G Rate Income Fund

Putnam Global Funds - Putnam World Wide Income Fund

Putnam Global Income Trust

Putnam High Yield Advantage Fund

Putnam High Yield Trust

Putnam Investments

Putnam Master Intermediate Income Trust

Putnam Premier Income Trust

Putnam Retirement Advantage GAA Balanced Portfolio

Putnam Retirement Advantage GAA Conservative Portfolio

Putnam Retirement Advantage GAA Growth Portfolio

Putnam Retirement Advantage GAA Income Strategies Portfolio

Putnam Total Return Fund LLC

Putnam Total Return Trust

Putnam Variable Trust-Private Diversified Income Fund

Putnam Variable Trust-Private High Yield Fund

Putnam VT: Global Asset Allocation Fund

Pyramis Floating Rate High Income Commingled Pool Fund

Pyxis Capital LP

Qantas Superannuation Plan

Qualcomm Global Trading Inc.

Qualcomm Global Trading Pte Ltd.

Race Point III CLO Ltd.

Race Point IV CLO Ltd.

RBS Greenwich Capital

Royal Bank of Scotland Group PLC, The

Red River CLO Ltd.

Reef Road Capital

Reef Road Master Fund Ltd.

Regatta Funding Ltd.

Regents of The University of California

Regiment Capital Ltd.

Renaissance Reinsurance Ltd.

River Birch Capital LLC

River Birch Master Fund LP

Rockwall CDO II Ltd.

Rockwall CDO Ltd.

Royal Mail Pension Plan

Russell Investment Co. Russell Multi Strategy Alternative Fund

Russell Strategic Bond Fund

Saba Capital Management LP

Saba Capital Master Fund II Ltd.

Safety Insurance Co.

Safety National Casualty Corp.

San Francisco City & Country Employees' Retirement System
San Gabriel CLO I Ltd.
San Joaquin County Employees' Retirement Association
Sanford C. Bernstein Fund Inc. II Intermediate Duration Portfolio
Sankaty Advisors LLC
Sankaty Beacon Investment Partners LP
Sankaty Credit Opportunities (Offshore Master) IV LP
Sankaty Credit Opportunities III LP
Sankaty Credit Opportunities IV LP
Sankaty Credit Opportunities V A LP
Sankaty Credit Opportunities V A2 Master LP
Sankaty Credit Opportunities V B LP
Sankaty Drawbridge Opportunities LP
Sankaty High Income Partnership LP
Sankaty Managed Account (PSERS) LP
Sankaty Managed Account (UCAL) LP
Sankaty Managed Account TCCC LP
Sankaty Senior Loan Fund LP
Sankaty Senior Loan Fund PLC
SC Credit Opportunities Mandate LLC
Scoggin Capital Management
Scoggin Capital Management II LLC
Scoggin Capital Management LP II
Scoggin International Fund Ltd.
Scoggin Worldwide Fund Ltd.
Sears Holdings Pension Trust
Seasons Series Trust-Asset Allocation: Diversified Growth Portfolio
SEI Global Master Fund PLC - The SEI High Yield Fixed Income Fund
SEI Global Master Fund PLD -The Sei High Yield Fixed Income
SEI Institutional Investment Trust Enhanced LIBOR Opportunities Fund
SEI Institutional Investment Trust Opportunistic Income Fund
SEI Institutional Investments Trust High Yeild Bond Fund
SEI Institutional Managed Trust - High Yield Bond Fund

SEI Institutional Managed Trust Enhanced Income Fund
SEI Institutional Managed Trust High Yield Bond Fund
Seix Investment Advisors LLC
Senator Global Opportunity Master Fund LP
Senator Investment Group LP
Sentinel Asset Management Pty Ltd.
SG Distressed Fund LP Private
Shasta CLO I Ltd.
Sheffield Asset Management LLC
Sheffield International Partners Master Ltd.
Sheffield Partners LP
Shenkman Capital Management Inc.
Shinnecock CLO 2006-1 Ltd.
Sierra CLO II Ltd.
Silver Crest CBNA Loan Funding LLC
Silver Oak Capital LLC
Silver Point Capital
Silverado CLO 2006-I Ltd.
Silvermine Capital Management LLC
Smith Management LLC
Solus Alternative Asset Management
Solus Core Opportunities Master Fund Ltd.
Sound Harbor Partners
Sound Point Capital Management
Sound Point Credit Opportunities Master Fund LP
Southern Ute Indian Tribe
Southfork CLO Ltd.
Southpaw Asset
Southpaw Credit Opportunity Master Fund LP
SPCP Group LLC
Starwood
Starwood Energy Fixed
State of Connecticut Retirement Plans & Trust Funds
State of Wisconsin Investment Board
State Street Bank & Trust Co.
State Teachers Retirement System of Ohio
Stedman Cbna Loan Funding LLC
Stedman Loan Fund II Subsidiary Holding Co. II LLC
Stellar Performer Globalseries W Global Credit

Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg
Stichting Pensioenfonds Hoogovens
Stichting Pensioenfonds Voor Fysiotherapeuten
StoneCreek Partners LLC
Stone Creek Partners LP
Stone Harbor Global Funds PLC - Stone Harbor Leveraged Loan Portfolio
Stone Harbor Leveraged Loan Portfolio
Stone Harbor High Yield Bond Fund
Stone Harbor Invest Funds PLC - Stone Harbor High Yield Bond Fund
Stone Harbor Investment Partners LP
Stone Harbor Leveraged Loan Fund LLC
Stone Lion Capital Partners LP
Stone Lion Portfolio LP
Stone Tower CDO II Ltd.
Stoney Lane Funding I Ltd.
Stratford CLO Ltd
Sunamerica Income Funds - Sunamerica High Yield Bond Fund
Sunamerica Senior Floating Rate Fund Inc.
Sunrise Partners LP
Sunrise Partners Ltd.
Sup FCO MA UB Securities LLC
Super FCO MA LP
Supervalu Inc. Master Investment Trust
Susquehanna Advisors Group
Symphony Asset Management
Symphony CLO VI Ltd.
Symphony CLO II Ltd.
T. Rowe Price
T. Rowe Price Institutional High Yield Fund
T. Rowe Price Institutional Floating Rate Fund
Taconic Capital Advisors
Taconic Master Fund 1.5 LP
Taconic Opportunity Master Fund LP
Tall Tree Investment
Tasman Fund LP
TCW Capital Trust
TCW Funds Metwest High Yield Bond Fund
TCW Senior Secured Loan Fund LP

Teachers Insurance & Annuity Association of America
TIAA-CREF
Teachers Retirement System of The City of New York
Teak Hill Master Fund LP
Texas Absolute Credit Opportunities Strategy LP
Texas County & District Retirement System
THL Credit Senior Loan
Thornburg Investment
Thornburg Investment Income Builder Fund
Titan Investment Holdings LP
Titan Investment Holdings SL LP
TMCT II LLC
TMCT LLC
Tralee CDO I Ltd.
Triboro Funding Ltd.
Trilogy Capital
Trilogy Portfolio Co. LLC
Trustees of Dartmouth College
Turnpike Ltd.
UBS AG - Stamford, CT Branch
UBS Securities
UBS Stamford Branch TRS
UBS GAM US - State of Connecticut Retirement Plans & Trust Funds
UFCW Consolidated Pension Fund
UFCW Northern California Employers Joint Pension Trust Fund
Ult Loan Funding 1 LLC
UMC Benefit Board Inc.
Unilever United States Inc. and Its Subsidiaries and Affiliates, Master Trust Agreement Under Various Employee Benefit Plans of
Unipension Invest FMBA High Yield Obligationer II
Unisys Master Trust
US High Yield Bond Fund
USAA Cornerstone Moderately Aggressive Fund
USAA Cornerstone Moderately Conservative Fund
USAA Global Opportunities Fund
USAA Investment Management Co.

USAA Mutual Fund
USAA Mutual Funds Trust - USAA Flexible Income Fund
USAA Mutual Funds Trust USAA High Yield Opportunities Fund
USAA Mutual Funds Trust-USAA High Income Fund
USAA Mutual Funds Trust: USAA Cornerstone Aggressive Fund
USAA Mutual Funds Trust: USAA Cornerstone Moderate Fund
Valholl Ltd.
Valic Co. II-High Yield Bond Fund
Vanguard High Yield Corporate Fund
Varde Investment Partners LP
Varde Partners Inc.
Venor Capital
Venor Capital Master Fund Ltd.
Venture II CDO 2002 Ltd.
Venture IX CDO Ltd.
Venture V CDO Ltd.
Venture VII CDO Ltd.
Venture VIII CDO Ltd.
Victoria Court CBNA Loan Funding LLC
Virtus Partners LLC
Virtus Total Return Fund
Vista Leveraged Income Fund
Vitesse CLO Ltd.
Waddell & Reed
Waddell & Reed Services
Waddell & Reed Advisors High Income Fund Inc.
Wallace H. Coulter Foundation, The
Watershed Asset
Watershed Capital Institutional Partners III LP
Watershed Capital Partners (Offshore) Master Fund II LP
Watershed Capital Partners (Offshore) Master Fund LP
Wellington Management Co. LLP
Wellington Management Portfolios (Dublin) Plc - US$ Core High Yield Bond Portfolio
Wellington Management Portfolios Dublin PLC Global High Yield Bond Portfolio
Wellington Trust Co. NA Multiple Collective Investment Fund Trust II Core High Yield Bond Portfolio
Wellington Trust Co. NA Multiple Common Trust Funds Trust-Opportunistic Fixed Income Allocation Portfolio
Wellpoint Inc.
Wells Capital Management
Wells Capital Management - 12222133
Wells Capital Management - 13702900
Wells Capital Management - 13823100
Wells Fargo Advantage High Income Fund
Wells Capital Management - 13923601
Wells Capital Management - 16463700
Wells Capital Management - 16959701
Wells Capital Management - 18325402
Wells Capital Management - 18866500
Wells Capital Management - 22952000
Wells Capital Management - 23928601
Wells Capital Management - 23960800
Wells Fargo & Co. Master Pension Trust
Wells Fargo Advantage High Yield Bond Fund
Wells Fargo Advantage Income Opportunities Fund
Wells Fargo Advantage Multi-Sector Income Fund
Wells Fargo Advantage Strategic Income Fund
Wells Fargo Advantage Utilities & High Income Fund
Wells Fargo Floating Rate Loan Fund
West Bend Mutual Insurance Co.
West Gate Horizons
Westbrook CLO Ltd.
Western Asset Floating Rate High In Fund LLC
Western Asset Management
WG Horizons CLO I
Whitehorse Capital
Whitehorse II Ltd.
Whitehorse III Ltd.
Whitehorse IV Ltd.
Whitestone Funding Ltd.

106

Wilshire Institutional Master Fund II SPC - Wilshire Alden Global Event Driven Opportunities SP
Wingspan Investment Management LP
Wingspan Master Fund LP
WM Pool - High Yield Fixed Interest Trust
Worden II TX LLC
Worden Master Fund II LP
Worden Master Fund LP
Worden TX LLC
WR Huff Asset Management Co. LLC
WRH Global Securities Pooled Trust
XL Re Ltd.
Zell Credit Opportunities Side Fund LP
ACP Master Ltd.
Angelo Gordon & Co.
Aurelius Capital Master Ltd.
Avenue Investments LP
Bank of America NA
Bluecrest Multi Strategy Credit Master Fund Ltd.
California State Teachers Retirement System
CCP Credit Acquisition Holdings LLC
Citibank NA
Citigroup Global Markets Inc.
Credit Suisse
Cyrus Capital Partners LP
Deutsche Bank
Deutsche Bank AG, New York Branch
Employees' Retirement Fund of The City of Dallas
Fortress Investment Group LLC
Franklin Advisors Inc.
JP Morgan
JPMorgan Chase Bank NA
LaSalle Bank NA
Marathon Asset Management LP
Mason Capital LP
Oaktree Capital Management LP
Perella Weinberg Partners
PIMCO
Wells Fargo Bank NA
40/86 Advisors
Abry Partners
ACA Management LLC

Ahab Capital Management
Alcentra
Alliance Capital
American AgCredit
American Money Management
APG Asset Management
Asset Allocation & Management Co.
BBT Capital Management
BC Unltd. LLC
Bluebay Asset Management
Camulos Capital
Canyon Partners
Carlson Capital
Caterpillar Financial
Caywood-Scholl Capital Management
Chatham Asset Management
Chimney Rock Investments
Commercial Industrial Finance Corp.
De Meer
Doral Bank
Epic Asset Management
Farmstead Capital Management
Fir Tree
Forum Funds
Four Corners Capital Management
Global Credit Advisers
Golub Capital
Good Hill
Harbourmaster Capital
Harvard Management
Highfields Capital Management
HighVista Strategies
Honeywell Common Investment
HSBC Wealth Management
Hyperion Brookfield Asset Management
Ignis Asset Management
Jefferies Capital
JMP Credit Advisors
John Hancock
KDP Asset Management
Kildonan Castle
Liberty Mutual
Lonestar Capital Management
Lutetium Capital
Lyles Investments
Marret Asset Management

107

Mercer Park / Sandelman
Mizuho Asset Management
Murphy & Durieu
New York Life
Nicholas Applegate
Nordkap Bank AG
Otlet Capital Management
Peak6 Investments
Penn Mutual Life Insurance Co.
Princeton Advisory
Ryan Labs
Saratoga Partners
Scotiabank
Seneca Capital
SunTrust
Talek Investments
Target Asset Management
Ursamine Credit Advisors
US Underwriters Insurance Co.
Vector Capital
Vulcan
Wilmington Trust Investment Management
LLC
Benefit Street Partners LLC
DDJ Capital Management LLC
Strategic Income Management LLC
Walnut Street Associates
Water Island Capital LLC
Ziff Brothers Investments LLC
Grantham Mayo Van Otterloo & Co. LLC
Halcyon Asset Management LLC
Luxor Capital Group LP
Manikay Master Fund LP
SkyTop Capital Management LLC
VR Advisory Services Ltd.
VR Global Partners LP

RLF1 13448783v.1

## SCHEDULE 1(y)
## Litigants - Asbestos

4520 Corp.
4520 Corp.
Benjamin F. Shaw Co.
Benjamin F. Shaw Co.
Featherlite
Featherlite
Shaw Group Inc., The
Shaw Group Inc., The
84 Lumber Co.
A.O. Smith Corp.
A.W. Chesterton Co.
AAF-McQuay Inc.
McQuay International, a Daikin Industries Co.
AAMCO Transmissions inc.
ABB Lummus Crest Inc.
Abbott Laboratories
Ross Laboratories
Abitibi Bowater Inc.
Able Supply Co.
AC&R Insulation Co. Inc.
AC&S Inc.
Accelerated Memory Production Inc.
ACDELCO, a Brand of GM Service and Parts Operations, A Division of General Motors
Ace Hardware Corp.
ACH Food Cos. Inc.
ACME Brick Co.
Adams, Robert Dan, Jr.
Adams, Robert Dan, Sr.
Addison, John
Addison, Linda
Advance Auto Parts Inc.
Advance Stores Co. Inc.
Advance Stores Inc.
Discount Auto Parts Inc.
Aecom USA Inc.
AERCO International Inc.
AES Corp.
AFC-Holcroft LLC
Aftermarket Auto Parts Alliance Inc.
Afton Pumps Inc.
AGCO Corp.

AGCO Farm Equipment Inc.
Massey-Ferguson
Minneapolis Moline
White Motor Co.
White-New Idea Co.
Ahlfeld, William
Ahrend, Paula Simpson
Air & Liquid Systems Corp.
Air Liquid Systems Corp.
Buffalo Pumps Inc.
Air Conduit LLC
Air Products & Chemicals Inc.
Stearns-Rogers Corp.
Airco Inc.
Ajax Magnethermic Corp.
AKZO Nobel Paints LLC
Alabama Power Co.
Albany Felts
Albany International Corp.
Appleton Wire Works Inc.
Alberino, Anthony M.
Alberino, Thomas
Alcatel-Lucent USA Inc.
Lucent Technologies Inc.
ALCO Division of Nitram Energy Inc.
Alfa Laval Inc.
DeLaval
Alliance Laundry Holdings LLC
Alliance Machine Co., The
Alliant Techsystems Inc.
Allied Crane Inc.
Allied Insulation Supply Co. Inc.
Allied Manufacturing Corp.
Allied Manufacturing Inc.
Allied Minerals Inc
Allied Packing & Supply Inc.
Allison, Patricia
Allison, Robert
Alvarez, Sheena
AMEC Construction Management Inc.
Ameren Corp.
Ameren Illinois Co.
American Biltrite Inc.
American Boiler Tank & Welding Co. Inc.

American Bridge Co.
American Optical Corp.
American Standard Inc.
Trane US Inc.
Ameron International Corp.
Bondstand
ANCO Insulations Inc.
Anderson, Patricia
Andrews, David R.
Andrews, Susan F.
Archer-Daniels-Midland Co.
Arens, Randall
Arens, Sheryl
Argo International Corp.
Asbeka Industries of New York Inc.
Asbestos Corp. Ltd.
Autozone Inc.
Avery, Jimmie
Avondale Industries Inc.
Huntington Ingalls Inc.
Northrop Grumman Ship Systems Inc.
Ayers, Tommy
Ballard, Christopher
Banach, Gordon
Banach, Helen M.
Barber, James D.
Bargeron, Diane
Barnum, Samuella
Bascob, Shona Jean
Bates, Dorothy
Bates, Willie R.
Baxter, Anna
Baxter, Charles
Bechtel Corp.
Belcher, Margaret
Beljan, Mary
Beniot, Melissa Schexnayder
Bergstrom, Geoffrey
Bledsoe, Roger
Bledsoe, Yolanda
Blocker, Donald Keith
Blocker, Donald Ray (Deceased)
Blocker, Linda
Boubouis, Anthony
Boubouis, Morphia
Braden, Douglas

Braden, Regina
Bradford, Bobbie E.
Brasher, Connie
Brooks, Richard
Brooks-Woodson, Regina
Brown, Geraldine
Browning, Dawn
Bryant, Doyle
Bryant, Joyce
Burton, Clarence
Burton, Debra
Butscher, Alisa
Byerly, Susan
C.F. Braun & Co. Inc.
Cabell, Linda
Calcutt, Billy A.
Calcutt, Ruth H.
Caldwell, Judith
Caldwell, Richard J.
Calvert, Everett
Calvert, Gwendolyn
Campbell, Gerald
Canfield, Judy
Canfield, Matthew
Capek, Brenda
Capek, Richard
Carpenter, Patrick E.
Carr, Cecillia
Carr, Stephen
Carrier Corp.
Case, Mary
Case, Richard
CBS Corp.
Celanese Ltd.
Cerone, Carmine
Certainteed Corp.
Chamlee, Betty
Champion, Jackie D.
Cherry, Delmon
Cherry, Jean
Chisholm, Sharon
Chrisman, Joseph
Christensen, Cedric
Christensen, Patricia
Clubb, John H.
Coleman, Clarence

Coleman, Donnie
Coleman, Julia
Collins, Jane
Collins, John E.
Conway, Kate
Coots, David A.
Cottrell, Jane
Cronin, William
Custer, Deborah
Danna, Barry
Danz, Karen
Darr, Sue
Daughhetee, Dorothy
Daughhetee, Eldon
Davis, Marvin G.
Degregorio, Joan
Degregorio, Richard
Dempsey, Henry M.
Denton, Robert Frazior
Dereuisseaux, Lois
Dereuisseaux, Wallace
Deytens, Beverly
Deytens, William
Dickerson, John
Dickerson, Martha
Dickman, Susan
Dickman, Wesley
Disantis, Dioro
Dobson, Dennis
Dobson, Jean
Dobson, Lester
Dodge, William F.
Dodson, Dowell
Domino, Susan
Drake, Elizabeth
Drake, Joe C., Jr.
Driver, Aaron
Driver, Adria
Driver, Christopher
Driver, Stacy
Dryfka, Candace
Dunn, Elsie Faye
Dunn, Emmett L.
DuPriest, Barbara
DuPriest, Ronald
Durbin, Raymond

Durbin, Sylvia
Dutkowski-Dobson, Maria
Easter, Marjorie
Edwards, Andrew
Edwards, Billie R.
Edwards, Martha
Ehret, Ana
Ehret, Edward
Eldridge, Elizabeth
Elle, Linda
Englehardt, Dieter
Estate of Alexander J. Hecker, Deceased
Estate of Allen J. Hall
Estate of Anthony Garzillo
Estate of Ardis Graham, Deceased
Estate of Avner Cockroft, Jr., Deceased
Estate of Barbara J. McGaha
Estate of Billy Belcher, Deceased
Estate of Bob Conway, Deceased
Estate of Bruce L. Eubanks, Deceased
Estate of Burney B. Mullens, Deceased
Estate of Burney B. Mullens, Deceased
Estate of Carl Scivicque, Deceased
Estate of Cecil Chisholm, Jr., Deceased
Estate of Cecil Wayne Skinner, Deceased
Estate of Choyce Alton Brown, Deceased
Estate of Clyde Ahlfeld, Deceased
Estate of Clyde Kiddoo, Deceased
Estate of Cooper Tilghman, Deceased
Estate of Craig E. Capp, Deceased
Estate of Darrell Driver
Estate of David Eldridge, Deceased
Estate of David Saldana Sanchez Sr.,
Deceased
Estate of Dawna Snyder, Deceased
Estate of Donald Hooks, Deceased
Estate of Dorothy Ricci, Deceased
Estate of Ephrem Bargeron, Deceased
Estate of Ernest K. Wall, Deceased
Estate of Eugene M. Sinisi, Deceased
Estate of Floyd L. Bergstrom, Sr., Deceased
Estate of Francis E. Leider, Deceased
Estate of Frederick Stein
Estate of Freeman E. Allison, Deceased
Estate of Galen F. Wagner II, Deceased
Estate of George H Fenicle, Deceased

Estate of Gerald Gann, Deceased
Estate of Gerald Webster, Deceased
Estate of Gladys Rothe, Deceased
Estate of Gregory Hill, Deceased
Estate of Harold Custer, Deceased
Estate of Harry Easter, Deceased
Estate of Hazel Coleman, Deceased
Estate of Helen McKenna, Deceased
Estate of Henry Boettcher, Deceased
Estate of Hollis H. Holmes, Deceased
Estate of Jack Champion, Deceased
Estate of Jack N. Holman, Deceased
Estate of Jack Rankin, Deceased
Estate of Jackie Dean Simmons, Deceased
Estate of James D. Chamlee, Deceased
Estate of James Fawcett, Deceased
Estate of James Frazee, Deceased
Estate of James G. Havens, Sr., Deceased
Estate of James H. Vercher, Deceased
Estate of James Kuhn, Deceased
Estate of James R. Hiltz, Deceased
Estate of James Wolfgang, Sr., Deceased
Estate of James Yarbrough, Deceased
Estate of Jerry A. West, Sr., Deceased
Estate of Jerry McClendon, Deceased
Estate of Jesse Stovall, Jr., Deceased
Estate of Jimmie Barber, Deceased
Estate of John E. Dryfka, Deceased
Estate of John E. Simpson, Deceased
Estate of John G. Meyers, Deceased
Estate of John J. O'Gorman, Jr., Deceased
Estate of John Mays, Deceased
Estate of John Zywicki, Deceased
Estate of Juanita C. Collins, Deceased
Estate of Keith R. Myers, Deceased
Estate of Kenneth L. Drake, Sr., Deceased
Estate of Kenneth L. Shreve, Deceased
Estate of Lamar Houston
Estate of Lawrence Johnson, Deceased
Estate of Lee E. Lucas, Deceased
Estate of Leo Raymond Oquist, Decedent
Estate of Leon Henager, Deceased
Estate of Lester L. Coots, Deceased
Estate of Linda Cato, Deceased
Estate of Lloyd Hackler, Deceased
Estate of Loyd Don Wofford

Estate of Luke Thomas, Deceased
Estate of Mack W. Brasher
Estate of Margaret Cerone, Deceased
Estate of Margaret Gade, Deceased
Estate of Marianne Clancy, Deceased
Estate of Mario Karlich
Estate of Martin Proffitt
Estate of Mary Pridmore, Deceased
Estate of Melvin E. Turner, Jr.
Estate of Merle Kiser, Deceased
Estate of Michael Powell, Deceased
Estate of Nancy B. Soiferman, Deceased
Estate of Norman F. Iehle
Estate of Orval Reed
Estate of Otis H. Norris, Deceased
Estate of Patrick Anderson, Deceased
Estate of Patrick K. Stewart
Estate of Paul Collins
Estate of Percy Marshall, Deceased
Estate of Quincy James, Deceased
Estate of Ralph Laubecher, Deceased
Estate of Ralph Liebau, Deceased
Estate of Raphael Planert, Deceased
Estate of Raymond McGhee, Deceased
Estate of Rebecca D. Carpenter, Deceased
Estate of Richard A. Smith, Deceased
Estate of Richard J. Sterling, Deceased
Estate of Richard Pike, Deceased
Estate of Robert Alberino
Estate of Robert Butscher, Deceased
Estate of Robert C. Wyatt, Sr., Deceased
Estate of Robert Danz, Deceased
Estate of Robert Elle, Deceased
Estate of Robert L. Greene, Deceased
Estate of Robert M. Byerly, Sr., Deceased
Estate of Robert R. Robinson, Deceased
Estate of Robert W. McNely, Deceased
Estate of Roger Huck, Deceased
Estate of Ronald Augusta McColley, Deceased
Estate of Roy Hutslar, Deceased
Estate of Ruby Nell Adams, Deceased
Estate of Salomon Shuman, Deceased
Estate of Samuel Lee Barnum, Deceased
Estate of Samuel McCain, Deceased
Estate of Shelton Spain

Estate of Stephen Nosko, Deceased
Estate of Steven C. League, Sr., Deceased
Estate of Tami Ballard, Deceased
Estate of Thelma J. Miller, Deceased
Estate of Therese Bluhm
Estate of Tyll Vanzler, Deceased
Estate of Velma C. Johnson, Deceased
Estate of Vira Perry
Estate of Virgil Jewell, Deceased
Estate of Wallace Rabenburg
Estate of Walter Hill, Deceased
Estate of Walter Jacques, Deceased
Estate of Wayne Lee Stewart, Deceased
Estate of Wendell R. Jackson
Estate of William Darr, Deceased
Estate of William F. Pfingsten, Deceased
Estate of William Furlong, Deceased
Estate of William Peppers, Deceased
Estate of William Thomas Merrit, Deceased
Estate of Willie Williams
Etchason, Edward
Eubanks, Candis
Fawcett, Rosenda
Feinberg, Phyllis
Feinberg, Stephen B.
Fenicle, Mark
Fenicle, Shirley
Fitch, Glenda
Fitch, William
Flake-Mays, Neda
Flannery, Patrick
Flores, Robin
Flynn, Chiemi
Flynn, David Neal
Foster, Jordan
Foust, Jolene Joy
Fraley, Shirley
Fraley, Theodore
Franco, Elsa
Furlong, Virginia
Gade, Stanley
Galetti, Edward J.
Galle, Kim
Gann, Cheryl
Garzillo, Theresa
Gencorp Inc.

George, Charlene
George, Roger W.
Georgia-Pacific LLC
Gerenstein, Barry
Gili, Maryglen
Gonzalez, Gilbert
Gonzalez, Patricia
Good, Roger
Gow, George
Gow, Vivian
Grady, Deanna
Grady, Mark
Grady, Marlena
Grady, Walter P.
Grady, Walter R., Deceased
Graham, Linda
Green, Bobby W.
Greene, Gracie J.
Griffey, Joyce
Griffey, Roger K.
Griffiths, Charles R.
Griffiths, Diana
Grove, George
Grove, Yvonne
Guillot, Sheri Schexnayder
Guirguis, Samy
Gulbrandsen, Fred
Gunerman, Karen
Hack, William K.
Hackler, Arnold
Hackney, Harold
Hackney, Linda
Hagan, Janet
Hagan, Kenneth
Hall, Leonore
Hall, Vicki
Harman, Harold
Harman, Karen
Harris, Lulu
Harris, Terry L.
Hart, Irene A.
Hart, Marvin W.
Haveg Industries Inc.
Havens, Jeanette
Haycook, Carolyn
Haycook, Harvey L.

113

Hayes, Edward
Hayes, Iva
Hayhurst, Emily
Head, Ione
Head, Keith
Hecht, Bernis
Hecht, Edmund
Hecker, Gary
Hedgpeth, Brenda
Henson, Larry, Deceased
Herndon, Robert
Herring, Gerald W.
Herring, Nona Lee
Hicks, Patti
Hill, Arletha
Hill, Gloria
Hill, Linda
Hiltz, James T.
Hindman, John W.
Hobbs, Arlon J.
Hoffman, Beatrice
Hoffman, Eugene
Holman, Bryan V.
Holman, Joe D.
Holman, Wade N.
Holmes, Lotherine
Hooks, Steven
Hooks, Tommie H.
Hope, Robert
Hoskins, James Michael
Hoskins, James Preston, Deceased
Houston, Wilma
Huber, William
Huck, Sandra
Hughes, Elizabeth
Hughes, John
Humphreys, Margaret
Humphreys, William
Iehle, Dorothy
Irvine, Betty Lou Young
Jackson, Dan
Jackson, David W.
Jackson, Scott
Jacques, George
James, Dorothy
Jasper, Diane

Jasper, Joseph
Jeansen, Barbee
Jeffrey, Joel, Deceased
Jeffrey, John Michael
Jeffrey, Myrna
Jeffrey, Ricky Marcel
Jenkins, Alva
Jenkins, Doris
Jenkins, Walter
Jennings, Jean
Jennings, Kenneth
Jestes, Herman Ralph
Jestes, Opel
Jewell, Margaret
Johnson, David
Johnson, Debra
Johnson, Jeanette
Johnson, Perry L.
Jones, John Henry, Jr.
Jones, Tammy Thaxton
Jones, Teresa Lynn
Jourdain, Robert
Jourdain, Sharon
Justice, Barbara
Justice, William
Kaiser, Charles, Sr.
Kapp, Susan
Karlich, Marilyn
Kay, James F.
Kay, Marianne
Kemper, Harvey
Kemper, Kathleen
Kennedy, Herman
Kiddoo, Dorothy
King, David
King, Fredrick
King, Margaret
King, Patricia
Kinsley, Christina
Kiser, Kathryn
Kliafis, Joellen Lugene
Kraatz, Ricky
LaMartina, Peggy
LaMartina, Richard
Langevin, Albert D., Jr.
Langevin, Paulette, Deceased

RLF1 13448783v.1

Laningham, Donald
Laningham, Ruth
Lansdale, Robert A.
LaPointe, Herbert
Latuda, Louis
Laubecher, Sylvia
Laurens, Herman
Laurens, Rosa
Lavender, Jala
League, Delberta
Leamons, Dorothy
Leamons, Herman
Leider, Frank J.
Levitt, Dale
Levitt, Gloria
Liberda, August
Liebau, Shirley
Littleman, Kee
Loughlin, William
Lucas, Donald
Lucas, Sherry Mace
Lust, Josephine
Lust, Leonard M.
Mahaffey, Gordana
Mahaffey, Harold
Manchester, Sandra
Manchester, Wallace H., Jr., Deceased
Marie, Pauline
Maroldo, Anthony
Marquez, Lewis
Marsh, Gene
Marsh, Karla
Marshall, Bertha
Marshall, Caroly
Marshall, Earl
Marshall, Florence
Marshall, Robert
Martin, Iona James
Martin, Paul Ledale
Martinez, Sergio
Mavronicles, Charles
Mavronicles, Gus, Jr.
Mavronicles, Jeanette
Mavronicles, Linda
Maynard, Diane
Mazenko, Darla

Mazenko, Robert
McCain, Cynthia
McClendon, Debra K.
McClinton, Gwendolyn
McClinton, Sidney
McColley, Ronald Andrew
McGhee, Melanie
McKenna, John
McNely, Betty
Meister, Horst K.
Meister, Norma
Mendoza, Alvaro
Mendoza, Isabel
Merrit, Carolyn J.
Meyers, Linda R.
Miller, Betty
Miller, Calvin
Miller, Melvin C.
Miller, Roger W.
Miss, Giusto
Miss, Massimiliana
Mongan, Peter C.
Mongan, Sarah
Montgomery, Laura
Mooney, Dorothy
Morbitzer, Nancy
Morbitzer, Paul
Moskowitz, Allen M.
Mott, Glenn
Mueggenborg, Norbert Paul
Mullens, Joyce A.
Musgrove, Barbara
Musgrove, Frank
Myers, Nancy E.
Natkin & Co.
Nechodomu, Gerald
Nechodomu, Terry
Neill, Delmar
Nielsen, Elizabeth
Nielsen, Robert
Noble, Barbara
Noble, James
Noonan, Helen
Noonan, Michael G.
Norris, Deanna K.
Norris, Debra

RLF1 13448783v.1

Norris, Otis N.
Nosko, Mark
Nyarady, James
O'Brien, David
O'Brien, Karen
O'Donnell, Troy J.
O'Gorman, Jacqueline
Oquist, Gail
Otto, Doris
Otto, Theodore
Owings, Bobby J.
Paizza, Ethna
Palagalla, Eryla
Palmer, Carol
Palmer, Harold
Panaro, George
Paratore, Martin
Parke, Elizabeth
Parke, Walter, Deceased
Parker, Dorothy
Parker, John B.
Pastore, Erminio L.
Payne, Allen, Deceased
Payne, Debra
Payne, Derek
Payne, Erik
Payne, Jana James
Payne, Kevin
Peppers, Jo Ann
Perry, Troy
Petkovsek, Bonnie Lee
Petkovsek, David
Pfingsten, William E.
Pichler, Kim
Pichler, Margie, Deceased
Pinto, Janice
Pinto, John A.
Pizzillo, Dawn
Porter, William
Powell, John R.
Presley, Stephen
Priddy, Anna
Priddy, Creston P.
Pridmore, David
Pridmore, George
Proffitt, Joyce

Pugh, Teresa
Puleo, Joseph L.
Purvis, Veva
Qualls, Angela L. Norris
Rabenburg, Frank
Rankin, Rosie Mae Solze
Rapley, Batty
Rapley, David R., Deceased
Rapley, Frank, II
Raytheon Engineers & Constructors
URS Energy & Construction
Washington Group International Inc.
Reed, Townsend Elmo
Regan, John
Renteria, Suzanne H.
Rentmeester, Clayton
Rhodes, Bettie Ruth
Ricci, Junior
Richards, Gail
Richards, Roy J.
Ritter, Carol
Ritter, Coy
Roberson, Judith
Roberson, Millard David
Roberts, John T.
Robinson, John H.
Rodriguez, Alicia
Rohletter, Bobby J.
Rohletter, Millie
Rostankoyski, Joy
Routhier, George
Routhier, Veronica
Russell, Florence
Russell, Thomas
Saenz, Francisca
Saenz, Juan
Salazar, Rosa
Sanchez, Elogia
Scanlon, Sharon
Schexnayder, Janelle Rodrigue
Schexnayder, Ryan
Scivicque, Ruth
Scroggins, Billie
Scroggins, Wendell, Sr.
Sellgren, Karen
Sellgren, Paul E., Deceased

Serviss, Candace J.
Serviss, Carson L.
Shockley, Dora
Shockley, Perry
Shores, Rose
Shreve, Claudia Gail
Shuman, Roberta
Simmons, Phoebe
Simpson, Benthal G.
Simpson, John K.
Sinisi, Nuala
Sinisi, Stuart
Skinner, Joyce
Slaughter, Brenda
Slutz, Kimberly
Smith, David D.
Smith, Edward
Smith, Luther P., Jr.
Smith, Ruth M.
Smith, S. D.
Smith, Sammie L.
Soiferman, Harvey
Solomons, Helen
Spears, Connie
Stager, Charlotte
Stager, Douglas
Stalik, Edward E.
Stanley, Christine
Stanley, Peter
Stark, Albert
Stark, Frances
Stein, Margaret
Sterling, Linda J.
Steuck, Amy
Stewart, Edward
Stewart, Marguerite
Stewart, Terry
Stickrod, Brian Kelly
Stinson, Margaret
Stinson, Roger
Straka, Catherine
Straka, John
Strenger, Virginia M.
Striffler, Hugh
Sturm, Herman, Jr.
Sturm, Pauline

Sue, Jeffrey
Sue, Kristin
Sullivan, Constance
Sullivan, Joseph
Sylvester, Kenneth
Sylvester, Sharon
Tate, William M.
Temperino, Michele
Temperino, Rosalia
Terrill, Gary
Terrill, Sandy
Thomas, Carilion E.
Thomas, Gardenia
Thomas, Henry Lee
Thomas, John E.
Thomas, Joyce
Tie, John H.
Tie, Marylin
Tilghman, Betty Jane
Todd, Gerald
Toscano, James
Toscano, Jeanette
Tripp, Ellen
Turner, Joann
Turner, Pamela
Tyson, Pamela
Tyson, Sylvester
Union Carbide Corp.
Vanzler, Mary Ellen
Varricchio, Lawrence
Verrengia, Florence
Verrengia, John
Victor-Littleman, Irene
Vinson, Henry
Vinson, Iva J.
Voight, Connie
Voight, Joseph F.
Wagner, Michelle
Walker, Mary
Wallace, Madonna
Walsh, Francis J.
Walters, Myrna
Walters, Robert Lee
Ward, Mary
Ward, Travis
Wardle, Karen

117

| | |
|---|---|
| Wardle, Neil | Beazer East Inc. |
| Weaver, Louis K. | Control Components Inc. |
| Webster, Harold | National Oilwell Varco Inc. |
| Weddell, Eleanor | Pharmacia LLC |
| Weddell, Trovillo | General Electric Co. |
| Weiland, Chester | AlliedSignal Inc. |
| Weiland, Judy | Amchem Products Inc. |
| West, Valerie | Rhone-Poulenc AG Co. Inc. |
| White, Earl, Jr. | Rhone-Poulenc Inc. |
| White, Norma Lee | American Honda Motor Co. Inc. |
| Whitt, Anthony | American Petroleum Institute Inc. |
| Whitt, J.D., Deceased | AMF Inc. |
| Whitt, Shirlene | B&B Engineering & Supply Co. Inc. |
| Whitt, Stoney | Anchor Packing Co. Inc. |
| Wilder, Donald H. | Coltec Industries Inc. |
| Wilder, Elosia R. | Coltec Industries Inc. |
| Williams, Ann | Garlock Inc. |
| Williams, Chandra | Garlock Sealing Technologies Inc. |
| Williams, Mary | Garlock Sealing Technologies LLC |
| Willis, Percy James, Jr., Deceased | Anheuser Busch Brewery |
| Winder, Elda | Aqua-Chem Inc. |
| Winder, Harvey | Cleaver-Brooks Co. Inc. |
| Wofford, Ada | Cleaver-Brooks Inc. |
| Wolfgang, Judith | ARCO Corp. |
| Woodson, Melvin | Armstrong Pumps Inc. |
| Woodward, Anna Matlock | Associated Engineering & Equipment |
| Woodward, Don O'Neil | Asten Johnson Inc. |
| Yarbrough, Kaycee | Austin County (TX) |
| Yaros, Robert | Austin Energy |
| Yazzie, Duane | Austin Industrial Inc. |
| Young, Patricia | Azrock Industries Inc. |
| Young, Scott Douglas | Domco Products Texas LP |
| Young, Willard, Deceased | Babcock Borsig Inc. |
| Zahra, Joseph | Babcock Borsig Power Inc. |
| Zamata, Charles | D.B. Riley Inc. |
| Zapata, Etelvero | Riley Power Inc. |
| Zapata, Maria | Riley Stoker Corp. |
| Zbigniewicz, Catherine | Baroid Industrial Drilling Products |
| Zbigniewicz, Leon | C.F. Braun Engineering Corp. |
| Ziebarth, Philip L. | Halliburton Co. |
| Zywicki, Joanne | Mid-Valley Inc. |
| 3M Co. | BASF Catalysts LLC |
| ABB Inc. | Bechtel Construction Co. |
| ALCOA Inc. | Bechtel Construction Operations Inc. |
| Ametek Inc. | Bechtel Energy Corp. |
| Armstrong International Inc. | Bechtel Enterprise Holding Inc. |

Bechtel Environmental Inc.
Bechtel Equipment Operations Inc.
Bechtel Group Inc.
Bechtel Infrastructure Corp.
Bechtel National Inc.
Bechtel Personnel & Operational Services Inc.
Bell & Gossett Co.
Bella Co.
Bellco Industrial Engineering Co.
Bellco Industrial Piping Co.
Trinity Construction Co. Inc.
BF Goodrich Co.
Goodrich Corp.
Bird Inc.
Boise Cascade Corp.
Boise Cascade Corp.
Bondex International Inc.
DAP Products Inc.
RPM Inc.
Borden Chemical Inc.
Erie City Iron Works
Zurn Industries Inc.
Brown & Root Holdings Inc.
Brown & Root Inc.
M.W. Kellogg Co. The
Brown, Martha
Brown, Martha Jacqueline
Bryan Steam Corp.
Bryan Steam LLC
Burnham Corp.
Burns International Services Corp.
BW/IP Inc.
BW/IP International Inc.
Byron Jackson Pumps
Flowserve (US) Inc.
Capco Inc.
Carborundum Co. (The)
Carlisle Co. Inc.
Catalytic Industrial Maintenance Co. Inc.
Champagne, Nancy Marie
Champlain Cable Corp.
Haveg Pipe Co.
Charter Oil Co.
Chevron USA Inc.
Texaco Inc.

Chicago Pump
FMC Corp.
Peerless Pump
Citgo Petroleum Corp.
Coen Co. Inc.
Georgia-Pacific Corp.
Continental Tire North America Inc.
Conway, Bob
Conwed Corp.
Cooper Industries Inc.
Copes-Vulcan Inc.
Corbett Fabricating Co. Inc.
Crane Co.
Crown Central LLC
Crown Cork & Seal Co. Inc.
Cust O Fab Tank Services LLC
Cyprus Industrial
Dana Corp.
Davidson, Mark, Judge
Davy Mckee Corp.
De Laval Turbine Inc.
FBCO Inc.
IMO Delaval Inc.
IMO Industries Inc.
Warren Pumps LLC
Diamond Shamrock Refining & Marketing Inc.
Diamond Shamrock Refining Co.
Ultramar Diamond Shamrock Corp.
Valero Energy Corp.
Dover Corp.
Dresser Industries Inc.
Eastman Chemical Co.
Elliott Turbomachinery Co. Inc.
Estate of Ricky Kraatz
Estate of Townsend Elmo Reed, Deceased
Fairbanks Morse Pump Co.
McNeil Ohio Corp. Inc.
Ferrell, Edward
Ferrow Engineering
Oglebay Norton Co.
Fluor Corp.
Fluor Daniels Maintenance Services Inc.
Fluor Daniels Services Corp.
Fluor Daniels Williams Brothers
Fluor Holding Co. LLC

119

Fluor Texas Inc.
Ford Motor Co.
Foseco Inc.
Foster Wheeler Constructors Inc.
Foster Wheeler Energy Corp.
Freeman, Allison
General Motors Corp.
General Refractories Co.
George Staton Co. Inc.
Staton Lumber Yard
Georgia Talc Co.
Glen Alden Corp.
Rapid-American Corp.
Goulds Pumps Inc.
ITT Industries Inc.
Greene Tweed & Co. Inc.
Guard Line Inc.
Twentieth Century Glove Co.
H.B. Zachry Co.
Henley/MWK Holding Inc.
Henry Vogt Machine Co.
Industrial Holdings Corp.
Ingersoll Rand Corp.
J-M Manufacturing Co. Inc.
Kaiser Cement Corp.
KCG Inc.
Kell Holding Corp.
Kelly Moore Paint Co. Inc.
Kelly Springfield Tire Co.
Kewanee Boiler Corp.
Oakfabco Inc.
Kirk, James
Kraatz, Terry
LaGloria Oil & Gas Co.
Lamons Gasket Co. Inc.
Lamons Metal Gasket Co. Inc.
Lennox Industries Inc
LGS Technologies LP
Litchfield, Charlie
Lone Star Steel Co.
United States Steel Corp.
M.L.T.C. Co.
Massey Energy Corp.
McNeil & NRM Inc.
Metropolitan Life Insurance Co.
Milwhite Inc.

Mine Safety & Appliances Co.
Minnesota Mining & Manufacturing Co.
Mitchell, Joe M.
Mitchell, Kefa
Mundy Construction Co.
Mundy Industrial Maintenance Inc.
San Jacinto Maintenance Inc.
Murco Wall Products Inc.
Natkin Service Co. of Houston
Natkin Service Co. of Kansas
York International Corp.
Norton Co., Safety Products Division
Saint Gobain Abrasives Inc.
USA Norton Co.
Owens Illinois Inc.
Parsons Chemical Engineering Inc.
Parsons Energy & Chemicals Group Inc.
Parsons Infrastructure & Technology Group
Inc.
Pecora Corp.
Peerless Industries Inc.
Philips Electronics North America Corp.
T.H. Agriculture & Nutrition LLC
THAN Inc.
Thomas Hayward Chemical Co.
Phillips Chemical Holdings Co.
Phillips Petroleum Co.
Pullman Inc.
Resco Holdings Inc.
Quaker Oats Co.
Stokeley Van Camp Inc.
Quigley Co. Inc.
Red Seal Electric Co.
Reed, Wilma J.
Ref Chem LP
Santa Fe Braun Inc.
Sepco Corp.
Siemens Energy & Automation Inc.
Sorrell, Robert
Standco Industries Inc.
Sud-Chemie Inc.
Sun Oil Co. Inc.
Sunoco Inc. (R&M)
Superior Boiler Works Inc.
Taylor-Seidenbach Inc.
Texas Industries Inc.

TXI
Total Petrochemicals USA Inc.
Trane Co.
Triangle Maintenance
Triplex Inc.
U.S. Rubber Co.
Uniroyal Holding Inc.
Uniroyal Inc.
Union Carbide Chemicals & Plastic Co.
Viacom Inc.
Wall, Lillian L.
Wheelabrator Chicago Inc.
Whittaker Clark & Daniels Inc.
William Powell Co., The
Xcel Energy Services Inc.
Yarway Corp.
Parker Hannifin Corp.
AEP Texas North Co.
Baker Hughes Oilfield Operations Inc.
Bechtel Power Corp.
ConocoPhillips Co.
Eaton Corp.
Exxon Mobil Corp.
Flowserve Corp.
Fluor Enterprises Inc.
Goodyear Tire & Rubber Co.
Honeywell Inc.
Ingersoll-Rand Co.
ITT Corp.
John Crane Inc.
Monsanto Co.
Occidental Chemical Corp.
Parker Hannifin Corp.
Pharmacia Corp.
Sibley, Eric
Siemens Industry Inc.
Silva, Sofia
SPX Corp.
Texas Gas Transmission LLC
United Conveyor Corp.

## SCHEDULE 1(z)
## Landlords

Advantus Capital Management Inc.
American Public Insurance Co.
Blue Cross and Blue Shield of Florida Inc.
Catholic Aid Association
Comerica Bank
Farm Bureau Life Insurance Co. of Michigan
Great Western Insurance Co.
Jackson National Life Insurance Co.
PPM America Inc.
John Hancock Life Insurance Co.
John Hancock Variable Life Insurance Co.
Manufacturers Life Insurance Co.
Manulife Insurance Co.
Lafayette Life Insurance Co., The
MTL Insurance Co.
Northern Trust Co. of New York
Western United Life Assurance Co.
"Key Equipment Finance Inc.
"
AIG Rail Services Inc.
Bank of New York Mellon Trust Co., The
Bank of New York, The
Connell Equipment Leasing Co.
First Union Rail Corp, a Wells Fargo Co.
Flagship Rail Services Inc.
GATX Corp.
Nichimen America Capital Corp.
SMBC Rail Services LLC
Sojitz American Capital Corp.
State Farm Life Insurance Co.
US Bank Global Trust Services
US Bank NA
Wells Fargo Bank Northwest NA
Wilmington Trust Co.

## SCHEDULE 1(aa)
## Taxing Authorities - Mixed

Allen Independent School District (TX)
Anderson County (TX)
Andrews County (TX)
Andrews County Hospital District (TX)
Angelina County Jr. College (TX)
Archer City Independent School District (TX)
Arkansas, State of
Arlington Independent School District (TX)
Athens Independent School District (TX)
Austin Community College - Bastrop (TX)
Austin Community College - Travis County (TX)
Austin Community College (TX)
Axtell Independent School District (TX)
Ballinger Independent School District (TX)
Baylor County (TX)
Beckville Independent School District (TX)
Bell County (TX)
Bells Independent School District (TX)
Big Spring Independent School District (TX)
Blackwell Independent School District (TX)
Blum Independent School District (TX)
Bonham Independent School District (TX)
Bosque County (TX)
Brazos County (TX)
Breckenridge Independent School District (TX)
Bremond Independent School District (TX)
Brookshire - Katy Drainage District (TX)
Brookshire - Katy Drainage District (TX)
Bryson Independent School District (TX)
Buffalo Independent School District (TX)
Buffalo, City of (TX)
Cameron Independent School District (TX)
Camp County (TX)
Carrollton - Farmers Branch Independent School District (TX)
Carrollton, City of (TX)
Carthage Independent School District (TX)
Cayuga Independent School District (TX)
Central Heights Independent School District (TX)

Central Texas College (TX)
Chambers-Liberty County (TX)
Chapel Hill Independent School District (TX)
Cherokee County (TX)
Childress County Hospital District (TX)
Chisum Independent School District (TX)
Cisco Independent School District (TX)
Clarksville Independent School District (TX)
Clay County (TX)
Cleburne Independent School District (TX)
Colorado Independent School District (TX)
Comanche County Hospital (TX)
Commerce Independent School District (TX)
Como-Pickton Independent School District (TX)
Cooke County (TX)
Coppell Independent School District (TX)
Corpus Christi, City of (TX)
Corsicana Independent School District (TX)
Crane County (TX)
Crockett Independent School District (TX)
Culberson County (TX)
Culberson County Groundwater Conservation District (TX)
Dawson County (TX)
Decatur Independent School District (TX)
East Baton Rouge Parish (LA)
East Memorial Hospital District (TX)
Ector County Hospital District (TX)
Electra Hospital District (TX)
Ellis County (TX)
Erath County (TX)
Fairfield Hospital District (TX)
Falls County RFD #1 (TX)
Forney Independent School District (TX)
Franklin County (TX)
Franklin Independent School District (TX)
Galena Park Independent School District (TX)
Garland Independent School District (TX)
Garland, City of (TX)

Gilmer Independent School District (TX)
Glasscock County Independent School District (TX)
Glen Rose Independent School District (TX)
Granbury Independent School District (TX)
Grapevine - Colleyville Independent School District (TX)
Gregg County (TX)
Groesbeck Independent School District (TX)
Harris County Department of Education (TX)
Harts Bluff Independent School District (TX)
Henderson Independent School District (TX)
Hill County Emergency Services District #1 (TX)
Houston County Emergency Services District  2 (TX)
Irving Independent School District (TX)
Jack County (TX)
Jacksonville Independent School District (TX)
Katy Independent School District (TX)
Lee County (TX)
Leon Independent School District (TX)
Lipan - Kickapoo Water District (TX)
McCamey Hospital District (TX)
Mesquite Independent School District (TX)
Midland County (TX)
Midland County Junior College District (TX)
Mineral Wells Independent School District (TX)
Monahans - Wickett - Pyote Independent School District (TX)
NE TX Community Jr. College (TX)
Pecos - Barstow - Toyah Independent School District (TX)
Ranger Independent School District (TX)
Red River County (TX)
Reeves County (TX)
Richardson Independent School District (TX)
Rockwall County (TX)

Round Rock Independent School District (TX)
Scurry County Hospital District (TX)
Sulphur Springs Independent School District (TX)
Sulphur Springs, City (TX)
Sweetwater, City of (TX)
Tatum, City of  (TX)
Tyler Junior College District (TX)
Valwood Improvement Authority (TX)
Westbrook Independent School District (TX)
Wise County (TX)

## SCHEDULE (bb)
## DIP Parties

Bank of Tokyo-Mitsubishi UFJ Ltd., The
Mitsubishi UFJ Financial Group Inc.
Union Bank NA
Citigroup Global Markets Inc.
Deutsche Bank Securities Inc.
Loop Capital Markets LLC
Bank of America NA
Barclays Bank Plc
Citibank NA
Deutsche Bank AG, New York Branch
Merrill Lynch Pierce Fenner & Smith Inc.
Morgan Stanley Senior Funding Inc.
RBC Capital Markets
Royal Bank of Canada
Williams Capital Group LLC

## SCHEDULE (cc)
## Secured Bondholders

A.J. Sloane & Co.
Ahab Capital Management Inc.
American Century Investment Management Inc.
Archview Investment Group LP
Aviary Capital Enterprises Inc.
Aviva Investors North America Inc.
Benefit Street Partners LLC
Benida Group LLC, The
BMO Asset Management Inc.
Brownstone Investment Group LLC
Claren Road Asset Management LLC
CSS LLC
Danske Bank A/S (Asset Management)
DDJ Capital Management LLC
Deutsche Investment Management Americas Inc.
DuPont Capital Management Corp.
Euroclear Bank
Federated Investment Management Co.
Fifth Street Capital LLC
Fubon Asset Management Co. Ltd.
Global Credit Advisers LLC
Gracie Asset Management
Hartford Investment Management Co.
Hotchkis & Wiley Capital Management LLC
AllianceBernstein LP (US)
Allianz Global Investors US LLC
PIMCO - Pacific Investment Management Co.
Angelo Gordon & Co. LP - Private Account
Avenue Capital Management II LP
Babson Capital Management LLC
OppenheimerFunds Inc.
Barclays Capital Inc.
BlackRock Advisors LLC
BlueCrest Capital Management (New York) LP
Candlewood Investment Group LP
Citi Private Bank
Credit Suisse Securities (USA) LLC
Cyrus Capital Partners LP (US)
Eaton Vance Management Inc.

Franklin Advisers Inc.
GoldenTree Asset Management LP (US)
HSBC Wealth Management Services (Private Account)
ING Financial Markets LLC
ING Investment Management LLC
Invesco PowerShares Capital Management LLC
JP Morgan Investment Management Inc.
JP Morgan Private Bank
JP Morgan Securities LLC (Broker)
KS Management Corp.
MacKay Shields LLC
Mariner Investment Group LLC
MFS Investment Management
Mount Kellett Capital Management LP
Muzinich & Co. Inc.
Nuveen Asset Management LLC
Otlet Capital Management LP
Pacific Life Fund Advisors LLC
Phoenix Investment Adviser LLC
Pine River Capital Management LP
Principal Global Investors LLC
ProFund Advisors LLC
Prudential Investment Management Inc.
Redwood Capital Management LLC
Regiment Capital Advisors
Salient Advisors LP
Salient Advisors LP
Scottish Widows Investment Partnership Ltd.
Standard Life Investments (USA) Ltd.
State Street Global Advisors (SSgA)
Strategic Income Management LLC
Susquehanna Capital Group
Talamod Asset Management LLC
Third Avenue Management LLC
Thrivent Asset Management LLC
Van Eck Associates Corp.
Vanguard Group Inc., The
Walnut Street Associates
Water Island Capital LLC
Waterstone Capital Management LP
Ziff Brothers Investments LLC

Loomis Sayles & Co. LP
Lord Abbett & Co. LLC
Merrill Lynch Pierce Fenner & Smith Inc. (Broker)
MetLife Investment Advisors Co. LLC
Morgan Stanley & Co. LLC
Nomura Corporate Research & Asset Management Inc. (US)
Nomura Securities International Inc.
Symphony Asset Management LLC
OZ Management LP
Pioneer Investment Management Inc.
Putnam Investment Management LLC
RBS Securities Inc.
Solus Alternative Asset Management LP
Taconic Capital Advisors LP
UBS Global Asset Management (Americas) Inc.
UBS O'Connor LLC
UBS Securities LLC
Wells Capital Management Inc.
Western Asset Management Co.
Arrowgrass Capital Partners (US) LP
Artio Global Management LLC
Bank of Oklahoma
Brigade Capital Management LLC
Credit Value Partners LP
Deutsche Bank Securities Inc.
Ellis Lake Capital LLC
Fidelity Management & Research Co.
Franklin Mutual Advisers LLC
GSO Capital Partners LP
Intermarket Corp.
JP Morgan Whitefriars Inc.
Logan Circle Partners LP
Magnetar Financial LLC
Marathon Asset Management LP
MSD Capital LP
Oaktree Capital Management LP
Omega Advisors Inc.
Onex Credit Partners LLC
PPM America Inc.
RBC Capital Markets LLC
Seix Investment Advisors LLC
York Capital Management Global Advisors LLC

**SCHEDULE (dd)**
**Unsecured Bondholders**

AEGON USA Investment Management LLC

Capital Research & Management Co. (US)

Chou Associates Management Inc.

Commerz Markets LLC

Contrarian Capital Management LLC

Feingold O'Keeffe Capital LLC

Footprints Asset Management & Research Inc.

GAMCO Asset Management Inc.

Garland Business Corp.

Global Bond Investors SA

HighTower Advisors LLC

Hudson Bay Capital Management LP

Murphy & Durieu LP

Patton Albertson & Miller LLC

Penn Mutual Life Insurance Co. (Asset Management)

PFA Kapitalforvaltning Fondsmæglerselskab A/S

Relative Value Partners LLC

RidgeWorth Capital Management Inc.

SG Americas Securities LLC

Silver Rock Financial LLC

Standard Bank PLC

Sterne Agee & Leach Inc.

Stockcross Financial Services Inc.

USAA Asset Management Co.

W.R. Huff Asset Management Co. LLC

Whitebox Advisors LLC

Berkshire Hathaway Inc.

BlueMountain Capital Management LLC

Credit Suisse Asset Management LLC (US)

Energy Future Holdings

Energy Future Intermediate Holdings

Fore Research & Management LP

Luminus Management LLC

Manulife Asset Management (US) LLC

MatlinPatterson Global Advisers LLC

Morgan Stanley Smith Barney LLC

Newfleet Asset Management LLC

AllianceBernstein LP (US)

American Century Investment Management Inc.

Archview Investment Group LP

Arrowgrass Capital Partners (US) LP

Avenue Capital Management II LP

Barclays Capital Inc.

BlackRock Advisors LLC

BlueCrest Capital Management (New York) LP

Brigade Capital Management LLC

Brownstone Investment Group LLC

Claren Road Asset Management LLC

Credit Suisse Securities (USA) LLC

CSS LLC

Cyrus Capital Partners LP (US)

Danske Bank A/S (Asset Management)

Deutsche Bank Securities Inc.

Deutsche Investment Management Americas Inc.

Euroclear Bank

Fidelity Management & Research Co.

Fifth Street Capital LLC

Franklin Advisers Inc.

Franklin Mutual Advisers LLC

GoldenTree Asset Management LP (US)

Gracie Asset Management

GSO Capital Partners LP

JP Morgan Investment Management Inc.

JP Morgan Securities LLC

JP Morgan Whitefriars Inc.

Loomis Sayles & Co. LP

Lord Abbett & Co. LLC

Marathon Asset Management LP

Merrill Lynch Pierce Fenner & Smith Inc.

MSD Capital LP

Nomura Corporate Research & Asset Management Inc. (US)

Nuveen Asset Management LLC

Oaktree Capital Management LP

Omega Advisors Inc.

P. Schoenfeld Asset Management LP

Pacific Life Fund Advisors LLC

Phoenix Investment Adviser LLC

PIMCO - Pacific Investment Management Co.

Pine River Capital Management LP

Prudential Investment Management Inc.
Putnam Investment Management LLC
RBC Capital Markets LLC
RBS Securities Inc.
Salient Advisors LP
Solus Alternative Asset Management LP
State Street Global Advisors (SSgA)
Third Avenue Management LLC
UBS O'Connor LLC
UBS Securities LLC
Walnut Street Associates
York Capital Management Global Advisors LLC

RLF1 13448783v.1

## SCHEDULE 1(ee)
## US Trustee & Court Personnel

Attix, Lauren
Bello, Rachel
Bird, David D.
Buchbinder, David
Capp, Laurie
Carey, Kevin J.
Dortch, Shakima L.
Farrell, Catherine
Fox, Timothy J., Jr.
Gadson, Danielle
Giordano, Diane
Green, Christine
Gross, Kevin
Grottini, Donna
Hackman, Benjamin
Haney, Laura
Heck, Jeffrey
Hunt, Nancy
Johnson, Lora
Kenney, Mark
Leamy, Jane
Marvel, Ivone
Murray, Tony
O'Malley, James R.
Panacio, Michael
Patton, Tiiara
Sarkessian, Juliet
Scaruzzi, Sherry
Schepacarter, Richard
Shannon, Brendan L.
Sontchi, Christopher S.
Szymanski, Cheryl
Tinker, T. Patrick
Vinson, Ramona
Walker, Jill
Walrath, Mary F.
Walsh, Peter J.
Werkheiser, Rachel
West, Michael
Wynn, Dion
DeAngelis, Roberta A.
Schwartz, Andrea

## SCHEDULE 1(ff)
## Joint Ventures

Collin G/G&B LLC
Greenway/G&B Frisco LP
Greenway/G&B General LLC

## SCHEDULE 1(gg)
## Advisors to Unsecured Creditors Committee

FTI Consulting
Lazard
Morrison & Foerster LLP
Polsinelli PC

**SCHEDULE 1(hh)**
**Unsecured Creditors Committee Members**

Ada Carbon Solutions (Red River) LLC
Ada Carbon Solutions (Red River) LLC
Bank of New York Mellon, The
HCL America Inc.
Holt Texas LTD, d/b/a Holt Cat
Law Debenture Trust Co. of New York
Pension Benefit Guaranty Corp.

**SCHEDULE 1(ii)**
**Interested Party**

CenterPoint Energy
ITC Holdings
Southern Co., The
NextEra
AEP
Alinda Capital Partners LLC
Brookfield Infrastructure Partners
Consolidated Edison
Duke Energy
Hunt Consolidated Inc.
Wren House Infrastructure Management Ltd.
ADA Carbon Solutions
ADA Carbon Solutions
Applied Industrial Technologies
Centerpoint Energy
Devon Energy
Targa Gas
Dell Marketing LP
Energy & Process Corp.
Motion Industries Inc.
Lhoist North America
Kinder Morgan
Sun Coast Resources
Fisher Controls International
Instrument & Valve Services Co.
Regulator Technologies Inc.
Michelin North America Inc.
Westinghouse Electric Company LLC
Google
Red Ball Oxygen Co.
Texas Commission on Environmental Quality
Ferguson Enterprises Inc.
Brady Corp.
WW Grainger Inc.
Alloys & Components Southwest
H&E Equipment Services Inc.
FLSmidth Krebs
FLSmidth USA Inc.
Shale-Inland Holdings LLC
Michelin
Capgemini America Inc.
SeatingZone

Billingsley
Wave Technology Solutions Group Inc.
Automatic Systems Inc.
Casey Construction

## SCHEDULE (jj)
## Rule 2002

Abrams & Bayliss LLP
Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment
Ad Hoc Committee of TCEH First Lien
Ad Hoc Group of EFH Legacy Noteholder
Ad Hoc Group of TCEH Unsecured Noteholders
Airgas USA LLC
Akerman LLP
Akin Gump Strauss Hauer & Feld LLP
Alvarez & Marsal
American Stock Transfer & Trust Co. LLC
Andrews Kurth LLP
Angelina County (TX)
ArcelorMittal USA LLC
Ashby & Geddes PA
Bailey Brauer PLLC
Bailey Law Firm, The
Baker Botts LLP
Bank of Arizona
Bingham McCutchen LLP
Blank Rome LLP
Blume Faulkner Skeen & Northam PLLC
Brickfield Burchette Ritts & Stone PC
Brown & Connery LLP
Brown Rudnick LLP
Bryan Cave LLP
Buchalter Nemer, A Professional Corp.
Buchanan Ingersoll & Rooney PC
Carmody MacDonald PC
Centerpoint
Central Texas Security & Fire Equipment Inc.
Chadbourne & Parke LLP
Chicago Bridge & Iron Co. NV
Ciardi Ciardi & Astin
Cleary Gottlieb Steen & Hamilton LLP
Cohen & Grigsby PC
Connolly Gallagher LLP
Cousins Chipman & Brown LLP
Cowles & Thompson
Cozen O'Connor
Cross & Simon LLC

Crowe & Dunlevy PC
CSC Trust of Delaware
D. Courtney Construction Inc.
Data Systems & Solutions LLC
Davis Polk & Wardwell LLP
Dentons US LLP
Devon Energy Corp.
Drinker Biddle & Reath LLP
Dykema Gossett PLLC
EFH Creditors Committee
EFH Equity Interest Holders
Electric Reliability Council of Texas/ERCOT
Falls County (TX)
First Lien TCEH Notes
First Union Rail Corp.
Foley & Lardner LLP
Fort Bend County (TX)
Fox Rothschild LLP
Frederic Dorwart Lawyers
Fried Frank Harris Shriver & Jacobson LLP
Gardere Wynne Sewell LLP
Gay McCall Isaacks Gordon & Roberts PC
Gellert Scali Busenkell & Brown LLC
Goodwin Procter LLP
Graham Independent School District (TX)
Harris County (TX)
Haynes & Boone LLP
Henry Pratt Co. LLC
Hinckley Allen
Hogan Firm, The
Jones Day
Kansas City Southern Railway (KCS)
Kasowitz Benson Torres & Friedman LLP
Kelley Drye & Warren LLP
Kelly Hart & Hallman LLP
Klehr Harrison Harvey Branzburg LLP
Kramer Levin Naftalis & Frankel LLP
Lackey Hershman LLP
Landis Rath & Cobb LLP
Law Office of Patricia Williams Prewitt
Linebarger Goggan Blair & Sampson LLP
Lloyd Gosselink Rochelle & Townsend PC
Locke Lord LLP

Lower Colorado River Authority Transmission Services Corp. (LCRA TSC)
Manion Gaynor & Manning LLP
Marathon Management
Margolis Edelstein
McCarter & English LLP
McCathern PLLC
McCreary Veselka Bragg & Allen PC
McKool Smith
Milbank Tweed Hadley & McCloy LLP
Morris James LLP
Morris Nichols Arsht & Tunnell LLP
Morrison & Foerster LLP
Munsch Hardt Kopf & Harr PC
Myers Hill
Property Tax Partners
Nelson Mullins Riley & Scarborough LLP
Neuces County (TX)
Nixon Peabody
North Central Texas College District
North Texas Municipal Water District
Nova Chemicals Inc.
O'Melveny & Myers LLP
Pachulski Stang Ziehl & Jones LLP
Pacific Investment Management Co. LLC
Patterson Belknap Webb & Tyler LLP
Paul Weiss Rifkind Wharton & Garrison LLP
Perdue Brandon Fielder Collins & Mott LLP
Pinckney Weidinger Urban & Joyce LLC
Pope Hardwicke Christie Schell Kelly & Ray LLP
Potter Anderson & Corroon LLP
Quarles & Brady LLP
Red Ball Oxygen Co.
Reed Smith LLP
Richards Group Inc., The
Richards Layton & Finger
Rolls Royce
Rolls-Royce Civil
Ropes & Gray LLP
SAP Industries Inc.
Saul Ewing LLP
Searcy & Searcy PC
Securities and Exchange Commission
United States Attorney, Office of the

United States Department of Agriculture, Rural Utilities Service
United States Department of Justice
United States Trustee, Office of the
Seward & Kissel LLP
Shearman & Sterling LLP
Sheehy Lovelace & Mayfield PC
Shrode, Allen
Skadden Arps Slate Meagher & Flom LLP
Smith Katzenstein & Jenkins LLP
Smith, Michael G.
Snell & Wilmer LLP
Somervell County (TX)
Squire Sanders (US) LLP
Streusand Landon & Ozburn LLP
Sullivan Hazeltine Allinson LLC
Targa Gas Marketing
Taylor English Duma LLP
Texas Ad Valorem Taxing Jurisdictions
Texas Attorney General, Office of The
Texas Office of Public Utility Counsel (OPUC)
Tex-La Electric Cooperative of Texas
Thompson Coburn LLP
Travis County (TX)
Tucker Arensberg PC
Union Pacific Railroad Co.
URS Energy & Construction Inc.
Valero Texas Power
Vedder Price PC
Walnut Springs Independent School District (TX)
Weinstein Radcliff LLP
Weyerhaeuser Co.
White & Case LLP
Wilmer Cutler Pickering Hale & Dorr LLP
Wilmington Savings Fund Society
Wilmington Savings/WSFS
Wilmington Trust FSB
Wilmington Trust NA
Winston & Strawn LLP
Womble Carlyle Sandridge & Rice LLP
Young Conaway Stargatt & Taylor LLP
Young County (TX)
ADA Carbon Solutions
AEP Texas North Co.

Alcoa
Ameco Inc.
Apollo Global Management LLC
Asher Media Inc.
Atmos Energy Corp.
Aurelius Capital Management LP
Automatic Systems Inc.
Bank of New York Mellon Trust Co. NA, The
Bank of New York Mellon, The
Benchmark Industrial Services
BNSF Railway Co.
BOKF NA
BP America Production Co.
Brake Supply Co. Inc.
Capgemini North America Inc
Caterpillar Financial Services Corp.
Centerpoint Energy Houston
Citibank NA
Computershare
Computershare Trust Co. of Canada
Courtney Construction Inc.
Crane Nuclear Inc.
CSC Trust Co. of Delaware
Dallas County (TX)
Deutsche Bank
EMC Corp.
Epiq Bankruptcy Solutions LLC
Fidelity Management & Research Co.
Fluor Global Services
Fort Worth, City of (TX)
Franklin Independent School District (TX)
Frisco Construction Services
Galena Park Independent School District (TX)
Garland Independent School District (TX)
Garland, City of (TX)
Generator & Motor Services Inc.
Goldman Sachs & Co.
Graham Hospital District (TX)
Grainger
HCL America Inc.
Headwaters Resources Inc.
Holt Cat
Holt Texas Ltd.
Hydrocarbon Exchange Corp.

Internal Revenue Service
Invensys Systems Inc.
J&S Construction LLC
J. Aron & Co.
Jackson Walker LLP
Kinder Morgan Tejas Pipeline LLC
Law Debenture Trust Co. of New York
Lee County (TX)
Limestone County (TX)
Lower Colorado River Authority
Marathon Asset Management
Mario Sinacola & Sons Excavating Inc.
Martin Engineering Co.
McLennan County (TX)
Merico Abatement Contractors Inc.
Michelin North America Inc.
Mine Service Ltd.
Missouri Department of Revenue
National Field Services
NextEra Energy Resources LLC
Northeast Texas Power Ltd.
Oracle America Inc.
Pension Benefit Guaranty Corp.
Performance Contracting Inc.
Pierce Construction Inc.
Pinnacle Technical Resources Inc.
Ranger Excavating LP
Red River Environmental Products
Roberson, Gabriel
Robertson County (TX)
Romco Equipment Co.
Round Rock Independent School District (TX)
Ryan Partnership
Securitas Security Services USA
Shaw Maintenance (CB&I)
Siemens Power Generation Inc.
Sitel LLC
Solutionset
Taggart Global LLC
Tarrant County (TX)
Tarrant Regional Water District (TX)
Team Excavating
Texas Commission on Environmental Quality
Texas Comptroller of Public Accounts

Texas Public Utility Commission
Texas Railroad Commission
Texas-New Mexico Power Co.
Thermo Fisher Scientific Inc.
Titus County Fresh Water Supply District No. 1 (TX)
TPUSA
Transactel Inc.
Trent Wind Farm LP
TXU 2007-1 Railcar Leasing LLC
UMB Bank NA
United States of America
Valero Texas Power Marketing Inc.
Warfab
Westinghouse Electric Co. LLC
Alltite
American Equipment
Applabs
Ballard Spahr LLP
Barnes & Thornburg LLP
Bayard PA
Benbrooke Electric Partners LLC
Benesch Friedlander Coplan & Aronoff LLP
Chipman Brown Cicero & Cole LLP
Cravath Swaine & Moore LLP
Delaware Trust Co.
Dorsey & Whitney Delaware LLP
Federal Communications Commission
FrankGecker LLP
Gibbons PC
Hidalgo County (TX)
Hidalgo County Drainage District #1 (TX)
Holland & Knight LLP
Law Offices of Robert E Luna PC
Louisiana Energy
Urenco
Maslon Edelman Borman & Brand LLP
McAllen Independent School District (TX)
Montgomery McCracken Walker & Rhoads LLP
Naman Howell Smith & Lee PLLC
O'Kelly Ernst & Bielli LLC
Pacific Investment Management Co.
Perkins Coie LLP
Polsinelli PC
Proskauer Rose LLP

Purdue Awsumb & Baudler PA
Riddell Williams PS
Satterlee Stephens Burke & Burke LLP
Sills Cummis & Gross PC
Steffes Vingiello & McKenzie LLC
Stevens & Lee PC
Sullivan & Cromwell LLP
Taubman Co., The
Taubman Landlords, The
TCEH Creditors Committee
Troutman Sanders LLP
TW Telecom Inc.
TXU 2007-1 Railcar
Varnum LLP
Venable LLP
Veolia
Weir & Partners LLP
Womac Law
2603 Augusta Investors LP
Aldine Independent School District (TX)
Barr Engineering Co.
Buckholts Independent School District (TX)
Buffalo Industrial Supply Inc.
Cameron Independent School District (TX)
Carrollton - Farmers Branch Independent School District (TX)
Collin County (TX)
ConverDyn
ConverDyn
Copperas Cove Independent School District (TX)
El Paso Natural Gas Co.
Evercore Group LLC
Experian
Fluor
Kinder Morgan Texas Pipeline LLC
Microsoft
Moody's Analytics
Morgan Lewis & Bockius LLP
Natural Gas Pipeline of America LLC
Setpoint Integrated Solutions
United States Department of Treasury
University of Texas at Arlington, The
University of Texas System, The
US Bank NA
Wachtell Lipton Rosen & Katz

138

McElroy  Deutsch  Mulvaney  &  Carpenter
LLP
Johnson Matthey
Thorndale Independent School District (TX)

**SCHEDULE 1(kk)**
**DIP Lenders**

4086 Advisors
Abry Capital
Aegon Funding Corp.
All Pensions Group (APG) / Stichting Pensioenfonds ABP
Allstate Insurance
Anchorage Capital Group LLC
Angelo Gordon & Co.
Apidos Capital
Apollo Investment Corp.
AQR Capital Management
Arrowpoint Asset
Babson Capital Global Loans Ltd.
Beach Point Capital Management LP
Bennett Management
Black Ant Value Master Fund, The
Black Diamond Capital
Brigade
Canyon Capital Advisors
ICE Canyon / Canyon Partners
ICE Canyon / Canyon Partners
Caspian Capital Management
Chase Lincoln First Commercial Corp.
Cohanzick
Columbia Management Advisors
Crescent Management
Curian Long Short Credit Fund
CVC Global Credit Opportunities Master Fund LP
DB Portfolio
Dimaio Ahmad Partners
Dunham Monthly Distribution Fund
Empyrean
Federated Investors
Fidelity
Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg
Fortress
Franklin Custodian Funds - Franklin Utilities Fund
Fraser Sullivan
Greywolf Capital Management

GSO
GSO Capital Partners LP
Guggenheim Investments
HBK Master Fund LP (HBK)
Hildene Capital Management LLC
HSBC Securities USA Inc.
ING Capital Market LLC
ING Funds
Insight Investment Management Ltd.
Invesco
Jefferies LLC
JHF II – US High Yield Bond Fund
JMP Group Inc.
JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust
JNL/PPM America Strategic Income Fund
JPM Pacholder
Kevin B. and Anne-Marie Roth Revocable Trust
Kingsland Capital
Kramer Van Kirk Strategies LP
Loews Corp.
Magnetar Capital
MidOcean
MLIS Westchester Merger Arbitrage UCITS Fund
Mockingbird Credit
Moore Capital Management LP
Neuberger & Berman
New York Life Insurance
Nomura
Oak Hill
Octagon Credit Investors
Oppenheimer
Orchard First Source Asset Management LLC
Par IV Capital Management Inc.
Peak6 Achievement Master Fund Ltd.
Pentwater
Princeton Advisory Group
Providence Capital
Prudential Asset Management Co. Inc.
Putnam Floating Rate Income Fund
QPR Holdings Ltd.

Regions Financial
Robert J. Tannor Roth IRA
Roth Living Trust
Roth, Anne Marie
Roth, Kevin B.
Scotia Capital Inc.
Shenkman Capital
Silver Rock
Silverpoint
Solus
Soros Fund Management
Sound Point
T&P St. John LLC
T. Rowe Price Associates Inc.
Thomas H. Lee Partners
TPG Inc.
Triumph Group Inc.
Virtus High Yield Fund
Vulcan Capital
Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan
WCM Alternatives -- Event Driven Fund
WCM Master Trust
Wells Fargo
Westgate Enterprises LLC
Whitehorse Capital Partners LP
Advent Capital Management
Aladdin Capital
AllianceBernstein
Anchorage Capital Group LLC
Ares Management LLC
Bell Atlantic Master Trust
Bennett Offshore Restructuring Fund Inc.
Bennett Restructuring Fund LP
Blackrock
Blue Crescent Fund LP
Boston Income Portfolio
California Public Employees Retirement System
Carlson Capital
Carlyle Investment Management LLC
Castlerigg Master Investment
Centerbridge Partners
CIFC Asset Management LLC
Credit Suisse Asset Management (CSAM)
Credit Value Master Fund III LP

Credit Value Partners Distressed Duration Master Fund LP
Deutsche Asset Management
Eaton Vance
Eaton Vance Management
Eaton Vance Management Inc.
Fifth Street Capital LLC
First Trust Advisors
General Motors Canadian Hourly Rate Employees Pension Plan, The
General Motors Canadian Retirement Program For Salaried Employees, The
Global Credit Advisers
Harvard Management
HBK Investments LP
HBK Master Fund LP
High Income Opportunities Portfolio
Hillmark Capital
Industriens Pension Portfolio FMBA High Yield Obligationer III
Kilimanjaro Advisors LLC
KS International Master Ltd.
L-3 Communications Corp. Master Trust
Loeb Capital Management
Logan Circle Partners
Lord Abbett & Co.
Louisiana State Employees' Retirement System
Luminus Energy Partners Master Fund Ltd.
Marathon Asset Management
Merrill Lynch Pierce Fenner & Smith Inc.
MetLife
MJX Asset Management LLC
Napier Park Global Capital LLC
Newfleet Asset Management
Nomura Corporate Reaserch & Asset Management Inc.
Nomura US Attractive Yield Corporat Bond Fund Mother Fund
Oaktree Capital Management
Och-Ziff Capital Management
Onex Credit Partners
OppenheimerFunds
Pacific Life Insurance Co.
PIMCO
Pinebridge Investments

PPM America
Putnam Investment Management LLC
Regents of the University of California, The
Regiment Capital Advisors LP
Safety National Casualty Corp.
Sandell Asset Management
Sankaty Advisors Inc.
Seix Investment Advisors Inc.
Silvermine Capital Management
Stichting Pensioenfonds Hoogovens
Symphony Asset Management LLC
UBS Securities LLC
WAMCO
Wellington Management Co. LLP
Wells Capital Management
Aberdeen Asset Management (US)
Abry Partners LLC
AllianceBernstein
AXA Investment Managers
Anchorage Advisors
Apollo Capital Management
Ares Management LP
Arrowpoint Asset Management LLC
Bank of Tokyo-Mitsubishi UFJ
Beal Bank
Black Ant Group
Black Diamond Partners LLP
BMO Capital Markets
Canaras Capital Management LLC
Capital Research Global
Castle Hill Asset Management LLC
Column Park Asset Management
Constellation Capital Management
Credit Suisse Alternative Investments
CVC Capital Partners Ltd.
Cyrus Capital LP
Deutsche Asset Management (DeAM)
Fifth Street Finance Corp.
Fountain Capital Management
Fraser Sullivan Investment
GIC (Government Investment Corporation of Singapore)
Glendon Capital Management LP
GreyWolf Capital
Guggenheim Partners
HBK Global Securities LP

Hillmark Capital Management LP
ICE Canyon LLC
ICE Canyon LLC
ING Investments LLC (Arizona)
Invesco - NAM (National Asset Management)
JPMorgan Asset Management - US
King Street Capital LLP
KS Capital
KVK Services LLC
Manulife Financial
Marathon Asset Management LLC (NY)
Matlin Patterson Capital Management LP
Metropolitan Life Investment Ltd.
Napier Park
Nationwide Insurance Co.
Newcastle Capital Management
Nokota Management LP
Och Ziff - OZ Management
Octagon Advisory Group LLC
Onex Corp.
Orchard Global Asset Management
Orix
Pacific Investment Management - PIMCO
Peak 6 Investments
Pentwater Capital Management
Pioneer Investment Management USA
Providence Equity Partners Inc
Redwood Capital
Saratoga
Stanton Asset Management Inc.
Sumitomo Mitsui Banking Corp.
Tegean Capital Management LLC
THL Credit Group LP
Triumph Capital Group Inc
Trust Company of the West
Vulcan Credit
West Gate Horizons Advsrs LLC
Western Asset Management US -WAMCO
WhiteHorse Capital Partners
Zeron Group
40/86 Advisors Inc.
Allstate Insurance
American Money Management
Angelo Gordon & Co.
Beach Point Capital Management LP

Bennett Management
Blackrock
Blue Mountain Capital Management LLC
Canyon Partners
Centerbridge Partners
Columbia Management Advisors
Commercial Industrial Finance Corp.
Credit Value Partners LP
Crescent Capital Group LP
Eaton Vance
First Trust Advisors LP
Fortress Investment Group
Global Credit Advisers LLC
GSO Capital Partners
Harch Capital Management
Harvard Management
Highland Capital Management
Hildene Capital Management LLC
Kilimanjaro Advisors LLC
Kingsland Capital Management LLC
Lord Abbett & Co.
Luminus Management LLC
MJX Asset Management
Mockingbird Credit
Moore Capital Management LP
Neuberger & Berman
Newfleet Asset Management LLC
Nomura Corporate Research & Asset Management Inc.
Oaktree Capital Management
Oppenheimer Funds
Panning Capital Management LP
Pinebridge Investments
Post Advisory Group
PPM America Inc.
Principal Global Investors
Regiment Capital Advisors
Sankaty Advisors
Seix Investment Advisors
Silver Point Capital
Silver Rock Financial
Silvermine Capital Management LLC
Solus Alternative Asset Management
Soros Fund Management
Sound Point Capital Management LP
Stone Harbor Investment Partners LP

Symphony Asset Management
T. Rowe Price
Taconic Capital Advisors
Talamod Asset Management LLC
UBS O'Connor
Wellington Management Co.
Wells Capital Management
Whitebox Advisors LLC

143

**SCHEDULE 1(ll)**
**Bondholders**

Aegon
Allianz Global Investors
Allstate
Amundi
Angelo Gordon
Apollo / Stone Tower
Apollo Management Holdings LP
Appaloosa Management LP
Applied Fundamental Research LLC
Ares
Arrowgrass
Arrowgrass Capital Partners (US) LP
ATP Investment Management
Aurelius
Avenue
Avenue Investments LP
Babson Capital
Balyasny Asset Management
Bank of America Merrill Lynch
Barclays
BC Unlimited LLC
Benida Group
Black Diamond
Blackrock
Blackstone / GSO
Bluecrest Capital Management
Bluecrest Multi Strategy Credit Master Fund Ltd.
Blue Mountain Capital Management LLC/ Blue Mountain Capital Managmenet
Brigade Capital
Brookfield Investment
BTG Pactual
Carlyle
Castle Hill
CCP Credit Acquisition Holdings LLc
Centerbridge
Centerbridge Partners
Chou Associates
Claren Road
Claren Road Credit Master Fund Ltd.
Claren Road Credit Opportunities Master Fund Ltd.
Columbia Management

Cortland Capital
Crescent Capital
Cyrus Capital Partners LP
DA Capital LLC
Davidson Kempner Partners
Danske Bank
Deutsche Bank AG, New York Branch
DK Partners
DO S1 Ltd.
Ensign Peak
Fairway Fund Ltd.
Farallon Capital Management LLC (US)
Fidelity Management & Research Company
Fore ERISA
Fore Multi Strategy Strategy Fund Ltd.
Fortress Investment Group LLC
Footprints Asset Management
Franklin
Franklin Advisors Inc.
Goldman Sachs
Greystone Investments
Gruss
GSC Capital
GSO Capital Partners LP
Halcyon
Highbridge
Highland Capital
HIMCO
Icahn Associates
ING Investments
Janus Capital
JP Morgan Securities LLC
JP Morgan
Kilimanjaro
KKR
KKR & Co. LP
LibertyView Capital Management
LMA SPC
Loeb Partners
Logan Circle
Magnetar Financial LLC
Manikay Partners LLC
MAP 89 Segregated Portfolio
Marathon Asset Management

Mariner
Mason Capital
MatlinPatterson Capital
Mount Kellett
MP Credit Partners
Oak Hill Advisors LP
Owl Creek Asset Management
Oaktree Capital Management LP
Och-Ziff Capital Management
P. Schoenfeld Management LP
Panning Capital
Par IV Funding
Paulson & Co.
Penn Capital Management
PFA Asset Management
Phoenix
PIMCO
Pinebridge
Pine River Fixed Income Master Fund Ltd.
Pine First Master Fund Ltd.
Pine River Opportunistic Credit Master Fund LP
Post Advisory
Principal Financial
Protective Life
Providence Equity Partners
Prudential
PSAM
Putnam
RBC
RBS
Regiment Capital
Sankaty
Sciens Capital Management
Scoggin Capital
Seix Advisors
Senator Investment
Sheffield Investment Management
Shenkman
Silvermine Capital
Sound Point Capital
Standard Life Investments
Starwood Energy
State Street Global Advisors
Taconic Capital Partners
TCW Investment Management

Teilinger Capital Ltd.
Third Avenue
Third Avenue Focused Credit Fund
Third Avenue Turst
THL Credit Partners
Titan Investment Holdings
Trimaran Advisors
TPG
UBS
Vanguard
Venor Capital Management
WAMCO
Watershed Asset Management
Whippoorwill Associates Inc.
WJ Investments
York Capital
York Capital Management Global Advisors LLC
3i Debt Management Investments
40/86 Advisors
A.J. Sloane & Co.
Abry Partners
ACA Management LLC
Ahab Capital Management
Aladdin Capital
Alcentra
Alliance Capital
AllianceBernstein
American AgCredit
American Century Investment Management
American Money Management
Anchorage Capital Group
APG Asset Management
Appaloosa Management LP
AQR Capital Management LLC
Archview Investment Group
Artio Global Management
Asset Allocation & Management Co.
Aviary Capital Enterprises Inc.
Aviva Investors North America
Bank of Oklahoma
Baycare Health System
BBT Capital Management
Beach Point Capital
Benefit Street Partners LLC
Bennett Management

Berkshire Hathaway
Blackrock
Bluebay Asset Management
BlueMountain Capital Management
BMO Asset Management Inc.
BNY Mellon
Brownstone Investment Group
Camulos Capital
Canaras Capital
Candlewood Investment Group LP
Canyon Partners
Capital Research
Carl Marks Management Co.
Carlson Capital
Carval Investors
Caspian Capital
Caterpillar Financial
Caywood-Scholl Capital Management
CELF Advisors
Cetus Capital
Chatham Asset Management
Chimney Rock Investments
CIFC Asset Management
Citadel Investment Group
Citigroup
Clinton Group
Commercial Industrial Finance Corp.
Commerz Markets
Conning Asset Management
Constellation Capital
Contrarian Funds
Credit Capital Investments
Credit Suisse
Credit Value Partners
CSS LLC
CVC Credit Partners
Cyrus Capital Partners
DCF Capital
DDJ Capital Management LLC
De Meer
Delaware Investments
Deutsche Bank
Dimaio Ahmad Capital
Doral Bank
DuPont Capital Management Corp.
Eaton Vance

Elliott Associates
Ellis Lake Capital LLC
Empyrean
Epic Asset Management
Equity Group Investments
Euroclear Bank
Federated Investors
Feingold O`Keeffe
Fidelity Investments
Fifth Street Capital
Fir Tree
First Trust Advisors
Fore Research & Management
Fortress Investment Group
Forum Funds
Four Corners Capital Management
Fraser Sullivan Investment Management
Fubon Asset Management Co. Ltd.
GAMCO Asset Management
Garland Business Corp.
Global Bond Investors
Global Credit Advisers
GMO
Golden Tree
Goldman Sachs
Golub Capital
Goodwin Capital Advisers
Gracie Asset Management
Harbourmaster Capital
Harch Capital Management
Harvard Management
HBK Investments
Highfields Capital Management
HighTower Advisors LLC
Hillmark Capital Management
Honeywell Common Investment
Hotchkis & Wiley Capital Management
LLC
HSBC Wealth Management
Hudson Bay Capital Management
Hyperion Brookfield Asset Management
Ignis Asset Management
Intermarket Corp.
Invesco
Janus Capital
Jefferies Capital

146

JMP Credit Advisors
John Hancock
JP Morgan
Katonah Debt Advisors
KDP Asset Management
Kildonan Castle
King Street Acquisition
Kingsland Capital
Knight Capital Group
KS Management
LaSalle Bank
Liberty Mutual
Linden Advisors
Lonestar Capital Management
Loomis Sayles & Co.
Lord Abbett & Co.
Lufkin Advisors
Luminus Management
Lutetium Capital
Mackay Shields
Macquarie Bank
Magnetar Financial LLC
Manulife Asset Management
Manzanita Investments
Marathon Asset Management
Marret Asset Management
Mason Capital
Massachusetts Financial
Master Foods Investments
Mercer Park / Sandelman
MetLife Investment Advisors Co. LLC
Metropolitan West Asset Management
MFS Investment Management
Mizuho Asset Management
MJX Asset Management
Moab Capital Partners
Moore Capital
Morgan Stanley
MSD Capital
Murphy & Durieu
Muzinich & Co. Inc.
Napier Park
National Life Insurance Co.
Neuberger Berman
New Fleet Asset Management
New York Life

Nicholas Applegate
Nomura
Nordkap Bank AG
Nuveen Asset Management LLC
Oak Hill
Oaktree Capital Management
Omega Advisors
Onex Credit Partners
Oppenheimer
Otlet Capital Management
Oz Management
Pacific Life Insurance
Patton Albertson & Miller LLC
Peak6 Investments
Penn Mutual Life Insurance Co.
Pentwater Capital Management LP
Perella Weinberg Partners
Perry Capital
PIMCO
Pine River Capital Management
Pioneer Investment Management
Point State Capital
PPM America
Princeton Advisory
ProFund Advisors LLC
Pyxis Capital
Redwood Capital Management LLC
Reef Road Capital
Relative Value Partners LLC
RidgeWorth Capital Management
Ryan Labs
Saba Capital Management
Salient Advisors
Salient Advisors
Sandell Asset Management
Saratoga Partners
Scotiabank
Scottish Widows Investment Partnership Ltd.
Seneca Capital
Sentinel Asset Management
SG Americas Securities
Silver Point Capital
Silver Rock Financial
Solus Alternative Asset Management LP
Sound Harbor Partners

Southpaw Asset Management
Standard Bank PLC
Sterne Agee & Leach
Stockcross Financial Services
Stone Creek Partners
Stone Harbor Investment Partners
Stone Lion Capital Partners
Strategic Income Management LLC
Sunrise Partners
SunTrust
Susquehanna Capital Group
Symphony Asset Management
T. Rowe Price
Talamod Asset Management LLC
Talek Investments
Tall Tree Investment
Target Asset Management
Tasman Fund
Thornburg Investment
Thrivent Asset Management LLC
Trilogy Capital
Ursamine Credit Advisors
US Underwriters Insurance Co.
USAA Investment Management
Van Eck Associates Corp.
Varde Partners
Vector Capital
Virtus Partners
W.R. Huff Asset Management
Waddell & Reed Services Co.
Walnut Street Associates
Water Island Capital LLC
Waterstone Capital Management LP
Wellington Management
Wells Capital Management
Wells Fargo
West Gate Horizons Advisors
Western Asset Management Co.
Whitebox Advisors
Whitehorse Capital
Wilmington Trust Investment Management LLC
Wingspan Investment Management
Ziff Brothers Investments LLC
Managed Accounts Master
Southpaw Asset Management

3I Debt Management Investments
40/86 Advisors
A.J. Sloane & Co.
Abry Partners
ACA Management LLC
Aegon
Ahab Capital Management
Aladdin Capital
Alcentra
Alliance Capital
AllianceBernstein
Allianz Global Investors
Allstate
American AgCredit
American Century Investment Management
American Money Management
Amundi
Anchorage Capital Group
Angelo Gordon
APG Asset Management
Apollo / Stone Tower
Appaloosa Management LP
Applied Fundamental Research LLC
AQR Capital Management LLC
Archview Investment Group
Ares
Arrowgrass
Artio Global Management
Asset Allocation & Management Co.
ATP Investment Management
Aurelius
Avenue
Aviary Capital Enterprises Inc.
Aviva Investors North America
Babson Capital
Balyasny Asset Management
Bank of America Merrill Lynch
Bank of Oklahoma
Barclays
Baycare Health System
BBT Capital Management
BC Unlimited LLC
Beach Point Capital
Benefit Street Partners LLC
Benida Group
Bennett Management

Berkshire Hathaway

Black Diamond

Blackrock

Blackstone / GSO

Bluebay Asset Management

Bluecrest Capital Management

BlueMountain Capital Management

BMO Asset Management Inc.

BNY Mellon

Brigade Capital

Brookfield Investment

Brownstone Investment Group

BTG Pactual

Camulos Capital

Canaras Capital

Candlewood Investment Group LP

Canyon Partners

Capital Research

Carl Marks Management Co.

Carlson Capital

Carlyle

Carval Investors

Caspian Capital

Castle Hill

Caterpillar Financial

Caywood-Scholl Capital Management

CELF Advisors

Centerbridge

Cetus Capital

Chatham Asset Management

Chimney Rock Investments

Chou Associates

CIFC Asset Management

Citadel Investment Group

Citigroup

Claren Road

Clinton Group

Columbia Management

Commercial Industrial Finance Corp.

Commerz Markets

Conning Asset Management

Constellation Capital

Contrarian Funds

Cortland Capital

Credit Capital Investments

Credit Suisse

Credit Value Partners

Crescent Capital

CSS LLC

CVC Credit Partners

Cyrus Capital Partners

DA Capital LLC

Danske Bank

DCF Capital

DDJ Capital Management LLC

De Meer

Delaware Investments

Deutsche Bank

Dimaio Ahmad Capital

DK Partners

Doral Bank

DuPont Capital Management Corp.

Eaton Vance

Elliott Associates

Ellis Lake Capital LLC

Empyrean

Ensign Peak

Epic Asset Management

Equity Group Investments

Euroclear Bank

Farallon Capital Management LLC (US)

Federated Investors

Feingold O`Keeffe

Fidelity Investments

Fifth Street Capital

Fir Tree

First Trust Advisors

Footprints Asset Management

Fore Research & Management

Fortress Investment Group

Forum Funds

Four Corners Capital Management

Franklin

Fraser Sullivan Investment Management

Fubon Asset Management Co. Ltd.

GAMCO Asset Management

Garland Business Corp.

Global Bond Investors

Global Credit Advisers

GMO

Golden Tree

Goldman Sachs

Golub Capital
Goodwin Capital Advisers
Gracie Asset Management
Greystone Investments
Gruss
GSC Capital
Halcyon
Harbourmaster Capital
Harch Capital Management
Harvard Management
HBK Investments
Highbridge
Highfields Capital Management
Highland Capital
HighTower Advisors LLC
Hillmark Capital Management
HIMCO
Honeywell Common Investment
Hotchkis & Wiley Capital Management LLC
HSBC Wealth Management
Hudson Bay Capital Management
Hyperion Brookfield Asset Management
Icahn Associates
Ignis Asset Management
ING Investments
Intermarket Corp.
Invesco
Janus Capital
Jefferies Capital
JMP Credit Advisors
John Hancock
JP Morgan
Katonah Debt Advisors
KDP Asset Management
Kildonan Castle
Kilimanjaro
King Street Acquisition
Kingsland Capital
KKR
Knight Capital Group
KS Management
LaSalle Bank
Liberty Mutual
LibertyView Capital Management
Linden Advisors

Loeb Partners
Logan Circle
Lonestar Capital Management
Loomis Sayles & Co.
Lord Abbett & Co.
Lufkin Advisors
Luminus Management
Lutetium Capital
Mackay Shields
Macquarie Bank
Magnetar Financial LLC
Manikay Partners LLC
Manulife Asset Management
Manzanita Investments
Marathon Asset Management
Mariner
Marret Asset Management
Mason Capital
Massachusetts Financial
Master Foods Investments
MatlinPatterson Capital
Mercer Park / Sandelman
MetLife Investment Advisors Co. LLC
Metropolitan West Asset Management
MFS Investment Management
Mizuho Asset Management
MJX Asset Management
Moab Capital Partners
Moore Capital
Morgan Stanley
Mount Kellett
MP Credit Partners
MSD Capital
Murphy & Durieu
Muzinich & Co. Inc.
Napier Park
National Life Insurance Co.
Neuberger Berman
New Fleet Asset Management
New York Life
Nicholas Applegate
Nomura
Nordkap Bank AG
Nuveen Asset Management LLC
Oak Hill
Oaktree Capital Management

Omega Advisors
Onex Credit Partners
Oppenheimer
Otlet Capital Management
Otlet Capital Management
Owl Creek Asset Management
Oz Management
Pacific Life Insurance
Panning Capital
Par IV Funding
Patton Albertson & Miller LLC
Paulson & Co.
Peak6 Investments
Penn Capital Management
Penn Mutual Life Insurance Co.
Pentwater Capital Management LP
Perella Weinberg Partners
Perry Capital
PFA Asset Management
Phoenix
PIMCO
Pine River Capital Management
Pinebridge
Pioneer Investment Management
Point State Capital
Post Advisory
PPM America
Princeton Advisory
Principal Financial
ProFund Advisors LLC
Protective Life
Providence Equity Partners
Prudential
PSAM
Putnam
Pyxis Capital
RBC
RBS
Redwood Capital Management LLC
Reef Road Capital
Regiment Capital
Relative Value Partners LLC
RidgeWorth Capital Management
Ryan Labs
Saba Capital Management
Salient Advisors

Sandell Asset Management
Sankaty
Saratoga Partners
Sciens Capital Management
Scoggin Capital
Scotiabank
Scottish Widows Investment Partnership Ltd.
Seix Advisors
Senator Investment
Seneca Capital
Sentinel Asset Management
SG Americas Securities
Sheffield Investment Management
Shenkman
Silver Point Capital
Silver Rock Financial
Silvermine Capital
Solus Alternative Asset Management LP
Sound Harbor Partners
Sound Point Capital
Standard Bank PLC
Standard Life Investments
Starwood Energy
State Street Global Advisors
Sterne Agee & Leach
Stockcross Financial Services
Stone Creek Partners
Stone Harbor Investment Partners
Stone Lion Capital Partners
Strategic Income Management LLC
Sunrise Partners
SunTrust
Susquehanna Capital Group
Symphony Asset Management
T. Rowe Price
Taconic Capital Partners
Talamod Asset Management LLC
Talek Investments
Tall Tree Investment
Target Asset Management
Tasman Fund
TCW Investment Management
Teilinger Capital Ltd.
Third Avenue
THL Credit Partners

Thornburg Investment
Thrivent Asset Management LLC
Titan Investment Holdings
Trilogy Capital
Trimaran Advisors
UBS
Ursamine Credit Advisors
US Underwriters Insurance Co.
USAA Investment Management
Van Eck Associates Corp.
Vanguard
Varde Partners
Vector Capital
Venor Capital Management
Virtus Partners
W.R. Huff Asset Management
Waddell & Reed Services Co.
Walnut Street Associates
Water Island Capital LLC
Waterstone Capital Management LP
Wellington Management
Wells Capital Management
Wells Fargo
West Gate Horizons Advisors
Western Asset Management Co.
Whippoorwill Associates Inc.
Whitebox Advisors
Whitehorse Capital
Wilmington  Trust  Investment  Management
LLC
Wingspan Investment Management
WJ Investments
York Capital
Ziff Brothers Investments LLC

## SCHEDULE 1(mm)
### Lenders

| | |
|---|---|
| Aberdeen Management | BC Unlimited LLC |
| HIG Whitehorse | Beach Point Capital |
| 3I Debt Management Investments | Benefit Street Partners LLC |
| 40/86 Advisors | Benida Group |
| A.J. Sloane & Co. | Bennett Management |
| Abry Partners | Berkshire Hathaway |
| ACA Management LLC | Black Diamond |
| Advent Capital Management | Blackrock |
| Aegon | Blackstone / GSO |
| Ahab Capital Management | Bluebay Asset Management |
| Aladdin Capital | Bluecrest Capital Management |
| Alcentra | BlueMountain Capital Management |
| Alliance Capital | BMO Asset Management Inc. |
| AllianceBernstein | BNY Mellon |
| Allianz Global Investors | Brigade Capital |
| Allstate | Brookfield Investment |
| American AgCredit | Brownstone Investment Group |
| American Century Investment Management | BTG Pactual |
| American Money Management | Camulos Capital |
| Amundi | Canaras Capital |
| Anchorage Capital Group | Candlewood Investment Group LP |
| Angelo Gordon | Canyon Partners |
| APG Asset Management | Capital Research |
| Apollo / Stone Tower | Carl Marks Management Co. |
| Appaloosa Management LP | Carlson Capital |
| Applied Fundamental Research LLC | Carlyle |
| AQR Capital Management LLC | Carval Investors |
| Archview Investment Group | Caspian Capital |
| Ares | Castle Hill |
| Arrowgrass | Caterpillar Financial |
| Artio Global Management | Caywood-Scholl Capital Management |
| Asset Allocation & Management Co. | CELF Advisors |
| ATP Investment Management | Centerbridge |
| Aurelius | Cetus Capital |
| Avenue | Chatham Asset Management |
| Aviary Capital Enterprises Inc. | Chimney Rock Investments |
| Aviva Investors North America | Chou Associates |
| Babson Capital | CIFC Asset Management |
| Balyasny Asset Management | Citadel Investment Group |
| Bank of America Merrill Lynch | Citigroup |
| Bank of Oklahoma | Claren Road |
| Barclays | Clinton Group |
| Baycare Health System | Columbia Management |
| BBT Capital Management | Commercial Industrial Finance Corp. |

Commerz Markets
Conning Asset Management
Constellation Capital
Contrarian Funds
Cortland Capital
Credit Capital Investments
Credit Suisse
Credit Value Partners
Crescent Capital
CSS LLC
CVC Credit Partners
Cyrus Capital Partners
DA Capital LLC
Danske Bank
DCF Capital
DDJ Capital Management LLC
De Meer
Delaware Investments
Deutsche Bank
Dimaio Ahmad Capital
DK Partners
Doral Bank
DuPont Capital Management Corp.
DW Investment Management
Eaton Vance
Elliott Associates
Ellis Lake Capital LLC
Empyrean
Ensign Peak
Epic Asset Management
Equity Group Investments
Euroclear Bank
Farallon Capital Management LLC (US)
Farmstead Capital Management
Federated Investors
Feingold O`Keeffe
Fidelity Investments
Fifth Street Capital
Fir Tree
First Trust Advisors
Footprints Asset Management
Fore Research & Management
Fortress Investment Group
Forum Funds
Four Corners Capital Management
Franklin

Fraser Sullivan Investment Management
Fubon Asset Management Co. Ltd.
GAMCO Asset Management
Garland Business Corp.
Global Bond Investors
Global Credit Advisers
GMO
Golden Tree
Goldman Sachs
Golub Capital
Good Hill
Goodwin Capital Advisers
Gracie Asset Management
Greystone Investments
Gruss
GSC Capital
Halcyon
Harbourmaster Capital
Harch Capital Management
Harvard Management
Hayman Capital
HBK Investments
Highbridge
Highfields Capital Management
Highland Capital
HighTower Advisors LLC
HighVista Strategies
Hillmark Capital Management
HIMCO
Honeywell Common Investment
Hotchkis  &  Wiley  Capital  Management
LLC
HSBC Wealth Management
Hudson Bay Capital Management
Hyperion Brookfield Asset Management
Icahn Associates
Ignis Asset Management
ING Investments
Intermarket Corp.
Invesco
Janus Capital
Janus Capital
Jefferies Capital
JMP Credit Advisors
John Hancock
JP Morgan

Katonah Debt Advisors
KDP Asset Management
Kildonan Castle
Kilimanjaro
King Street Acquisition
Kingsland Capital
KKR
Knight Capital Group
KS Management
LaSalle Bank
Liberty Mutual
LibertyView Capital Management
Linden Advisors
Litespeed Management
Loeb Partners
Logan Circle
Lonestar Capital Management
Loomis Sayles & Co.
Lord Abbett & Co.
Lufkin Advisors
Luminus Management
Lutetium Capital
Lyles Investments
Mackay Shields
Macquarie Bank
Magnetar Financial LLC
Managed Accounts Master
Manikay Partners LLC
Manulife Asset Management
Manzanita Investments
Marathon Asset Management
Mariner
Marret Asset Management
Mason Capital
Massachusetts Financial
Master Foods Investments
MatlinPatterson Capital
Mercer Park / Sandelman
MetLife Investment Advisors Co. LLC
Metropolitan West Asset Management
MFS Investment Management
Mizuho Asset Management
MJX Asset Management
Moab Capital Partners
Moore Capital
Morgan Stanley

Mount Kellett
MP Credit Partners
MSD Capital
Murphy & Durieu
Muzinich & Co. Inc.
Napier Park
National Life Insurance Co.
Neuberger Berman
New Fleet Asset Management
New York Life
Nicholas Applegate
Nomura
Nordkap Bank AG
Nuveen Asset Management LLC
Oak Hill
Oaktree Capital Management
Omega Advisors
Onex Credit Partners
Oppenheimer
Otlet Capital Management
Owl Creek Asset Management
Oz Management
Pacific Life Insurance
Panning Capital
Par IV Funding
Patton Albertson & Miller LLC
Paulson & Co.
Peak6 Investments
Penn Capital Management
Penn Mutual Life Insurance Co.
Pentwater Capital Management LP
Perella Weinberg Partners
Perry Capital
PFA Asset Management
Phoenix
PIMCO
Pine River Capital Management
Pinebridge
Pioneer Investment Management
Point State Capital
Post Advisory
PPM America
Princeton Advisory
Principal Financial
ProFund Advisors LLC
Protective Life

Providence Equity Partners
Prudential
PSAM
Putnam
Pyxis Capital
RBC
RBS
Redwood Capital Management LLC
Reef Road Capital
Regiment Capital
Relative Value Partners LLC
RidgeWorth Capital Management
River Birch Capital LLC
Ryan Labs
Saba Capital Management
Salient Advisors
Sandell Asset Management
Sankaty
Saratoga Partners
Sciens Capital Management
Scoggin Capital
Scotiabank
Scottish Widows Investment Partnership Ltd.
Seix Advisors
Senator Investment
Seneca Capital
Sentinel Asset Management
SG Americas Securities
Sheffield Investment Management
Shenkman
Silver Point Capital
Silver Rock Financial
Silvermine Capital
Smith Management
Solus Alternative Asset Management LP
Sound Harbor Partners
Sound Point Capital
Southpaw Asset Management
Standard Bank PLC
Standard Life Investments
Starwood Energy
State Street Global Advisors
Sterne Agee & Leach
Stockcross Financial Services
Stone Creek Partners

Stone Harbor Investment Partners
Stone Lion Capital Partners
Strategic Income Management LLC
Sunrise Partners
SunTrust
Susquehanna Capital Group
Symphony Asset Management
T. Rowe Price
Taconic Capital Partners
Talamod Asset Management LLC
Talek Investments
Tall Tree Investment
Target Asset Management
Tasman Fund
TCW Investment Management
Teilinger Capital Ltd.
Third Avenue
THL Credit Partners
Thornburg Investment
Thrivent Asset Management LLC
TIAA-CREF
Titan Investment Holdings
Trilogy Capital
Trimaran Advisors
UBS
Ursamine Credit Advisors
US Underwriters Insurance Co.
USAA Investment Management
Van Eck Associates Corp.
Vanguard
Varde Partners
Vector Capital
Venor Capital Management
Virtus Partners
Vulcan
W.R. Huff Asset Management
Waddell & Reed Services Co.
Walnut Street Associates
Water Island Capital LLC
Watershed Asset Management
Waterstone Capital Management LP
Wellington Management
Wells Capital Management
Wells Fargo
West Gate Horizons Advisors
Western Asset Management Co.

Whippoorwill Associates Inc.
Whitebox Advisors
Whitehorse Capital
Wilmington Trust Investment Management LLC
Wingspan Investment Management
WJ Investments
York Capital
Ziff Brothers Investments LLC

## SCHEDULE 1(nn)
## SoFAS

2603 Augusta Investors
Aca Inc.
Accessdata Group LLC
Accessdata Group LLC
Acclaim Energy Ltd.
Adobe Systems Inc.
Advanced Discovery
Affiliated Electric Group LLC
Air & Gas Systems Inc.
All In One Printing LLC
Allconnect Inc.
Small, Allison McCombe
All-State Industries Inc.
Alon USA
Alpha Industrial Supply
American Golf Cars
Americom Telecommunications Inc.
Anderson Fertilizer & Milling Co.
Anderson, Craig
Andxco LLC
Angus Systems Group Inc.
Anodamine Inc.
Anvil International
Apex Titan Inc.
AR/WS Texas GP LLC
Argus Media Inc.
Aristotle International Inc.
Arrow Tech
Artografx Inc.
Association of Edison Illuminating Cos.
Association of National Advertisers
Astech Inc.
Automotive Rentals Inc.
B&L Portable Toilets
B. J. Glass Co.
Badger Daylighting Corp.
Bailey, Kathey
Barco Pump
Bartlett Nuclear Inc.
Basic-PSA Inc.
Bell Nunnally & Martin LLP
Benitez, Jose F.
Bergen Power Pipe Supports Inc.
Beroset, Michael D., II

Bi Inform Inc.
Big Data Energy Services Inc.
Big Springs Area Community Foundation Inc.
Billy Craig Service Station
Blevins, Michael
B-Line Filter & Supply Inc.
Bobkat Agricultural Services & Construction Inc.
Borchardt, Richard W.
Bosworth Brokers LLC
Bottom Co. Cleaners The
Bradley Arant Boult Cummings LLP
Brady Media Group LLC
Brady, Hugh L.
Brandpoint
Brandwizard Technologies Inc.
Brook Anco Corp.
Browz LLC
Bryan Technical Services Inc.
Bryan, John Gibson
Building Specialties
C. P. Ft Worth LP
C.A.R.E. Waxahachie
C.C. Creations Ltd.
Caldwell Machine & Gear Inc.
Camelot Strategic Marketing
Cameron Construction & Equipment
Cantu Foods & Supply
Capax Discovery LLC
Capitol City Janitorial Inc.
Cardinal Pumps & Exchangers Inc.
Carl S. Richie Jr. Attorney at Law
Carl White's Autoplex
Catholic Charities
Cattron Theimeg Inc.
Cavazos, Eddie
CBC Engineers & Associates Ltd.
CCET
CDW Direct LLC
CDW Direct LLC
Center For Resource Solutions
Central Texas Security & Fire Equipment

Century Process Equipment of South Texas LLC
Chargepoint Inc.
Chemsearch
Christian Community Action of Lewisville
Chromalox
Chwmeg Inc.
Circuit Breaker Sales Co Inc.
Clark, Diane Rae
Clear Lake Regional Medical Center
Clyde Union Inc.
Cm Productions Inc.
Cole Chemical & Distributing Inc.
Communications Supply Corp.
Community Lifeline Center Inc.
Compass Power LLC
Competitrack Inc.
Complete Environmental Products
Compliance & Ethics Learning Solutions
Conklin Group The
Conspec Controls Inc.
Continental Wireless Inc.
Contract Callers Inc.
Contractors Building Supply Co
Contxt Corp.
Cotton, Mary Ann, Phd
Crmfusion Inc.
Curran International
Cutsforth Inc.
Dallas Fan Fares Inc.
Qualitrol Co. LLC
Serveron Corp.
Daryl Flood Logistics,Inc
DAS Inc.
Dauplaise, Catherine E
Davis Instruments
DCP Midstream Marketing, LLC
Democratic Legislative Campaign Committee
Denton County (TX)
Digital FX Dallas Inc.
Distributed Energy Financial
Distribution International
Distribution International
DMI Corp.
Dockrey, William D.

Double J Drilling
DP Engineering Ltd.
Drennen Engineering Inc.
Drives & Control Services Inc.
DST Mailing Services Inc.
Ducky Bobs
Duratek Inc.
Energy Solutions
E.D.H. Electric Inc.
Eagle Eye Power Solutions LLC
Earth Networks Inc.
East Hills Instruments Inc.
Eastland Central Appraisal District (TX)
Eastland County (TX)
Easy Recycling & Salvage Inc.
EFH Retirement Plan Trust
Eggelhof Inc.
Electro-Sensors Inc.
RSA Security Inc.
RSA Security Inc.
Emed Co. Inc.
Emsco
Emultec Inc.
Energy & Engineering Solutions
Energy Advisory Service LLC
Energy Portfolio Associates LLC
Enoserv LLC
Enviro Sciences Inc.
Environ International Corp.
EOn New Build & Technology
E-Oscar Web
Eox Holdings LLC
Equipment Depot
Equivalent Data
ESA Consulting Engineers PA
ESG International Inc.
ETS Inc.
Evalueserve Inc.
Evoqua Water Technologies LLC
Express Cleaning Services Inc.
Fabricated Pipe Inc.
FCS Construction LLC
Fiduciary Benchmarks Insights
Fina, Michael C.
Fitch Ratings Inc.
Fitzpatrick Locomotive Services

Fleet Body Equipment
Flextech Industries Ltd.
Forney Corp.
Fort Worth Chamber of Commerce
Fort Worth Promotion & Development Fund
Fox Printing LLC
Frank Surveying Co. Inc.
Frederick Cowan & Co. Inc.
Freeman Hughes
Frisco Project For The Future
Frontline Systems
Ga Global Markets LLC
Gabriel/Jordan
Garcia, Lisa
Garcia, Lisa A.
GCR Inc.
General Chemical Performance
Geoscape
Glacken, Pamela Shawn
Glen Rose Auto Parts
Glen Rose Medical Foundation
Global Knowledge Training LLC
Global Knowledge Training LLC
Global View Software Inc.
Gnet Group LLC
Goldberg Godles Wiener & Wright LLP
Good Energy
Good Samaritans of Garland
Goodmans LLP
Granbury Air Conditioning & Heating
Grayson County (TX)
Greater Houston Partnership
Greater Longview United Way
Gruber Hurst Johansen Hail
Gtanalysis Inc.
Guardian 801 Country Place LLC
Halo Branded Solutions
Hamon Research-Cottrell Inc.
Hefner Roofing LLC
Helmsbriscoe Resource One
Henderson Aggregates LLC
Henek Fluid Purity Systems Inc.
Hennigan Engineering Co Inc.
Henson Sales & Service Inc.
Hilti Inc.
HMWK LLC

Horizon Technology
Houston Hispanic Chamber of Commerce
Huther & Associates Inc.
ICI LP America Inc.
Idea Integration Corp.
Infosec Institute
Ingram Concrete LLC
Intelometry Inc.
Intercall Inc.
Interface Americas Inc.
International Paint LLC
Ircameras Inc.
Ironhorse Unlimited Inc.
ISI Commercial Refrigeration Inc.
ISI Commercial Refrigeration Inc.
J.D.'S Babbitt Bearings LLC
J.J. Janitorial
James Mintz Group Inc.
Jay Henges Enterprises Inc.
Jeta Corp.
John T Boyd Co.
John Zink Co. LLC
John Zink Co. LLC
Johnson Equipment Co.
Joseph Oat Corp.
Just Energy Texas I Corp.
K&G Maintenance
Kaufman County Senior Citizens Services
Keep Midland Beautiful
Kennedy Reporting Service Inc.
Kirk & Blum
Kleinfelder
Knife River
Kwikboost
Lam Lyn & Philip PC
Lane Valente Industries Inc.
Language Line Services
Language Line Services
Leathers, Catherine Ann
Life Cycle Engineering Inc.
Link Co. The
Liquidity Energy LLC
LIRX
Lone Star Yellow Pages Inc.
Lowry, William
Lubbert, Randall J.

Ludlum Measurements Inc.
Lufkin Armature Works Inc.
Lyon Workspace Products
Malakoff Truck Body Inc.
Margan Inc.
Marking Services Inc.
Marsh USA Inc.
National Economic Research Associates
McRae, John Larry
Cameron Measurement Systems Division
Meeker Marketing LLC
Meggitt Safety Systems Inc.
Mehta Tech Inc.
Merrick Group Inc. The
Metro Coffee Grouppe Inc.
Micro Motion Inc.
Mlink Technologies Inc.
Mobile Mini I Inc.
Mobile Mini I Inc.
Monster Worldwide Inc.
More Tech Inc.
Morrison Supply Co.
Motiva Enterprises LLC
Mphs Inc.
Mti Industrial Sensors
National Conference of State Legislators
National Energy & Utility Affordability Coalition
National Mining Association
Neighborhood Centers
Netec International Inc.
Neuanalytics
New Age Industries
Newark Inone
Newberry Executive Coaching & Consulting LLC
Newgen Products LLC
Niece Equipment,Lp
N-Line Traffic Maintenance
Nolan Battery Co., LLC
Noria Corp.
North Dallas Shared Ministries
North Ellis County Outreach
Northeast Texas Opportunity Inc.
Northside Community Center
Novem Inc.

Nueces County Department of Human Services (TX)
NYSE Market Inc.
Oil Analysis Lab Inc.
Oliver Equipment Co
Olson, Haley
Olympic Wear LLC
Omega Project Solutions Inc.
Omni Hotels & Resorts
Onyx Power & Gas Consulting LLC
Open Systems International Inc.
Oppel Tire & Service
Overhead Door Co. of Tyler-Longview
P&H Mining Equipment Inc.
Pace Analytical Services Inc.
Palisade Corp.
Palmer Johnson Power Systems LLC
Parago Inc.
Parkey, Gary
PCI Promatec
Peak Activities Inc.
Peopleclick Inc.
Philadelphia Mixing Solutions
Phoenix Safety Management Inc.
Piping Technology & Products Inc.
Pivot Inc.
Plant Automation Services
Point Multimedia LLC
Post Glover Resistors Inc.
Poston, John W., Sr., Phd
Power Control Systems
Powko Industries LLC
Precise Software Solutions Inc.
Precise Software Solutions Inc.
Prestige Economics LLC
Priefert Ranch Equipment
Primrose Oil Co. Inc.
Producers Cooperative Association
Progressive Instruments
Progressive Pumps Corp.
Prolexic Technologies Inc.
Prosper Data Technologies LLC
Protec Inc.
PRT Inc.
PSI Group Inc.
Public Affairs Council

161

Pullift Corp.
Purvis Industries Ltd.
Qualspec LLC
R.A.D. Trucking Ltd.
R.H. Sweeney Associates
R.J.Trading Group Ltd.
R.S. Hughes Co Inc.
R.W. Beck Group Inc.
R.W. Harden & Associates Inc.
Railinc
Rapid Power Management LLC
Red River Central Appraisal District (TX)
Republican Attorneys General Association
Republican Party of Texas
Republican State Leadership Committee
Results Positive Inc.
Reynolds Co.
Richard Automation Inc.
Ricks Excavation
Rise School of Dallas, The
Rissing Strategic LLC
Ritz Carlton, The
Rockfish
Yankelovich Partners
Rolled Alloys Inc.
Romar & Associates
Round Rock Area Serving Center
Roundhouse Electric & Equipment Co.
Royal Oaks Country Club
Royal Purple LLC
Rsi Industrial LLC
Rusk County United Way
Ryan Mackinnon Vasapoli & Berzok LLP
Sabre Industries Tubular Structures
Salerno, David
Salford Systems
Satori Enterprises LLC
Savitz Research Solutions
Scheef & Stone LLP
Schmidt Medical Clinic Pa
Scurry County Welfare Inc.
Select Medical Corp.
Select Medical Corp.
Servocon Associates Inc.
Shaver's Crawfish & Catering
Sign Express

Signwarehouse
Simeio Solutions Inc.
Smartpros Ltd.
SNL Financial LLC
Solarwinds Inc.
Solarwinds Inc.
Solarwinds Inc.
Somervell County Hospital
Sopus Products
South Milam County United Way
Southern Apparatus Services Inc.
Southern Co. Services Inc.
Sps Inc.
St Charles Consulting Group
Standard Utility Construction Inc.
Stansell Pest Control Co
Staples Technology Solutions
State Legislative Leaders Foundation
Steve Mahaffey Construction Inc.
Stovall, Steve
Strato Inc.
Stroz Friedberg LLC
Stroz Friedberg LLC
Stroz Friedberg LLC
Sumtotal Systems Inc.
Sun & Sun Industries Inc.
Sunbelt Transformer
Sunsource
Superior Service Co.
Swan Analytical Instruments
Nolan County Welfare Association
Swetman Baxter Massenburg LLC
Sybron Chemicals Inc.
Symantec Corp.
T&V Optimum LLC
TAES LLC
Talenthunter LLC
Talley & Associates
Taxware LLC
Taxware LLC
Texas 4 H Youth Development Foundation
Texas Chiropractic College
Texas Conservative Coalition
Texas Democratic Party
Texas Eastern Transmission Corp.
Texas FFA Foundation

Texas Neighborhood Services
Texoma Council of Governments
Thermo Gamma Metrics LLC
Thermo Ramsey
Thermon Heat Tracing Services
Thermon Heat Tracing Services
Thorco Holdings LLC
Timberlake & Dickson Inc.
Top Line Rental LLC
Torres Credit Services Inc.
Transmissions & Distribution Services Inc.
Jernigan, Travis Eugene
Gregg, Travis O.
Tri Lam Roofing & Waterproofing
Triangle Engineering Inc.
Trident Steel Corp.
Trinity Parts & Components LLC
Trinity Waste Services
Triton Supply Inc.
TSI Inc.
Tuff Ice
Tyco Electronics Corp.
Ubm Enterprise Inc.
Ue Systems Inc.
Uline
United Controls International
United Cooperative Services
United Fund of Somervell County
United Training Specialists LLC
United Way of Abilene
United Way of Brazos Valley
United Way of Capital Area
United Way of Franklin County TX
United Way of Hood County
Universal Machining
Universal Technologies Inc.
Uplift Education
Utilities Service Alliance Inc.
Valerie & Co.
Vanguard Solutions Inc.
Verint Americas Inc.
Vermont Department of Taxes
Videotex Systems Inc.
Vitalsmarts LC
Vitria Technology Inc.
Vox Technologies

Wagstaff, Donald E. M.
Waterfall Security Solutions Ltd.
Webucator Inc.
West Tenn Communications
Western Process Computers Inc.
Western Services Corp.
Wheelock Energy
Wichita Falls Faith Mission
Williams Scotsman Inc.
Williams, Marjorie
Windham Manufacturing Co Inc.
Windrock Inc.
WMG Inc.
Womack Machine Supply Cos.
Womble Drilling Co. Inc.
World Affairs Council of Dallas/Fort Worth
World Marketing Dallas
Wright Line Inc.
Wylie Ministerial Alliance
Zasio Enterprises Inc.
Zee Medical Inc.
Ziegler, Dianne
Advanced Analytical Laboratories LLC
Aegis Communications Group Inc.
AEP-Texas Central Co.
AEP-Texas North Co.
Aero-Metric Inc.
Air Liquide America Specialty
Airgas Safety Inc.
Airgas Southwest Inc.
Airgas Specialty Products Inc.
Ametek Canada Inc.
Angelina & Nacogdoches Water Control &
Improvement District #1
Argo Turboserve Corp.
Ascend Performance Materials LLC
Atlas Copco Comptec LLC
BHP Billiton Olympic Dam
Bingham McCutchen LLP
Bloomberg Finance  LP
BNY Mellon Asset Servicing
Bob Lilly Professional Promo
Caterpillar Inc.
Centerpoint Energy Gas
Century Link
CH2M Hill Engineers Inc.

Chemtex Industrial Inc.
Citi Prepaid Services
Coastal Chemical Co. LLC
Cohesive Information Solutions Inc.
Computershare Trust Company NA
Contech Engineered Solutions
Cousins Chipman & Brown LLP
Custom Hose
Dallas Area Rapid Transit
Danaher Industrial Controls
Dell Software Inc.
Duke Energy Corp.
Dun & Bradstreet Inc.
Electric Reliability Countil of Texas Inc.
EMC Corp.
EMC Corp.
Emerson Network Power Liebert
Experian
F.E. Hill Co. LLP
Flowserve Corp. - Lynchburg
Flowserve US Inc.
FLSmidth Salt Lake City Inc.
Fox Scientific Inc.
G2 Electrical Testing
Gartner Inc.
GE Infrastructure Sensing Inc.
General Atomic Technologies Corp.
Genesys Telecommunications Labs Inc.
Hanes Geo Components
Hawkins Parnell Thackston & Young LLP
Holliday Fenoglio Fowler
Honeywell International Inc.
IBEW Local Union No 220
ICF Resources LLC
Infogroup
Jackson Sjoberg McCarthy & Townsend LLP
Jani-King National Accounts Division
Johnson Matthey LLC
Kelly Hart & Hallman LLP
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kria Systems Inc./Maptek
LauckGroup, The
Leica Geosystems Mining
Mastercraft Printed Products

MECO Inc. Maintenance Engineering
Microsoft Services
Miller Electric Co.
Mirion Technologies (GDS) Inc.
Mitsubishi Electric Power
Morris Nichols Arsht & Tunnell LLP
National Oilwell
Nuclear Electric Insurance
Oklahoma State Treasurer
PEICO
Platts
Preferred Pump
Ray W. Davis Consulting
Robert Half Finance & Accounting
Robert Half Legal
Salvation Army Garland
Schlumberger Canada Ltd.
Schneider Electric Buildings
Schneider Electric USA Inc.
Scientech
Senior Flexonics Inc. Pathway
Senior Flexonics Pathway Inc.
SHI International Corp.
Siemens Demag Delaval
Southern Crane & Elevator Service Inc.
Sungard Treasury Systems
Teledyne Brown Engineering
Telvent DTN  LLC
Templeton Air Conditioning
Thomson Reuters (Markets) LLC
Timsco Texas Industrial
Toledo Automotive
Triple J SA Construction Inc.
UniFirst Holdings Inc.
United States Department of Treasury
USPS PERMIT 1906 TXU ENERGY
UT Dallas Accounts Receivable
Weyerhaeuser NR Co.
Williams Patent Crusher
Wolters Kluwer Financial Services Inc.
Wood County Electric
Xylem Dewatering Solutions Inc.
Young Conaway Stargatt & Taylor LLP
3B Dozer Service
3E Energy Inc.
4 Star Hose & Supply Inc.

4-L Engineering Co. Inc.
5DT Inc.
A&E Machine Shop Inc.
A.B. Erwin Welding
Aaxion Inc.
ABB Inc.
ABC Auto
Abilene Regional Landfill
ABL Services Inc.
Able Communications Inc.
Abresist Corp.
Absolute Consulting Inc.
Accenture LLP
Action Cleaning Systems Inc.
Action Stainless & Alloys Inc.
Acuren Inspection Inc.
Ada Carbon Solutions LLC
Ada Carbon Solutions LLC
ADM Investor Services Inc.
Advanced Industries Inc.
AEC POWERFLOW
Aecom Technical Services Inc.
Aeon PEC
AEP Texas Central Co.
AEP Texas North Co.
Aetna Inc.
Agency/Medium Term Finance
Aggreko LLC
Air Power Sales & Service
Airgas USA LLC
Akin Gump Strauss Hauer & Feld LLP
Akron Consulting LLC
Alcoa
Alden Research Laboratory Inc.
Alimak Hek Inc.
All Pro Automotive
Allen Systems Group Inc.
Allen's Electric Motor Service Inc.
Allied Electronics Inc.
Alloys & Components Southwest
All-State Belting LLC
Allstate Groundwater Control LP
All-Tex Pipe & Supply Inc.
Allums, Ramona
Alman Construction Services
Alpha Coal Sales Co. LLC

Alpha Services Corp.
Alstom Power
Alstom Power Inc.
Aluminum Co. of American (Alcoa)
AMECO
Ameralloy Steel Corp.
Amerex Brokers LLC-Gas
Amerex Brokers LLC-Retail
American Elevator Technologies
American Hydraulics
American International Group
American Legislative Exchange Council
American List Counsel
American Messaging
American Power Services Inc.
American Stock Transfer & Trust Co.
American Trainco Inc.
Ameritek Plant Services LLC
Ametek Solidstate Controls Inc.
Amplifinity Inc.
Analytic Partners
Ancira Winton Chevrolet Inc.
Anderson County (TX)
Ann Mcgee Cooper & Associates Inc.
Aon Risk Services Southwest Inc.
AP Services LLC
APG Consulting Inc.
API Systems Group Inc.
Apollo Management Holdings LP
Applabs Technologies Pvt Ltd.
Applegate Commodities LLC
Applied Energy Co. LLC
Applied Industrial Technologies Inc.
APS American LLC
Aramark Uniform Services Inc.
Arbill Industries Inc.
Arborgen LLC
Areva Inc.
Areva NP Inc.
Argo International Corp.
Ariba Inc.
Arlington Urban Ministries
Armstrong Pump
Arnold & Porter LLP
Arrow Geomatics Inc.
Arrowhead Contractor Supply Inc.

Arrowhead Operating Inc.
Asgco Manufacturing Inc.
Asher Media Inc.
Assistance Center of Collin County (TX)
Association of Electric Cos. of Texas
AT&T
AT&T Inc.
AT&T Opus
Atkins North America Inc.
Atlas Copco Compressors LLC
Atlas Manufacturing Co. Inc.
Atmos Energy
Atmos Pipeline-Texas
ATR Inc.
Atwood, Sarah
Automatic Systems Inc.
Autonomy Inc.
AWC Inc.
Axon Solutions Inc.
Ayco Co. LP
Azima Inc.
B.E. Consulting Inc.
B.G. Construction
B3 Systems Inc.
Babcock & Wilcox
Baker Botts LLP
Baker, Thomas L.
Balch & Bingham LLP
Bamert Seed Co.
Bank of Arizona
Bank of New Mellon, The
Bank of New York, The
Bank One Purchasing Card
Bank One Travel Card
Baro Holdings Inc.
Barr Engineering Co.
Bastrop County Tax Office (TX)
Bayless Auto Supply
Bazaarvoice Inc.
BCS Stop & Go Potties
Beacon Aviation Inc.
Beacon Training Services Inc.
Becht Engineering Co. Inc.
Beckville Independent School District
Bellomy Research Inc.
Benchmark Industrial Services

Benetech Inc.
Benetech Inc.
Bently Nevada Corp.
Beshear Group Inc.
Best Mechanical Inc.
Best Pumpworks
Best Pumpworks
Bete Fog Nozzle Inc.
Bi-State Rubber Inc.
Black & Veatch Corp.
Blackstone Advisory Partners LP
Bland Construction Co.
Blue & Silver Energy
Blue Cross Blue Shield Health Care
Services Corp.
BLUEWATER STRATEGIES LLC
BMT WBM Inc.
BNSF Railway Co.
BNY Mellon
Bolin Construction Inc.
Bolttech Mannings
Boomi Inc.
Boral Material Technologies Inc.
Boston Mutual Life W
Boy Scouts of America
BP Energy Co.
Bracewell & Giuliani LLP
Brahmtex Inc.
Brake Supply Co. Inc.
Brazos River Authority (TX)
Brazos Wind LP
Breaktime Solutions
Brenntag Southwest Inc.
Brian Kelly Glass & Mirror Co. Inc.
Bridgeline Digital Inc.
Brighter Tomorrows Inc.
Britjon Co. LLC
Bryan Cave LLP
Bryan Hose & Gasket Inc.
BSG TPV LLC
BTU Brokers Inc.
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Build Computer Products
Bullard Inc.
Burns & McDonnell

Business Wire
Butler & Land Inc.
BWM Services
C.L. Smith Industrial Co.
Cactus Environmental Service
Call Communications Inc.
Cameco Inc.
Camp County Appraisal District (TX)
Canberra Industries Inc.
CapCorp.
CapGemini America Inc.
Capps True Value Hardware & Ag Center
Capstone Advisory Group LLC
Caremark
Carthage Machine & Welding Inc.
Case M&I LLC
Cassidy Turley
Castell Interlocks Inc.
Castro Roofing of Texas
Cat Financial Capital Solutions
Caterpillar Financial Services Corp.
Caterpillar Global Mining LLC
Catholic Charities Diocese of Fort Worth
Cayuga Independent School District (TX)
CCC Group Inc.
CDF Services Inc.
CDW Direct LLC
Ceco Sales Corp.
CED Fort Worth Credit
Cedar Hill Food Pantry
Celanese
Cellular One
Celtex Industries Inc.
CEMS Professional Services LLC
Center Operating Co. LP
Centerpoint Energy
Centerpoint Energy Co.
Centerpoint Energy Houston
Centerview Partners LLC
Central Marketing Inc.
Century Geophysical Corp.
Certrec Corp.
Cesco Inc.
Chapman Construction Co. LP
Chemical Lime Co. of Texas
Cherokee Central Appraisal District (TX)

Cherokee County (TX)
Chesapeake Energy Marketing Inc.
Choice Energy Services Retail LP
Christian Information & Services Center
Chuck Ward & Associates Inc.
Circuit Breaker Sales & Repair Inc.
Cit Group/Equipment, The
Citibank NA
Citibank New York
Clark Welding Services
Clary E&I Services LLC
Cloud Peak Energy LLC
Clyde Bergemann Inc.
Coalfire Systems Inc.
Colloid Environmental Tech LLC
Commercial Metals Co.
Commiato's Machine & Repair Service Inc.
Compete
Competitive Cleaning Services
Computer Engineering Services
Comverge Inc.
Conco Services Corp.
Conco Systems Inc.
Condit Co. Inc.
Congress Holdings Ltd.
Connell Equipment Leasing Co.
Consolidated Communications
Consolidated Mine Service Inc.
Construction Industry Solutions Corp.
Contech Engineered Solutions
Contractor's Supplies Inc.
Control Components Inc.
Control Systems Co.
Controlled Fluids Inc.
ConverDyn
ConverDyn
Convergent Outsourcing Inc.
Convergent Outsourcing Inc.
Cooper Clinic PA
Coppell Independent School District (TX)
Coppell, City of (TX)
Coquest Energy Services Inc.
Corp.orate Executive Board
Corp.orate Green Inc.
Corrpro Cos. Inc.
Cosa Xentaur Corp.

167

Courtney Construction Inc.
Cover-Tek Inc.
Crane Nuclear Inc.
Crawford & Co.
Crawford Electric Supply
CRC Group Inc.
Credit Suisse Energy LLC
Credit Suisse International
Credit Systems International Inc.
Crisp Industries Inc.
Crocker Reclamation
Cross Cleaning Solutions LLC
Cross Country Home Services Inc.
Crown Products Inc.
CSC Communications Supply Corp.
CSC Engineering & Environmental Consulting
CSC Trust Co. of Delaware
CSS Direct Inc.
CT Corp. System
CTI
Cummins Southern Plains LLC
Curtis-McKinley Roofing & Sheet Metal Inc.
CVMS Waco Data Partners LLC
D&C Cleaning Inc.
Dakota Distributing LP
Dallas Country Club
Dallas County (TX)
Dallas County Health & Human Services (TX)
Dallas Regional Chamber
Dallas Stars
Dallas Water Utilities (TX)
Damper Co. of America
Darr Equipment LP
Data Exchange
Data Systems & Solutions LLC
DCI Group LLC
Dealers Electrical Supply
Deepdive Networking Inc.
Delek Refining Ltd.
Dell Marketing LP
Delta Fabrication & Machine Inc.
Delta Rigging & Tools Inc.
Depository Trust Co.

Devon Gas Services LP
Devonway Inc.
Dewind Frisco LLC
DFW Communications Inc.
DHL Analytical
Diamond Power International Inc.
Dick & Sons Diving Service
Didrikson Associates Inc.
Diesel Power Supply Co.
Dieste
Directory Concepts
Diversified Drilling Services Inc.
DMC Carter Chambers Inc.
Dodson Trucking Inc.
Don Drive Interiors Inc.
Doyenne Constructors LLC
DPC Industries Inc.
Dresser Inc.
Dresser-Rand Co.
DSS Fire Inc.
DST Output Central LLC
Duff & Phelps LLC
Duggins Wren Mann & Romero LLP
Duncanville Outreach Ministry
DXP Enterprises Inc.
Dynamic Equipment & Systems Inc.
EADS Co., The
Earth Technology Pty Ltd.
East Texas Seed Co.
East Texas Wildlife Damage Control
Eastern Technologies Inc.
Eastex Telephone Coop Inc.
ECE Consulting Group Inc.
Ecova Inc.
EDF Trading North America LLC
Edison Electric Institute
Effox-Flextor
Electrico Inc.
Electromark Co.
Electro-Motive Diesel Inc.
Elk Engineering Associates Inc.
Elliott Electric Supply Inc.
EMC Corp.
Empower Software Solutions
Enercon Services Inc.
Enerflex Energy Systems Inc.

168

Energy & Process Corp.
Energy Edge Consulting LLC
Energy Laboratories Inc.
Energy Link LLC, The
Energy Portfolio Associates LLC
Energy Services Group Inc.
Energy Transfer Fuel LP
Enertech
Engine Systems Inc.
Engineering Consultants
Engineering Resources LLC
Enoch Kever
Enrich Consulting, Inc.
Ensuren Corp.
Enterprise Products Operating LLC
Environmental Systems Corp.
EOAC
E-On Climate & Renewables
EOP Group, The
Episcopal Foundation of Texas
EPM Power & Water Solutions Inc.
EPRI
Equipment Depot
Equipment Imaging & Solutions Inc.
Equivalent Data
ERCOT
Esco Corp.
EscoSupply
ESP/Energy Systems Products Inc.
Estes Okon Thorne & Carr Pllc
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
Ettl Engineers & Consultants Inc.
Eubanks Auto Electric Inc.
Evolution Markets Inc.
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Experian Information Solutions Inc.
Explosive Professionals Inc.
F.E. Moran Inc.
Falcon Steel Co.
Falkenberg Construction Co. Inc.
Family Resource Center
Fannin Central Appraisal District (TX)
Fastenal Co.
FCC Environmental LLC

Feedback Plus Inc.
Ferguson Enterprises Inc.
FFG Enterprises Inc.
Fidelity Investments
Firehost Inc.
Firetrol Protection Systems Inc.
First on 6th LP
Fiserv Inc.
Fisher Controls International
Fisher Scientific
Flanders Electric Ltd.
Flint Hills Resources LP
Flow Solutions Inc.
Flowserve Pump Division
FLSmidth Airtech
FLSmidth Inc.
FLSmidth Krebs Inc.
Fluor Enterprises Inc.
Fluor Global Services
Foresee Results Inc.
Forrester Research Inc.
Forsythe Solutions Group Inc.
Fort Worth, City of (TX)
Forward Energy Group LLC
Foster Wheeler Constructors Inc.
Foster Wheeler North America Corp.
FPL Energy Pecos Wind I LLC
Franklin Auto Supply
Franklin County (TX)
Franklin Independent School District (TX)
Freese & Nichols Inc.
Freestone County (TX)
Fried Frank Harris Shriver & Jacobson
Frisco Construction Services
Frisco Stadium LLC
Frontier Trading Co. Inc.
Frost Crushed Stone
Fuel Exchange LLC
G&K Services
G&L Mechanical Contractor LP
Gamble, Phil
Garland Independent School District (TX)
GATX Corp.
GBT STEEL GROUP LLC
GC Services LP
GCR Truck Tire Centers Inc.

GE Control Solutions
GE Foodland Inc.
GE Inspection Technologies LP
GE International Inc.
GE Mobile Water Inc.
GE Transportation Finance
Gel Laboratories LLC
Gem-Trim LLC
General Datatech LP
General Electric Co.
General Electric International Inc.
General Physics Corp.
Generator & Motor Services Inc.
Genesis Systems Inc.
Genilogix LLC
Georgia Western Inc.
Gexpro
GFI
GFS Texas
GK Techstar LLC
Glen Rose Independent School District (TX)
Global Rail Systems Inc.
Goat Wind LP
GOH Medical PA
Golder Associates Inc.
Good Shepherd Medical Center
Google Inc.
Gorrondona & Associates Inc.
GP Strategies Corp.
Grace - Grapevine Relief and Community Exchange
Grainger
Grand Prairie United Charities
Graver Technologies Inc.
Greater East Texas Community Action Program
Greenberg Grant & Richards Inc.
Greene, M. S.
Green's Custom Services
Greens Port Ship Channel Partners
Gregg County (TX)
Gregg Industrial Insulators Inc.
Greg's Overhead Door Services Inc.
Groppe Long & Littell
GTTSI - Global Technical Training Services Inc.

Guaranty Title Co.
Gulf South Pipeline Co. LP
Guy Brown Medical
Guy Brown Products
GXS Inc.
H&E EQUIPMENT SERVICES LLC
Hach Co.
Hagemeyer North America Inc.
Haldor Topsoe Inc.
Hamilton, Barry
Hamon Custodis Inc.
Hannon Hydraulics
Hanson Aggregates Inc.
Harlow Filter Supply Inc.
Harold Beck & Sons Inc.
Harris Industries Inc.
Harrison County Glass Co.
Hatfield & Co. Inc.
Hawk Installation & Construction Inc.
HCL America Inc.
HDR Engineering Inc.
Headwaters Resources Inc.
Health Testing Solutions LP
Helmick Corp.
Helwig Carbon Products Inc.
Henderson County (TX)
Henry Pratt Co. LLC
Hertz Equipment Rental
Hewitt Associates LLC
Hewlett Packard Co,
HF & Associates Inc.
High Voltage Inc.
Highway Machine Co. Inc.
Hildreth. John
Hill-Lake Gas Storage LP
Hoist & Crane Service Group
Holliday Fenoglio Fowler LP
Holman Boiler Works Inc.
Holmes Murphy & Associates Inc.
Holt Cat
Holtec International
Honeywell Industry Solutions
Hood Central Appraisal District (TX)
Hopkins County Tax Office (TX)
Hopson Services Co. Inc.
Houston Pipe Line Co. LP

Howden North America Inc.
HRWK Inc.
Humphrey & Associates Inc.
Hunton & Williams LLP
Husch Blackwell LLP
Husch Blackwell Sanders LLP
Hydrocarbon Exchange Corp.
Hydrotex Dynamics Inc.
Iberdrola Renewables Inc.
IBEW Local Union #2078 Dues
IBEW Local Union #2337 Dues
IBM Corp.
Icap Energy LLC
IHS Global Inc.
Imagemaker Post Inc.
Imagination Branding
IMG College LLC
Imperium Public Affairs
Independent Air Brake Service
Industrial Electronic Supply Inc.
Industrial Lubricant Co.
Industrial Refractory Services
Ingersoll Rand Corp.
Innis Co., The
Inolect LLC
Instrument & Valve Services Co.
Integrated Global Services Inc.
Integrity Integration Resources
Intella Sales LLC
Interactions
Intercontinental Exchange Inc.
Inter-County Communications Inc.
Interim Management Group Inc.
Internal Revenue Service
International Exterminator
Intertek AIM
Intralinks Inc.
Invensys Systems Inc.
IPC Systems Inc.
Ireland Carroll & Kelley PC
Iris Power LP
Irving Independent School District (TX)
Irving, City of (TX)
Isco Industries Inc.
ista North America Inc.
Itasca Landfill

Itochu Corp.
Itron Inc.
IVG Energy Ltd.
J Conly & Associates Inc.
J&S Construction LLC
J. Aron & Co.
Jack Central Appraisal District (TX)
Jack County (TX)
Jack W Gullahorn PC
Jackson Kelly Pllc
Jackson Pipe & Steel
Jackson Sjoberg McCarthy & Wilson LP
Jackson Walker LLP
Jaster-Quintanilla Dallas LLP
Jimmie Deal Inc.
JJA Inc.
Joel Wink Equipment Services LLC
John Crane Inc.
Johnson & Pace Inc.
Johnson Oil Co.
Joyce Steel Erection Ltd.
JP Morgan Chase Co.
JP Morgan Chase NA
JP Morgan Securities Inc.
JPMorgan Chase Bank NA
Judy Newton Land Services LLC
K&L Gates LLP
K.D. Timmons Inc.
Kalsi Engineering Inc.
Kansas City Southern Railway
Kastner, Leonard R.
Kastner, Marina Ann
Kekst & Co. Inc.
Kelly, Mike
Kennedy Wire Rope & Sling Co.
Kestrel Power Engineering LLC
KHA Geologics LLC
Kiewit Finance Group Inc.
Kinder Morgan Tejas Pipeline LLC
Kinder Morgan Texas Pipeline LLC
Kode Novus I LLC
Konecranes Inc.
Kownurko, William A.
Kramer Levin Naftalis & Frankel
Kusin, Gary
L&H Industrial

171

Lacy Surveying Inc.
Lambert Oil Co. Inc.
Lancaster Outreach Center
Landon Alford
Lanier Parking Solutions
Laurie Fenstemaker Pair
Law Debenture Trust Co. of New York
Lay's Mining Service Inc.
LB Crescent City LP
Leadership Resource Center LLC
Leclairryan PC
Lectrodryer LLC
Lee County Tax Office (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Level 3 Communications LLC
Lewis-Goetz & Co. Inc.
Lexair Inc.
Lexington Acquiport Colinas LP
Lhoist North America of Texas
Liberty County (TX)
Liberty Mutual Insurance Co.
Life Account LLC
Limestone County (TX)
Lionstone CFO Two LP
Little Pringle 1 LLC
Little Pringle 2 LLC
Littler Mendelson PC
Live Energy Inc.
LivePerson Inc.
Lochridge-Priest Inc.
Lockton Cos. LLC
Locomotive Service Inc.
Lone Star Air & Hydraulics LLC
Lone Star Railroad
Lonestar Actuation
Lonestar Group Ltd., The
Long Industries
Longview Bridge & Road Inc.
Longview Fab & Machine Inc.
Lormar Reclamation Service
Louisiana Energy Services
Lower Colorado River Authority
LPI Consulting Inc.
LRS RDC Inc.
Lufkin France

Lufkin Industries Inc.
Lufkin Rubber & Gasket Co.
Lyle Oil Co.
M&C Products Analysis Technology Inc.
M.T. Casey & Associates
M.W. Smith Equipment Inc.
Mackson Inc.
Macquarie Futures
Madison Group LLC
Magellan Behavioral Health
Magnum Technical Services
Management Associated Results Co.
Management Resources Group Inc.
Mario Sinacola & Sons Excavating Inc.
Martin Engineering
Martin Marietta Materials
Matheson Tri-Gas Inc.
Mathworks Inc., The
Mayhan Fabricators Inc.
MC2 Energy LLC
McAdams Road Advisory LLC
McConnell & Jones LLP
McConway & Torley Group
McDonough Construction
McGivney & Kluger PC
McGlinchey Stafford Pllc
McGuirewoods Consulting LLC
McGuireWoods LLP
McJunkin Red Man Corp.
McLennan County (TX)
McMaster-Carr Supply Co.
Mechanical & Ceramic Solutions Inc.
Mechanical Dynamics & Analysis Inc.
Media Management
Medsafe
Mehlman Vogel Castagnetti Inc.
Mellon Bank
Menardi
Mercer
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries Inc.
Meserve, Richard A., Dr.
Mesquite Social Services
Mesquite Tax Fund (TX)
Metabank

172

Metco Environmental
MetLife
Metso Minerals Industries Inc.
Mexia Landfill
Mgroup Strategies
MHC X-Ploration Corp.
Michelin North America Inc.
Microsoft Licensing GP
Midco Sling of East Texas
Midstate Environmental United
Midwest Energy Emissions Corp.
Mignon McGarry
Milam County (TX)
Milbank Tweed Hadley & McCloy LLP
Millco Advisors LP
Miller & Chevalier Chartered
Miller-Starnes Chevrolet Buick Inc.
Mimeo.com Inc.
Mine Service Ltd.
Mirion Technologies (MGPI) Inc.
Mission Arlington
Mitchell County (TX)
Mitsui Rail Capital LLC
Modular Space Corp.
Moelis & Co. LLC
Moody's Investors Service
Morgan Lewis & Bockius
Morgan Stanley Capital Group Inc.
Mosby Mechanical Co. Inc.
Moss Bluff Hub Partners LP
Motion Industries Inc.
MPW Industrial Water Services
MTI Industrial Sensors
Munich Re Trading Ltd.
Music Mountain Water
Naes Corp.
Nalco Co.
Napa Tire & Auto Supply Inc.
Nassif Chbani Inc.
National Mining Association
National Switchgear Systems Inc.
Navarro County Electric Coop Inc.
Navasota Valley Electric Cooperative
Nebraska, State of
NERA - National Economic Research Association

Netco Inc.
Network & Security Technologies
Network of Community Ministries Food Bank
Neundorfer Inc.
New Pig Corp.
Newport Group Inc., The
Newport News Industrial Corp.
NextEra Energy Power Marketing LLC
Nix Electric Co. Inc.
Nolan Power Group LLC
North Central Ford
North Louisiana Land Grading Inc.
NorthBridge Group
Northeast Emergency District - Euless
Northeast Texas Municipal Water District
Northeast Texas Power Ltd.
NorthgateArinso Inc.
Nova Machine Products
Nuclear Electric Insurance
Nuclear Energy Institute
NuCompass Mobility Services Inc.
Nunn Electric Supply Co.
NWP Indian Mesa Wind Farm LP
Oasis Pipeline LP
Odessa Pumps & Equipment Inc.
OEAAT Inc.
Office of Surface Mining
Oliver Goldsmith Co. Inc.
O'Melveny & Myers LLP
Omnibound Technologies Inc.
Ondeo Nalco Co.
O'Neill Athy & Casey PC
OneSource Virtual HR Inc.
Online Resources Corp.
Oracle America Inc.
OSIsoft Inc.
Otis Elevator Co.
P&E Mechanical Contractors LLC
Palco Engineering & Construction
Pall Corp.
Palmetto Mining Inc.
Panola County (TX)
Parker, John Cody
Parker, John W.
Particulate Control Technologies

173

Pastor Behling & Wheeler LLC
PATH - People Attempting To Help
Paul Broussard & Associates Inc.
Paymentech LP
PCPC Direct Ltd.
Peabody Coalsales LLC
Pennsylvania Crusher Corp.
Pension Benefit Guaranty Corp.
Perella Weinberg Partners LP
Performance Contracting Inc.
Perry & Perry Builders Erectors
Perry Street Communications LLC
Philips & Meachum Public Affairs
Pierce Construction Inc.
Pierce Pump Co.
Pinnacle Investigations
Pinnacle Technical Resources Inc.
Pioneer Enterprises
Pitney Bowes Purchase Power
Plant Equipment & Services Inc.
Point 2 Point Global Security Inc.
Polan Culley Advocacy Group
Poly America LP
Port-A-Jon Inc.
Powell Electrical Systems Inc.
Power Advocate Inc.
Power Engineers Inc.
Power Plant Services Corp.,
PowerRail Distribution Inc.
Powmat Ltd.
PRC Environmental Inc.
Precision Interior Constructors
Precision Landscape Management LP
Premier Concrete Products
Price International Inc.
PricewaterhouseCoopers LLP
Princess Three Operating
Print Synergies Inc.
Priority Power Management LLC
Process Solutions Integration
Professional Training Technologies Inc.
Progress Rail Services
Pro-Tem Inc,
Provisional Safety Management
PS Energy Group Inc.
PSW Inc.

Puente Brothers Investments
Pureworks Inc.
Pyramid Security Advisors
Quality Consultants
Qualtech NP
R.W. Harden & Associates Inc.
Railroad Commission of Texas
Railroad Friction Products Corp.
Railworks Track Systems
Ralls Wind Farm LLC
Rand Worldwide Subsidiary Inc.
Ranger Excavating LP
Rawson Inc.
RC Facility Services LLC
Red Ball Oxygen Co. Inc.
Red River County (TX)
Red River Pump Specialists LLC
Reed Smith LLP
Regional Steel Products Inc.
Regulus Group LLC
Remote Ocean Systems
Renewal Parts Maintenance Inc.
Republic Services National
Rescar Inc.
Rexel
Reynolds Co.
Riata Ford
Richard Parker Family Trust
Richards Group
Richwood Industries Inc.
Rickey N. Bradley Feed & Fertilizer
Ricochet Fuel Distributors Inc.
Rimpull Corp.
River City Valve Service Inc.
Robert E. Lamb Inc.
Roberts & Hammack Inc.
Roberts & Spencer Instrument Co.
Roberts Coffee & Vending Service
Roberts, Jack
Robertson County (TX)
Robertson County Water Supply Corp.
Robinson Fans Inc.
Rockbestos Surprenant Cable Corp.
Rolling Plains Management Corp.
Romco Equipment Co
Romero's Concrete Construction

174

Ropes & Gray LLP
Rosemount Analytical Inc.
Rotaserv LP
Round Rock Area Serving Center
RPM Services Inc.
Rusk County (TX)
Rusk County Electric Co-Op Inc.
Rusk County Electric Cooperative Inc.
Russell & Sons Construction
Rutherford Equipment Services
Ryan Mackinnon Vasapoli & Berzok
Ryan Partnership
S&C Electric Co.
Sabia Inc.
Saint-Gobain Ceramics
Salvation Army Corp.s Midland
Salvation Army, The
Sandlin Motors Inc.
SAP Industries Inc.
SAS Global Corp.
Saul Subsidiary II LP
Saulsbury Industries
Saveonenergy.com
SBCC Inc.
Schindler Elevator Corp.
Schlueter Group, The
Schulz Electric Co.
Schweitzer Engineering
Scientech
Scope Management Solutions Ltd.
Score Atlanta Inc.
Scott & White
Screening Systems International
Scurry County Wind II LLC
Securitas Security Services USA
Senior Source, The
Sentry Equipment Corp.
Set Environmental Inc.
Setpoint Integrated Solutions
Sharing Life Community Outreach
Sharyland Utilities LP
Shaw Maintenance
Shearman & Sterling LLP
Shermco Industries Inc.
Siemens Energy Inc.
Siemens Industry Inc.

Siemens Power Generation Inc.
Siemens Water Technologies Corp.
Silverpop Systems Inc.
Silverscript Insurance Co.
SimplexGrinnell LP
Simpson Thacher & Bartlett LLP
Sitech Tejas
Sitecore USA Inc.
Sitel Operating Corp.
SKA Consulting LP
SKF USA Inc.
Skillsoft Corp.
Skycom Inc.
Skyhawk Chemicals Inc.
SMBC Rail Services LLC
SMI Energy
Smith County Tax Office (TX)
Solutionset LLC
Somervell County General Fund (TX)
Somervell County Water District (TX)
Southern Company Services Inc.
Southern States LLC
Southern Tire Mart
Southwest Airlines
Southwest Energy LP
Southwest Research Institute
Southwestern Bell Telephone
Spacenet Inc.
Spectera Inc.
Spencer-Harris of Arkansas Inc.
Sprint
SPX Flow Technology
SPX Heat Transfer Inc.
Standard & Poor's
Standard Laboratories Inc.
Standard Parking
Stanley Consultants Inc.
Star International Inc.
State Industrial Products
Statement Systems Inc.
Steag Energy Services LLC
Stella Jones Corp.
Stephen F. Austin University
Stewart & Stevenson
Stock Equipment Co. Inc.
Straight Edge Energy Consultants

175

Stress Engineering Services Inc.
Structural Integrity Associates
Structure Works Inc.
Stuart C Irby Co.
Studio 206
Successfactors Inc.
Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sulzer Pumps US Inc.
Summit Controls Inc.
Summit Energy Services Inc.
Sun Coast Resources Inc.
Sun Technical Services Inc.
Sungard Consulting Services Inc.
Sungard Consulting Services Inc.
Sungard Consulting Services Inc.
Sungard Energy Systems
Sungard Energy Systems
Sungard Energy Systems
Sungard Treasury Systems
Sungard Treasury Systems
Sunbelt Supply Co.
Sunnyvale, Town of (TX)
Survey Sampling International
Sutherland Asbill & Brennan LLP
Sweetwater Wind 1 LLC
Swenson, Kurt R.
Swigor Marketing Group LLC
Syniverse Technologies LLC
Taggart Global LLC
Targa Gas Marketing LLC
Tarrant County (TX)
Tarrant County Department of Human Services (TX)
Taylor Telcomm Inc.
TDS Excavation Services
Team Excavating
Team Industrial Services Inc.
TEC Well Service Inc.
TEKsystems Inc.
Telecom Electric Supply Co.
Teledyne Monitor Labs Inc.
Teledyne Test Services
Telwares Inc.
Temenos

Terix Computer Service Inc.
TES Energy Services LP
TES Inc.
Tex Blast Sandblasting
Texas Air Hydraulics
Texas Commission on Environmental Quality
Texas Diesel Maintenance Inc.
Texas Disposal Systems Inc.
Texas Energy Aggregation LLC
Texas Energy Research Associates Inc.
Texas Meter & Device Co.
Texas Mining & Reclamation Association
Texas New Mexico Power Co.
Texas State Comptroller of Public Accounts
Texas Trees Foundation
Texas Valve & Fitting Co
Tex-La Electric Cooperative of Texas Inc.
Texla Energy Management Inc.
TFS Energy Futures LLC
Thermal Engineering International Inc.
Thermo Environmental Instruments Inc.
Thermo Orion Inc.
Thermo Process Instruments LP
Thibado Inc.
Thomson Reuters West
ThyssenKrupp Elevator Corp.
Tibco Software Inc.
Time Warner Cable
Titan Engineering Inc.
Titus Central Appraisal District (TX)
Titus County (TX)
TLT-Babcock Inc.
TNT Crane & Rigging Inc.
Tomecek Electric
Top Hat Services
Total Gas & Power North America Inc.
Towers Watson Pennsylvania Inc.
Townley Engineering & Manufacturing Co. Inc.
Townley Foundry & Machine Co. Inc.
TPUSA
Trane
Transactel (Barbados) Inc.
Transcat Inc.
Trans-Rental Inc.

Transwestern
Trent Wind Farm LP
TRI Special Utility District
Trico Corp.
Trinidad, City of (TX)
Trinity Industries Inc.
Trinity Valley Foods Inc.
True North Consulting LLC
TSTC Waco
Tullett Prebon Financial Service LLC
TurboCare
Turner Bros Crane & Rigging
Turner Seed Co.
Turnkey Security Inc.
Twin Eagle Resource Management LLC
Ty Flot Inc.
Tyler Junior College
Tyndale Co. Inc.
Tyson Building Corp.
UMB Bank NA
United Conveyor Supply Corp.
United Rentals North America Inc.
United Sciences Testing Inc.
United States Department of Energy
United States Environmental Protection Agency
United States Federal Emergency Management Agency
United States Nuclear Regulatory Commission
United Training Specialists LLC
United Way of Metropolitan Dallas
Univar USA Inc.
Universal Blastco
University of Texas at Arlington
Uranium One Inc.
URS Corp.
US Bank Trust NA
US Enrichment Corp.
U-Tegration Inc.
Utility Integration Solutions Inc.
Utility Marketing Services Inc.
Utility Systems Inc.
Vaughan Equipment Sales & Rental
Vault Energy Solutions LLC
Velan Valve Corp.

Venture Aggregates LLC
Venture Research Inc.
Ventyx Inc.
Veolia ES Industrial Services
Verifications Inc.
Verizon
VERIZON BUSINESS
Verizon Southwest
Verizon Wireless
Vinson & Elkins
Vinson Process Controls Co.
Vista Training Inc.
Voxai Solutions
Wachtell Lipton Rosen & Katz
Waco Auto Glass Center
WageWorks Inc.
Ward County (TX)
Warfab Inc.
Waste Control Specialists LLC
Watco Mechanical Services
Waukesha-Pearce Industries Inc.
Wave Technology Solutions Group Inc.
Weber Shandwick
WebFilings LLC
Weir Slurry Group Inc.
Weir Valves & Controls USA Inc.
Wells Fargo Bank
West Dallas Multipurpose Center
West Publishing Corp.
West Texas Opportunities Inc.
Westbrook Independent School District (TX)
Westech Engineering Inc.
Western Data Systems
Western Filter Co. Inc.
Westinghouse Electric Co. LLC
White Fence Inc.
White Oak Radiator Service
Wholesale Supply Inc.
Willbros T&D Services
William E. Groves Construction Inc.
Wilson Co.
Wilson Mohr Inc.
Wilson Supply
Windstream
Windstream Communications

Winstead PC
Winston & Strawn LLP
Wire Rope Industries Ltd.
Wirerope Works Inc.
Wm Renewable Energy LLC
WOI Petroleum
Womble Drilling Co.
Worksoft Inc.
World Energy Solutions Inc.
Worsham Steed Gas Storage LP
WRG LLC
W-S Industrial Services Inc.
Wyoming Department of Revenue AV Tax
Xenon Marketing LLC
XOJet Inc.
Yates Buick Pontiac GMC
York Pump & Equipment INC.
York Risk Services Group Inc.
Young Central Appraisal District (TX)
Youngblood Oil Co.
Zayo Fiber Solutions
Zeefax Inc.
Zep Sales & Service
Zephyr Environmental Corp.
Zolfo Cooper LLC
Acme Boiler Co.
AES Alamitos LLC
Afton Chemical Corp.
Edwin Cooper Inc.
Aker Solutions Americas Inc.
Alberici Constructors Inc.
Allen-Brady Co.
Aspen Power LLC
Delta Airlines
Doublehill Properties Inc.
Electric Bond & Share Corp.
EME Homer City Generation LP
Enserch E&C
Freestone Central Appraisal District
Gas Capital I LLC
TXU Gas Capital I
H.K. Ferguson
Houston Light & Power
IBEW Local 2337
IBEW Local 2337

Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency
La Vega Independent School District
Lakewood Apartments
Litwin
Loggins Culinary
McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency
Morrison Knudsen Corp.
NRG Texas Power LLC
Pallas Realty Advisors Inc.
Princess Three Corp.
R Construction Co.
Raytheon Engineering & Constructors
RMKN Corp.
Roberts Hotels Houston LLC
Rusk Appraisal District
State Street Bank & Trust Co. of Connecticut NA
Sunrise Senior Living Services Inc.
Sweet Melissa's Liquidation Warehouse Inc.
United Engineers & Constructors
Victoria's Incredible Pizza Co. Ltd.
Westbury Community Hospital LLC
Adelstein, Mark
Booth, Bruce R.
Bradley, Andrew T.
Bradley, Annice
Brooks, Barbara
Brown, Walter R.
Byers, Delberta
Byers, Larry
Chestnutt, Ivan
Chestnutt, Judith
Davenport, Vida
Dybzinski, Mary
Estate of Billy Richardson, Deceased
Estate of Clyde Littrell, Deceased
Estate of Craig E. Kapp, Deceased
Estate of Darlene J. Figura, Deceased
Estate of Donald Fountain, Deceased
Estate of Jackie Reed, Deceased
Estate of James Preston Hoskins, Deceased
Estate of Janice Philips
Estate of Larry Hedrick, Deceased
Estate of Leonard W. Dybzinski, Deceased

178

Estate of Marian Hamilton, Deceased
Estate of Robert D. Hoselton, Deceased
Estate of Thomas Shepherd
Evans, Richard
Fahy, David William
Figura, Thomas C.
Fountain, Louise
Fountain, Marc
Fountain, Myron
Graybill, Arlene
Graybill, Dale
Graybill, Delmar
Graybill, Lloyd (Deceased)
Hamilton, Jasmine
Hayes, Lloyd Grant
Hays, Carol
Hays, James L.
Hedrick, Michael
Hedrick, Phyllis
Hoselton, Jeffrey L.
Hernandez, Anthony
Huffman, Dana
Klein, Cari
Lange, B. John, III
Littrell, Ruby
Meisner, Sally A.
Morgan, James O.
Morrison, Jennifer
Murray, Glenn
Nye, David T.
Nye, Melinda A.
Okey, Akpom
Philips, Craig
Reed, Jacquelyn
Richardson, Sandra
Savage, Robert T., Jr.
Schaffer, William J., Jr.
Scheinost, Floyd E.
Scrogum, Benjamin
Serzynski, Julian
Shepherd, Willa Maye
Simpson, Naomi J.
Simpson, William (Deceased)
Stone, T. Jeff
Swingle, Tracy
Taylor, Victoria

Tercero, Michelle
Torgerson, Terry
Van Winkle, Harold
Vorwerk, D.W.
Wadeking, Lawrence
Wadeking, Lilian
Warner, Candace
Wilson, Eavy
Zackary, Kirk D.
3M Co.
4520 Corp. Inc.
84 Lumber Co.
A.O. Smith Corp.
A.W. Chesterton Inc.
AAF-McQuay Inc.
AAMCO Transmissions Inc.
ABB Inc.
ABB Lummus Crest Inc.
Abbott Laboratories
Able Supply Co.
Accelerated Memory Production Inc.
Ace Hardware Corp.
ACME Brick Co.
ACP Master Ltd.
Advance Auto Parts Inc.
Advance Stores Inc.
Aecom USA Inc.
Aerco International Inc.
AES Corp.
AFC-Holcroft LLC
Afton Pumps Inc.
AGCO Corp.
AGCO Farm Equipment Inc.
Air & Liquid Systems
Air Liquid Systems Corp.
Air Conduit LLC
Air Products & Chemicals Inc.
Airco Inc.
Ajax Magnathermic Corp.
AKZO Nobel Paints LLC
Alabama Power Co.
Alcatel-Lucent USA Inc.
ALCO Division of Nitram Energy Inc.
ALCOA Inc.
Alfa Laval Inc.
Alliance Laundry Holdings LLC

Alliance Machine Co., The
Alliant Techsystems Inc.
Allied Crane Inc.
Allied Insulation Supply Co. Inc.
Allied Manufacturing Inc.
Allied Minerals Inc.
Allied Packing & Supply Inc.
AMEC Construction Management
Ameren Corp.
Ameren Illinois Co.
American Biltrite Inc.
American Boiler Tank & Welding Co. Inc.
American Bridge Co.
American Optical Corp.
American Standard Inc.
Ameron International Corp.
Ametek Inc.
ANCO Insulations Inc.
Archer-Daniels-Midland Co.
Argo International Corp.
Armstrong International Inc.
Asbeka Industries of New York Inc.
Asbestos Corp. Ltd.
Atmos Energy Co.
Aurelius Capital Master Ltd.
Autozone Inc.
Avondale Industries Inc.
Baltimore, City Council of the City of (MD)
Baltimore, Mayor of the City of (MD)
Baltimore, City of (TX)
Beazer East Inc.
Bechtel Corp.
Benjamin F. Shaw Co.
Bondstand
Buffalo Pumps Inc.
C.F. Braun & Co. Inc.
Carrier Corp.
CBS Corp.
Celanese Ltd.
Centerpoint Energy
Centerpoint Energy Field Services LP
Centerpoint Energy Houston Electric LLC
Centerpoint Energy Properties Inc.
Centerpoint Energy Service Co. LLC
Centerpoint Energy Services Inc.
Centerpoint Resources Corp.

Certainteed Corp.
Chexsystems Inc.
Control Components Inc.
Credit Suisse Group AG
DeLaval
Discount Auto Parts Inc.
Experian Information Solutions Inc.
Featherlite
Fluor Enterprises Inc.
Fort Bend Independent School District
Fort Worth, City of (TX)
FPL Energy LLC
FPL Energy Pecos Wind I LP
FPL Energy Pecos Wind II LP
Gencorp Inc.
General Electric Co.
Georgia-Pacific LLC
Haveg Industries Inc.
Houston County Ready-Mix Concrete Co. Inc.
Huntington Ingalls Inc.
Indian Mesa Wind Farm LP
International Brotherhood of Electrical Workers
Lucent Technologies Inc.
Massey-Ferguson
McQuay International, a Daikin Industries Co.
Minneapolis Moline
National Oilwell Varco Inc.
Natkin & Co.
Northrop Grumman Ship Systems Inc.
Our Land, Our Lives
Petroleum Geo-Services Inc.
Pharmacia LLC
PlainsCapital Corp.
Princess Three Operating LLC
Rackspace Hosting Inc.
Robertson County (TX)
Ross Laboratories
Rotatable Technologies LLC
Schlumberger Technology Corp.
Shaw Group Inc., The
Sierra Club
Stearns-Rogers Corp.

Texas Commission on Environmental Quality
Trane US Inc.
US Bank NA
US Environmental Protection Agency
United States, The
Union Carbide Corp.
URS Corp.
URS Energy & Construction Inc.
Visa Inc
Washington Group International Inc.
White Motor Co.
White-New Idea Co.
Winona Independent School District
Adams, Robert Dan, Jr.
Adams, Robert Dan, Sr.
Addison, John
Addison, Linda
Alberino, Anthony M.
Alberino, Thomas
Allison, Patricia
Allison, Robert
Alvarez, Sheena
Andrews, David R.
Andrews, Susan F.
Arens, Randall
Arens, Sheryl
Avery, Jimmie
Ayers, Tommy
Ballard, Christopher
Banach, Gordon
Banach, Helen M.
Bargeron, Diane
Barnum, Samuella
Bascob, Shona Jean
Bates, Dorothy
Bates, Willie R.
Baxter, Anna
Baxter, Charles
Behnken, Diane
Belcher, Margaret
Beljan, Mary
Beniot, Melissa Schexnayder
Bledsoe, Roger
Bledsoe, Yolanda
Blocker, Donald Keith

Blocker, Donald Ray (Deceased)
Blocker, Linda
Boubouis, Anthony
Boubouis, Morphia
Braden, Douglas
Braden, Regina
Bradford, Bobbie E.
Brooks, Richard
Brooks-Woodson, Regina
Brown, Geraldine
Browning, Dawn
Bryant, Doyle
Bryant, Joyce
Burton, Clarence
Burton, Debra
Butscher, Alisa
Byerly, Susan
Cabell, Linda
Caldwell, Judith
Caldwell, Richard J.
Calvert, Everett
Calvert, Gwendolyn
Campbell, Gerald
Canfield, Judy
Canfield, Matthew
Capek, Brenda
Capek, Richard
Caraballo, Miguel
Carpenter, Patrick E.
Carr, Cecillia
Carr, Stephen
Cerone, Carmine
Champion, Jackie D.
Cherry, Delmon
Cherry, Jean
Chisholm, Sharon
Chrisman, Joseph
Christensen, Cedric
Christensen, Patricia
Chyba, Pamela
Clubb, John H.
Coleman, Clarence
Coleman, Donnie
Coleman, Julia
Collette, Joe
Collins, Jane

RLF1 13448783v.1

| | |
|---|---|
| Collins, John E. | Estate of Alexander J. Hecker, Deceased |
| Conway, Kate | Estate of Allen J. Hall |
| Cottrell, Jane | Estate of Anthony Garzillo |
| Cronin, William | Estate of Avner Cockroft, Jr., Deceased |
| Custer, Deborah | Estate of Barbara J. McGaha |
| Danna, Barry | Estate of Billy Belcher, Deceased |
| Darr, Sue | Estate of Bob Conway, Deceased |
| Daughhetee, Dorothy | Estate of Burney B. Mullens, Deceased |
| Daughhetee, Eldon | Estate of Carl Scivicque, Deceased |
| Degregorio, Joan | Estate of Cecil Chisholm, Jr., Deceased |
| Degregorio, Richard | Estate of Cecil Wayne Skinner, Deceased |
| Dempsey, Henry M. | Estate of Choyce Alton Brown, Deceased |
| Denton, Robert Frazior | Estate of Clyde Kiddoo, Deceased |
| Dereuisseaux, Lois | Estate of Darrell Driver |
| Dereuisseaux, Wallace | Estate of David Eldridge, Deceased |
| Deytens, Beverly | Estate of David Saldana Sanchez, Sr., Deceased |
| Deytens, William | |
| Dickerson, John | Estate of Dawna Snyder, Deceased |
| Dickerson, Martha | Estate of Dorothy Ricci, Deceased |
| Disantis, Dioro | Estate of Ephrem Bargeron, Deceased |
| Dobson, Dennis | Estate of Ernest K. Wall, Deceased |
| Dobson, Jean | Estate of Eugene M. Sinisi, Deceased |
| Dobson, Lester | Estate of Francis E. Leider, Deceased |
| Dodge, William F. | Estate of Frederick Stein |
| Dodson, Dowell | Estate of Freeman E. Allison, Deceased |
| Domino, Susan | Estate of Galen F. Wagner II, Deceased |
| Doss, Bill, Jr. | Estate of George H. Fenicle, Deceased |
| Driver, Aaron | Estate of Gerald Gann, Deceased |
| Driver, Adria | Estate of Gerald Webster, Deceased |
| Driver, Christopher | Estate of Gladys Rothe, Deceased |
| Driver, Stacy | Estate of Gregory Hill, Deceased |
| Dryfka, Candace | Estate of Harold Custer, Deceased |
| Dunn, Elsie Faye | Estate of Harry Easter, Deceased |
| Dunn, Emmett L. | Estate of Hazel Coleman, Deceased |
| Dupriest, Barbara | Estate of Helen McKenna, Decesed |
| Dupriest, Ronald | Estate of Henry Boettcher, Deceased |
| Durbin, Raymond | Estate of Hollis H. Holmes, Deceased |
| Durbin, Sylvia | Estate of Jack Champion, Deceased |
| Dutkowski-Dobson, Maria | Estate of Jack N. Holman, Deceased |
| Easter, Marjorie | Estate of Jackie Dean Simmons, Deceased |
| Edwards, Andrew | Estate of James Fawcett, Deceased |
| Edwards, Billie R. | Estate of James Frazee, Deceased |
| Edwards, Martha | Estate of James G. Havens, Sr., Deceased |
| Eldridge, Elizabeth | Estate of James H. Vercher, Deceased |
| Elle, Linda | Estate of James Kuhn, Deceased |
| Englehardt, Dieter | Estate of James R. Hiltz, Deceased |

Estate of James Wolfgang, Sr., Deceased
Estate of James Yarbrough, Deceased
Estate of Jerry A. West, Sr., Deceased
Estate of Jerry McClendon, Deceased
Estate of Jesse Stovall, Jr., Deceased
Estate of John E. Dryfka, Deceased
Estate of John E. Simpson, Deceased
Estate of John G. Meyers, Deceased
Estate of John J. O'Gorman, Jr., Deceased
Estate of John Zywicki, Deceased
Estate of Juanita C. Collins, Deceased
Estate of Keith R. Myers, Deceased
Estate of Kenneth L. Drake, Sr., Deceased
Estate of Kenneth L. Shreve, Deceased
Estate of Lamar Houston
Estate of Lawrence Johnson, Deceased
Estate of Lee E. Lucas, Deceased
Estate of Leo Raymond Oquist, Decedent
Estate of Leon Henager, Deceased
Estate of Linda Cato, Deceased
Estate of Lloyd Hackler, Deceased
Estate of Loyd Don Wofford
Estate of Luke Thomas, Deceased
Estate of Margaret Cerone, Deceased
Estate of Margaret Gade, Deceased
Estate of Marianne Clancy, Deceased
Estate of Mario Karlich
Estate of Martin Proffitt
Estate of Mary Pridmore, Deceased
Estate of Melvin E. Turner, Jr.
Estate of Merle Kiser, Deceased
Estate of Michael Powell, Deceased
Estate of Nancy B. Soiferman, Deceased
Estate of Norman F. Iehle
Estate of Orval Reed
Estate of Otis H. Norris, Deceased
Estate of Patrick K. Stewart
Estate of Paul Collins
Estate of Percy Marshall, Deceased
Estate of Ralph Laubecher, Deceased
Estate of Ralph Liebau, Deceased
Estate of Raphael Planert, Deceased
Estate of Rebecca D. Carpenter, Deceased
Estate of Richard A. Smith, Deceased
Estate of Richard J. Sterling, Deceased
Estate of Richard Pike, Deceased

Estate of Robert Alberino
Estate of Robert Butscher, Deceased
Estate of Robert C. Wyatt, Sr., Deceased
Estate of Robert Elle, Deceased
Estate of Robert L. Greene, Deceased
Estate of Robert M. Byerly, Sr., Deceased
Estate of Robert R. Robinson, Deceased
Estate of Robert W. McNely, Deceased
Estate of Roger Huck, Deceased
Estate of Ronald Augusta McColley, Deceased
Estate of Roy Hutslar, Deceased
Estate of Ruby Nell Adams, Deceased
Estate of Salomon Shuman, Deceased
Estate of Samuel Lee Barnum, Deceased
Estate of Sheldon Spain
Estate of Stephen Nosko, Deceased
Estate of Steven C. League, Sr., Deceased
Estate of Tami Ballard, Deceased
Estate of Thelma J. Miller, Deceased
Estate of Therese Bluhm
Estate of Tyll Vanzler, Deceased
Estate of Velma C. Johnson, Deceased
Estate of Vira Perry
Estate of Virgil Jewell, Deceased
Estate of Wallace Rabenburg
Estate of Walter Hill, Deceased
Estate of Walter Jacques, Deceased
Estate of Wayne Lee Stewart, Deceased
Estate of Wendell R. Jackson
Estate of William Darr, Deceased
Estate of William F. Pfingsten, Deceased
Estate of William Furlong, Deceased
Estate of William Peppers (Deceased)
Estate of Willie Williams
Etchason, Edward
Fawcett, Rosenda
Fenicle, Mark
Fenicle, Shirley
Fitch, Glenda
Fitch, William
Flannery, Patrick
Flores, Robin
Flynn, Chiemi
Flynn, David Neal
Foster, Jordan

183

Foust, Jolene Joy
Fraley, Shirley
Fraley, Theodore
Franco, Elsa
Furlong, Virginia
Gade, Stanley
Galetti, Edward J.
Galle, Kim
Gann, Cheryl
Garzillo, Theresa
George, Charlene
George, Roger W.
Gerenstein, Barry
Gili, Maryglen
Gow, George
Gow, Vivian
Grady, Deanna
Grady, Mark
Grady, Marlena
Grady, Walter P.
Grady, Walter R. (Deceased)
Graham, Linda
Green, Bobby W.
Greene, Gracie J.
Griffey, Joyce
Griffey, Roger K.
Griffin, Daniel
Grove, George
Grove, Yvonne
Guillot, Sheri Schexnayder
Guirguis, Samy
Gulbrandsen, Fred
Gunerman, Karen
Gusman, James
Hack, William K.
Hackler, Arnold
Hackney, Harold
Hackney, Linda
Hagan, Janet
Hagan, Kenneth
Hall, Leonore
Hall, Vicki
Hart, Irene A.
Hart, Marvin W.
Havens, Jeanette
Haycook, Carolyn

Haycook, Harvey L.
Hayes, Edward
Hayes, Iva
Head, Ione
Head, Keith
Hecht, Bernis
Hecht, Edmund
Hecker, Gary
Hedgpeth, Brenda
Henson, Larry (Deceased)
Herndon, Robert
Herring, Gerald W.
Herring, Nona Lee
Hicks, Patti
Hill, Arletha
Hill, Gloria
Hill, Linda
Hiltz, James T.
Hindman, John W.
Hoffman, Beatrice
Hoffman, Eugene
Holman, Bryan V.
Holman, Joe. D
Holman, Wade N.
Holmes, Lotherine
Hooks, Tommie H.
Hope, Robert
Hoskins, James Michael
Houston, Wilma
Huber, William
Huck, Sandra
Hughes, Elizabeth
Hughes, John
Humphreys, Margaret
Humphreys, William
Iehle, Dorothy
Irvine, Betty Lou Young
Jackson, Dan
Jackson, David W.
Jackson, Scott
Jacques, George
Jasper, Diane
Jasper, Joseph
Jeansen, Barbee
Jeffrey, Joel, Deceased
Jeffrey, John Michael

Jeffrey, Myrna
Jeffrey, Ricky Marcel
Jenkins, Alva
Jenkins, Doris
Jenkins, Walter
Jennings, Jean
Jennings, Kenneth
Jestes, Herman Ralph
Jestes, Opel
Jewell, Margaret
Johnson, David
Johnson, Debra
Johnson, Jeanette
Johnson, Marla
Johnson, Perry L.
Jones, John Henry, Jr. (Deceased)
Jones, Tammy Thaxton
Jones, Teresa Lynn
Jourdain, Robert
Jourdain, Sharon
Justice, Barbara
Justice, William
Kapp, Susan
Karlich, Marilyn
Kay, James F.
Kay, Marianne
Kemper, Harvey
Kemper, Kathleen
Kennedy, Herman
Kiddoo, Dorothy
King, David
King, Fredrick
King, Margaret
King, Patricia
Kinsley, Christina
Kiser, Kathryn
Kliafis, Joellen Lugene
Kraatz, Ricky
LaMartina, Peggy
LaMartina, Richard
Langevin, Albert D., Jr.
Langevin, Paulette, Deceased
Laningham, Donald
Laningham, Ruth
Lansdale, Robert A.
Lapointe, Herbert

Latuda, Louis
Laubecher, Sylvia
Lavender, Jala
League, Delberta
Leamons, Dorothy
Leamons, Herman
Leider, Frank J.
Levitt, Dale
Levitt, Gloria
Liberda, August
Liebau, Shirley
Littleman, Kee
Loughlin, William
Lucas, Donald
Lucas, Sherry Mace
Lust, Josephine
Lust, Leonard M.
Mahaffey, Gordana
Mahaffey, Harold
Manchester, Sandra
Manchester, Wallace H., Jr. (Deceased)
Marie, Pauline
Maroldo, Anthony
Marquez, Lewis
Marsh, Gene
Marsh, Karla
Marshall, Bertha
Marshall, Caroly
Marshall, Earl
Marshall, Florence
Marshall, Robert
Martin, Iona James
Martin, Paul Ledale
Martinez, Sergio
Mavronicles, Gus, Jr.
Mavronicles, Jeanette
Maynard, Diane
Mazenko, Darla
Mazenko, Robert
McClendon, Debra K.
McClinton, Gwendolyn
McClinton, Sidney
McColley, Ronald Andrew
McKenna, John
McNely, Betty
Meister, Horst K.

Meister, Norma
Meyers, Linda R.
Miller, Betty
Miller, Calvin
Miller, David
Miller, Melvin C.
Miss, Giusto
Miss, Massimiliana
Mongan, Peter C.
Mongan, Sarah
Montgomery, Laura
Morbitzer, Nancy
Morbitzer, Paul
Morris, Chris
Moskowitz, Allen M.
Mullens, Joyce A.
Musgrove, Barbara
Musgrove, Frank
Myers, Nancy E.
Nechodomu, Gerald
Nechodomu, Terry
Neill, Delmar
Nielsen, Elizabeth
Nielsen, Robert
Noble, Barbara
Noble, James
Noonan, Helen
Noonan, Michael G.
Norris, Deanna K.
Norris, Debra
Norris, Otis N.
Nosko, Mark
Nyarady, James
O'Brien, David
O'Brien, Karen
O'Donnell, Troy J.
O'Gorman, Jacqueline
Oquist, Gail
Otto, Doris
Otto, Theodore
Owings, Bobby J.
Paizza, Ethna
Palagall, Eryla
Palmer, Carol
Palmer, Harold
Panaro, George

Parke, Elizabeth
Parke, Walter (Deceased)
Parker, Dorothy
Parker, John B.
Pastore, Erminio L.
Payne, Allen (Deceased)
Payne, Debra
Payne, Derek
Payne, Erik
Payne, Jana James
Payne, Kevin
Peppers, Jo Ann
Perry, Troy
Petkovsek, Bonnie Lee
Petkovsek, David
Pfingsten, William E.
Pichler, Kim
Pichler, Margie (Deceased)
Pinto, Janice
Pinto, John A.
Pitts, Jimmie C.
Pizzillo, Dawn
Porter, William
Powell, John R.
Priddy, Anna
Priddy, Creston P.
Pridmore, David
Pridmore, George
Proffitt, Joyce
Pugh, Teresa
Puleo, Joseph L.
Purvis, Veva
Qualls, Angela L. Norris
Rabenburg, Frank
Rapley, Batty
Rapley, David R. (Deceased)
Rapley, Frank, II
Reed, Townsend Elmo
Regan, John
Renteria, Suzanne H.
Rentmeester, Clayton
Rhodes, Bettie Ruth
Ricci, Junior
Ritter, Carol
Ritter, Coy
Roberson, Gabriel

Roberson, Judith
Roberson, Millard David
Roberts, John T.
Robinson, John H.
Rodriguez, Alicia
Rohletter, Bobby J.
Rohletter, Millie
Rostankoyski, Joy
Routhier, George
Routhier, Veronica
Saenz, Francisca
Saenz, Juan
Salazar, Rosa
Sanchez, Elogia
Schexnayder, Janelle Rodrigue
Schexnayder, Ryan
Schrade, Linda
Schrade, Paul
Scivicque, Ruth
Scroggins, Billie
Scroggins, Wendell, Sr.
Sellgren, Karen
Sellgren, Paul E., Deceased
Serviss, Candace J.
Serviss, Carson L.
Shores, Rose
Shreve, Claudia Gail
Shrode, Allen
Shuman, Roberta
Sibley, Eric
Simmons, Phoebe
Simpson, Benthal G.
Simpson, Willard
Sinisi, Nuala
Sinisi, Stuart
Skinner, Joyce
Slaughter, Brenda
Slutz, Kimberly
Smith, David D.
Smith, Luther P., Jr.
Smith, Ruth M.
Smith, S.D.
Smith, Sammie L.
Soiferman, Harvey
Solomons, Helen
Spears, Connie

Stager, Charlotte
Stager, Douglas
Stalik, Edward E.
Stark, Albert
Stark, Frances
Stein, Margaret
Sterling, Linda J.
Steuck, Amy
Stewart, Edward
Stewart, Marguerite
Stewart, Terry
Stickrod, Brian Kelly
Stinson, Margaret
Stinson, Roger
Straka, Catherine
Straka, John
Strenger, Virginia M.
Striffler, Hugh
Sturm, Herman, Jr.
Sturm, Pauline
Sue, Jeffrey
Sue, Kristin
Sullivan, Constance
Sullivan, Joseph
Temperino, Michele
Temperino, Rosalia
Terrill, Gary
Terrill, Sandy
Thomas, Carilion E.
Thomas, Gardenia
Thomas, Henry Lee
Thomas, John E.
Thomas, Joyce
Tie, John H.
Tie, Marylin
Todd, Gerald
Toscano, James
Toscano, Jeanette
Tripp, Ellen
Turner, Joann
Turner, Pamela
Tyson, Pamela
Tyson, Sylvester
Vanzler, Mary Ellen
Varricchio, Lawrence
Victor-Littleman, Irene

RLF1 13448783v.1

Vinson, Henry
Vinson, Iva J.
Wagner, Michelle
Walker, Mary
Wallace, Madonna
Walsh, Francis J.
Ward, Mary
Ward, Travis
Wardle, Karen
Wardle, Neil
Weaver, Louis K.
Webster, Harold
Weddell, Eleanor
Weddell, Trovillo
Weiland, Chester
Weiland, Judy
West, Valerie
White, Earl, Jr.
White, Norma Lee
Whitt, Anthony
Whitt, J.D. (Deceased)
Whitt, Shirlene
Whitt, Stoney
Wilder, Donald H.
Wilder, Elosia R.
Williams, Ann
Williams, Chandra
Williams, Mary
Willis, Percy James, Jr. (Deceased)
Winder, Elda
Winder, Harvey
Wofford, Ada
Wolfgang, Judith
Woodson, Melvin
Woodward, Anna Matlock
Woodward, Don O'Neil
Yarbrough, Kaycee
Yaros, Robert
Yazzie, Duane
Young, Patricia
Young, Scott Douglas
Young, Willard (Deceased)
Zahra, Joseph
Zamata, Charles
Zapata, Etelvero
Zapata, Maria

Zbigniewicz, Catherine
Zbigniewicz, Leon
Ziebarth, Philip L.
Zywicki, Joanne

## SCHEDULE 1(oo)
## SoALs

Austin Community College (TX)
Bastrop-Travis Emergency Services District #1 (TX)
Bell County Road & Bridge Department
Brownsboro Independent School District (TX)
Chambers-Liberty County Navigation
Clarendon College
Clearwater Underground Water Conservation District
Dallas County School Equalization Fund (TX)
Dallas County Schools
Downtown Dallas Improvement District
Eastland City Hall (TX)
Fort Worth Emergency Service District #1 (TX)
Fort Worth PID #01 (Downtown)
Franklin County Water District (TX)
Gilmer Rural Fire District #01 (TX)
Grand Prairie Independent School District (TX)
Haskell-Knox-Baylor UGWCD
Houston Authority, Port of
Lake Dallas Independent School District (TX)
Liberty County Hospital District #1
Mt. Pleasant, City of (TX)
N.E. Leon County ESD #4
N.W. Leon County ESD #3
North Central College District (TX)
Somervell County Hospital District
Titus County Hospital District
US Internal Revenue Service
West Tex Groundwater District
Adams County (CO)
Alabama Department of Revenue
Allen Independent School District (TX)
Allen, City of (TX)
Anderson County (TX)
Andrews County (TX)
Andrews County Hospital District (TX)
Andrews Independent School District (TX)
Andrews, City of (TX)

Angelina County (TX)
Angelina County Junior College
Arapahoe County (CO)
Archer City Independent School District (TX)
Archer County (TX)
Arizona Department of Revenue
Arkansas, State of
Arlington Independent School District (TX)
Arlington, City of (TX)
Athens Independent School District (TX)
Athens Municipal Water Authority (TX)
Athens, City of (TX)
Austin Community College - Bastrop (TX)
Austin Community College - Lee (TX)
Austin Community College - Travis County (TX)
Austin Independent School District (TX)
Austin, City of (TX)
Axtell Independent School District (TX)
Azle Independent School District (TX)
Baca County (CO)
Ballinger Independent School District (TX)
Ballinger Memorial Hospital District
Bastrop County (TX)
Bastrop Independent School District (TX)
Baylor County (TX)
Baylor Hospital District (TX)
Beckville Independent School District (TX)
Bedford, City of (TX)
Bell County (TX)
Bells Independent School District (TX)
Belton Independent School District (TX)
Benbrook, City of (TX)
Bent County (CO)
Big Spring Independent School District (TX)
Big Spring, City of (TX)
Birdville Independent School District (TX)
Blackwell Independent School District (TX)
Blue Ridge Independent School District (TX)
Blum Independent School District (TX)
Bonham Independent School District (TX)

Bonham, City of (TX)
Bosque County (TX)
Boulder County (CO)
Brazos County (TX)
Breckenridge Independent School District (TX)
Breckenridge, City of (TX)
Bremond Independent School District (TX)
Brookshire - Katy Drainage District (TX)
Broomfield County (CO)
Brown County (TX)
Brownwood Independent School District (TX)
Brownwood, City of (TX)
Bryan Independent School District (TX)
Bryan, City of (TX)
Bryson Independent School District (TX)
Buffalo Independent School District (TX)
Buffalo, City of (TX)
California Franchise Tax Board
Calvert Independent School District (TX)
Cameron Independent School District (TX)
Cameron, City of (TX)
Camp County (TX)
Canada Revenue Agency
Carrollton Farmers Branch Independent School District (TX)
Carrollton, City of (TX)
Carthage Independent School District (TX)
Cayuga Independent School District (TX)
Centerville Independent School District (TX)
Central Heights Independent School District (TX)
Central Texas College
Central Texas College District
Chapel Hill Independent School District (TX)
Cherokee County (TX)
Childress County (TX)
Childress County Hospital District (TX)
Childress Independent School District (TX)
Chisum Independent School District (TX)
Choctaw Watershed District
Cisco Independent School District (TX)
Cisco Junior College District

Clarendon Maintenance
Clarksville Independent School District (TX)
Clay County (TX)
Cleburne Independent School District (TX)
Cleburne, City of (TX)
Clifton Independent School District (TX)
Collin County (TX)
Collin County Junior College District
Colorado Independent School District (TX)
Comanche County (TX)
Comanche County Hospital
Comanche Independent School District (TX)
Comanche, City of (TX)
Commerce Independent School District (TX)
Commerce, City of (TX)
Como-Pickton Independent School District (TX)
Cooke County (TX)
Coppell Independent School District (TX)
Coppell, City of (TX)
Copperas Cove Independent School District (TX)
Copperas Cove, City of (TX)
Corinth, City of (TX)
Corpus Christi Independent School District (TX)
Corpus Christi, City of (TX)
Corsicana Independent School District (TX)
Corsicana, City of (TX)
Coryell County (TX)
Crane County (TX)
Crane Hospital District
Crane Independent School District (TX)
Crane, City of (TX)
Crockett Independent School District (TX)
Crockett, City of (TX)
Crossroads Independent School District (TX)
Culberson County (TX)
Culberson County Groundwater Conservation District
Culberson County Hospital District
Culberson-Allamore Independent School District (TX)

Dallas County (TX)
Dallas County Community College District
Dallas County Hospital District
Dallas Independent School District (TX)
Dallas, City of (TX)
Dawson County (TX)
Dawson County Hospital District
Decatur Independent School District (TX)
Del Mar College
Delaware Division of Revenue
Denison Independent School District (TX)
Denison, City of (TX)
Denton County (TX)
Denton Independent School District (TX)
Denton, City of (TX)
Denver County (CO)
Desoto Independent School District (TX)
Desoto, City of (TX)
District of Columbia, Government of The
Douglas County (CO)
Duncanville Independent School District
(TX)
Duncanville, City of (TX)
Eagle     Mountain-Saginaw     Independent
School District (TX)
Early Independent School District (TX)
East Baton Rouge Parish (LA)
East Memorial Hospital District
Eastland County (TX)
Eastland Independent School District (TX)
Eastland, City of (TX)
Ector County (TX)
Ector County Hospital District
Ector County Independent School District
(TX)
El Paso County (TX)
Electra Hospital District
Electra Independent School District (TX)
Elgin Independent School District (TX)
Ellis County (TX)
Erath County (TX)
Euless, City of (TX)
Everman Independent School District (TX)
Fairfield Hospital District
Fairfield Independent School District (TX)
Faith Community Hosptal District

Falls County (TX)
Falls County RFD #1 (TX)
Fannin County (TX)
Farmers Branch, City of (TX)
Flower Mound, Town of (TX)
Forney Independent School District (TX)
Forney, City of (TX)
Fort   Worth   Independent   School   District
(TX)
Fort Worth, City of (TX)
Franklin County (TX)
Franklin Independent School District (TX)
Franklin, City of (TX)
Freestone County (TX)
Frisco, City of (TX)
Gainesville Hospital District
Gainesville   Independent   School   District
(TX)
Gainesville, City of (TX)
Galena   Park   Independent   School   District
(TX)
Garland Independent School District (TX)
Garland, City of (TX)
Gatesville Independent School District (TX)
Georgetown   Independent   School   District
(TX)
Georgetown, City of (TX)
Gilmer Independent School District (TX)
Glasscock County (TX)
Glasscock   County   Independent   School
District (TX)
Glasscock County UWD
Glen Rose Independent School District (TX)
Glen Rose, City of (TX)
Graham Hospital District
Graham Independent School District (TX)
Graham, City of (TX)
Granbury Independent School District (TX)
Grand Prairie, City of (TX)
Grapevine, City of (TX)
Grapevine-Colleyville   Independent   School
District (TX)
Grayson County (TX)
Grayson County Junior College District
Greenville Independent School District (TX)
Greenville, City of (TX)

Gregg County (TX)
Groesbeck Independent School District (TX)
Hallsburg Independent School District (TX)
Hallsburg, City of (TX)
Harmony Independent School District (TX)
Harris County (TX)
Harris County Department of Education
Harris County ESD # 12
Harris County ESD # 6
Harris County Flood Control District
Harris County Hospital District
Harts Bluff Independent School District (TX)
Henderson County (TX)
Henderson County ESD #1
Henderson County ESD #5
Henderson County LID #3
Henderson Independent School District (TX)
Henrietta Independent School District (TX)
Hill College - Cleburne
Hill College - Joshua
Hill County (TX)
Hill County ESD #1
Hill County ESD #2
Hill Junior College District
Hillsboro Independent School District (TX)
Hood County (TX)
Hood County Library District
Hopkins County (TX)
Hopkins County Hospital District
Houston Community College District
Houston County (TX)
Houston County ESD 2 (TX)
Houston County Hospital District
Houston Independent School District (TX)
Houston, City of (TX)
Howard County (TX)
Howard Junior College
Hubbard Independent School District (TX)
Hudson Independent School District (TX)
Huerfano County (CO)
Hunt County (TX)
Hunt Memorial Hospital District
Hurst, City of (TX)

Hurst-Euless-Bedford Independent School District (TX)
Illinois Department of Revenue
Indiana, State of
Iowa Park Consolidated Independent School District (TX)
Irving Independent School District (TX)
Irving, City of (TX)
Jack County (TX)
Jack WCID #1
Jacksboro Independent School District (TX)
Jacksonville Independent School District (TX)
Jacksonville, City of (TX)
Jefferson County (CO)
Johnson County (TX)
Johnson County ESD #1
Joshua Independent School District (TX)
Joshua, City of (TX)
Katy Independent School District (TX)
Kaufman County (TX)
Kaufman RFD #3 - Terrell
Keechi Water District #1
Kennard Independent School District (TX)
Kentucky Department of Revenue
Kilgore College District
Kilgore Independent School District (TX)
Killeen Independent School District (TX)
Killeen, City of (TX)
Lamar County (TX)
Lamesa Independent School District (TX)
Lamesa, City of (TX)
Lancaster Independent School District (TX)
Lancaster, City of (TX)
Laneville Independent School District (TX)
Larimer County (CO)
Las Animas County (CO)
Latexo Independent School District (TX)
Lee County (TX)
Leon County (TX)
Leon Independent School District (TX)
Lewisville Independent School District (TX)
Lexington Independent School District (TX)
Liberty County (TX)
Liberty Independent School District (TX)
Limestone County (TX)

Limestone County ESD #1
Limestone County ESD #2
Lipan - Kickapoo Water District
Logan County (CO)
Lone Wolf Water District
Longview Independent School District (TX)
Longview, City of (TX)
Louisiana Department of Revenue
Lufkin Independent School District (TX)
Lufkin, City of (TX)
Maine Revenue Services
Malakoff Independent School District (TX)
Malakoff, City of (TX)
Mansfield Independent School District (TX)
Marlin Independent School District (TX)
Marlin, City of (TX)
Mart Independent School District (TX)
Maryland Comptroller, Revenue Administration Division
McCamey Hospital District
McCamey Independent School District (TX)
McDade Independent School District (TX)
McGregor Independent School District (TX)
McGregor, City of (TX)
McKinney Independent School District (TX)
Mckinney, City of (TX)
McLennan Community College
McLennan County (TX)
Mesa UWD
Mesquite Independent School District (TX)
Mesquite, City of (TX)
Mexia Independent School District (TX)
Mexia, City of (TX)
Middle Trinity Water District
Midland County (TX)
Midland County Junior College District
Midland Independent School District (TX)
Midland Memorial Hospital District
Midland, City of (TX)
Milam County (TX)
Mineral Wells Independent School District (TX)
Mineral Wells, City of (TX)
Missouri, State of
Mitchell County (TX)
Mitchell Hospital District

Monahans, City of (TX)
Monahans-Wickett-Pyote Independent School District (TX)
Morgan County (CO)
Mt. Enterprise Independent School District (TX)
Mt. Pleasant Independent School District (TX)
Mt. Vernon Independent School District (TX)
Nacogdoches County (TX)
Nacogdoches ESD #3
Nacogdoches Independent School District (TX)
Nacogdoches, City of (TX)
Navarro College District
Navarro County (TX)
Nebraska, State of
New York State Department of Taxation & Finance
Nolan County (TX)
Nolan County Hospital District
North Lamar Independent School District (TX)
North Richland Hills, City of (TX)
Northeast Texas Community College
Northeast Texas Community Junior College
Northwest Independent School District (TX)
Nueces County (TX)
Nueces Hospital District
Odessa Junior College District
Odessa, City of (TX)
Oglesby Independent School District (TX)
Oregon Department of Revenue
Otero County (CO)
Overton Independent School District (TX)
Overton, City of (TX)
Palestine Independent School District (TX)
Palestine, City of (TX)
Palo Pinto County (TX)
Palo Pinto County Emergency District
Palo Pinto Hospital District
Panola CGWCD
Panola County (TX)
Panola County Junior College District
Panola ESD #1

Pantego, City of (TX)
Paris Independent School District (TX)
Paris Junior College
Paris, City of (TX)
Pecos-Barstow-Toyah Independent School District (TX)
Pennsylvania Department of Revenue
Permian Basin UWCD
Perrin-Whitt Independent School District (TX)
Pittsburg Independent School District (TX)
Plano Independent School District (TX)
Plano, City of (TX)
Prosper Independent School District (TX)
Prowers County (CO)
Pueblo County (CO)
Ranger Independent School District (TX)
Ranger Junior College District
Red River County (TX)
Reeves County (TX)
Reeves County Hospital District
Richardson Independent School District (TX)
Richardson, City of (TX)
Riesel Independent School District (TX)
Rising Star Independent School District (TX)
Rivercrest Independent School District (TX)
Robertson County (TX)
Robertson County RFD
Rockdale Independent School District (TX)
Rockwall County (TX)
Rockwall Independent School District (TX)
Rockwall, City of (TX)
Round Rock Independent School District (TX)
Round Rock, City of (TX)
Runnels County (TX)
Rusk County (TX)
Rusk County ESD #1
Rusk County GWC District
Rusk Independent School District (TX)
S.E. Leon County ESD #1
San Angelo Independent School District (TX)
San Angelo, City of (TX)

San Jacinto Junior College
Savoy Independent School District (TX)
Scurry County (TX)
Scurry County Hospital District
Seymour Independent School District (TX)
Sherman Independent School District (TX)
Sherman, City of (TX)
Slocum Independent School District (TX)
Smith County (TX)
Snyder Independent School District (TX)
Snyder, City of (TX)
Somervell County (TX)
Somervell County Water District
South Carolina Department of Revenue
South Limestone Hospital District
Stephens County (TX)
Stephenville Independent School District (TX)
Stephenville, City of (TX)
Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sunnyvale Independent School District (TX)
Sunnyvale, Town of (TX)
Sweetwater Independent School District (TX)
Sweetwater, City of - Payment-In-Lieu (TX)
Sweetwater, City of (TX)
Tarrant County (TX)
Tarrant County Hospital District
Tarrant County Junior College
Tarrant County Reional Water District #1
Tatum Independent School District (TX)
Tatum, City of (TX)
Taylor Independent School District (TX)
Taylor, City of (TX)
Teague Hospital District
Teague Independent School District (TX)
Teague, City of (TX)
Tehuacana WCID #1
Temple Health & Bioscience EDD
Temple Independent School District (TX)
Temple Junior College District
Temple, City of (TX)
Terrell Independent School District (TX)
Terrell, City of (TX)

194

Texas Comptroller's Office, State of
Thorndale Independent School District (TX)
Titus County (TX)
Tolar Independent School District (TX)
Tolar, City of (TX)
Tom Green County (TX)
Tool, City of (TX)
Travis County (TX)
Travis County Hospital District
Tri-County Groundwater Conservation District
Trinidad Independent School District (TX)
Trinidad, City of (TX)
Trinity Valley Community College - Henderson
Trinity Valley Community College - Kaufman
Trinity Valley Community College-Palestine
Tyler Independent School District (TX)
Tyler Junior College District
Tyler, City of (TX)
Upper Brushy Creek WCID #1a
Upshur County (TX)
Upton County (TX)
Upton County FD #2 - McCamey
Upton County Water District
Valwood Improvement Authority
Van Independent School District (TX)
Van Zandt County (TX)
Virginia Department of Taxation
Waco Independent School District (TX)
Waco, City of (TX)
Wall Independent School District (TX)
Waller County (TX)
Waller-Harris ESD #200
Walnut Springs Independent School District (TX)
Ward County (TX)
Washington County (CO)
Waxahachie Independent School District (TX)
Waxahachie, City of (TX)
Weld County (CO)
Wells Independent School District (TX)

Westbrook Independent School District (TX)
Western Texas College District
Westwood Independent School District (TX)
Whitehouse Independent School District (TX)
Whitehouse, City of (TX)
Wichita County (TX)
Wichita Falls Independent School District (TX)
Wichita Falls, City of (TX)
Williamson County (TX)
Wills Point Independent School District (TX)
Winfield Independent School District (TX)
Winfield, City of (TX)
Wise County (TX)
Wortham Independent School District (TX)
Wyoming, State of
Young County (TX)
Yuma County (CO)
Zavala, City of (TX)
Zavalla Independent School District (TX)
10928 Audelia Road LP
1605 Cooper Property Partners LP
4 Star Electronics Inc.
6425 Gess Ltd.
800 Heights Apartments
Texas Inter-Faith Housing Corp
9750 Forest Lane LP
A Better Answer Communication Centers Inc.
A&W Bearings & Supply Co. Inc.
A.K. Gillis & Sons Inc.
A1 All American Septic Service
A-1 Auto Supply
A-1 Locksmiths
A3M Vacuum Service
AAA Blast-Cote Inc.
AB Chance Co.
ABB Combustion Engineering
ABC Auto Parts
ABM Technical Services
Accelerated Pump Services
Ace Industries Inc.
Ace USA

ACFM Inc.
Acme Iron & Metal Co.
Acme Truck Line
ACT Independent Turbo Services Inc.
Adams Elevator Equipment Co.
Adina Cemetary Association
ADK Solutions LLC
Advantage Energy LLC
Advantage Pressure Pro LLC
AEC Powerflow LLC
AER Manufacturing II Inc.
AER Manufacturing Inc.
Aeromotive Engineering Corp.
Affordable Housing of Parker County Inc.
AGI Industries Inc.
AGR Inspection Inc.
AHF Aspen Chase LLC
AHF Community Development LLC
Ridge at Willowchase
Shadowridge Village
Woodedge
AHL Princeton LLC
Air Dimensions Inc.
Air Liquide America Corp.
Airflow SC
Airgas Refrigerants Inc.
Airgas Specialty Products
AK Armature Inc.
AK Steel Corp.
Armco Steel Co.
Akzo Nobel Chemicals Inc.
ICI Americas Inc.
Alamo Manufacturing Co.
Albaugh Inc.
Alcatel Network Systems Inc.
Rockwell International Corp.
Western Electric Co. Inc.
Alcolac Inc.
Rhodia Inc.
Aldinger Co.
Aldon Co. Inc.
Alere Toxicology Services Inc.
Alfords Warehouse
All Pro Automotive
Allegheny International
Allen's Truck & Trailer

Alliance Document Shredding
Alliance Geotec
Alliance of Diversity Printers
Alliance Scaffolding Inc.
Allied Chemical Co.
Honeywell Optoelectronics Division
Allied Composite Plastics Inc.
Allied Precision Fabricating Inc.
Allied Towing Service
Allstate Transmission
Allstate Vacuum & Tanks Inc.
All-Tex Plumbing Supply Inc.
Alpha Glass & Mirror
Alpine Power Systems
Alsay Inc.
Altura Cogen LLC
Destec (at Lyondell-Arco)
Dynegy Power Corp.
Altura Homes LP
Altus Network Solutions Inc.
Amac Holdings
Amac I Driscoll Place LLC
Amarco Petroleum Inc.
American Annuity Group
American Barrel & Cooperage Co.
American Crane & Equipment
American Cyanamid
American Cyanamid Co.
Cytec Industries Inc.
American Drilling & Sawing Inc.
American Energy Products Inc.
American Enerpower Inc.
American Hoechst Corp.
American Industrial Heat Transfer Inc.
American Litho Texas Inc.
American Motorists Insurance Co.
American Norit Inc.
Norit Americas Inc.
American Spill Control Inc.
Amerigas Corp.
Ameri-Liquid Transport Inc.
Ameripipe Supply
Ameripride Linen & Apparel Services
Amerisouth XX Ltd.
Ametek Power Instruments - Rochester

196

Ametek/Process & Analytical Instruments Division
AMG Casa Rosa LLC
Amistco Separation Products Inc.
Amistco Separation Products Inc.
AMS Corp.
Amsted Rail Inc.
Anadarko Petroleum Corp.
Anadite Inc.
Ana-Lab Corp.
Analysts Services Inc.
Analytic Stress Inc.
Anchor Crane & Hoist
Proservanchor Crane Group
Ancira Enterprises Inc.
Andersen's Sales & Salvage Inc.
Anderson Greenwood
Anderson Greenwood & Co.
Andrew LLC
Andrews Transmission
Andritz Environmental Solutions Inc.
Andritz Inc.
Anita Morris Dent Living Trust
API Heat Transfer Inc.
Applied Industrial Systems Inc.
April Building Services Inc.
APS America LLC
Aptpcy Ltd.
AquatiPro
Aramark Refreshment Services
Aratex Services Inc.
Arbor Woods Housing LP
Arboretum Estates Ltd.
Arco Oil & Gas Co.
Ark Delivery
Arkema Inc.
Elf Atochem North America Inc.
Arkla-Tex Waste Oil
Arlington Senior Housing LP
Armalite Architectural Products/Arco Metals
Armore Charter Oak Ltd.
Armore Trophy Club LLC
Armstrong Warehouse
Arrow Industries Inc.
ASCO

Ashford Apartments GP LLC
Ashingdon Ltd. Co., The
Ashland Chemical Co.
Ashland Inc.
Aspen Chase Apartments
Associated Supply Co. Inc.
ASTM International
Aston Brook
A-Swat Pest Control
AT&SF Railway Co., The
Lubrizol Corp., The
Mouser Electronics Inc.
Pacificorp
Santa Fe Railroad
Union Tank Car Co.
AT&T Global Information Solutions
Arioso Apartments
Atkinson Industries Inc.
Aztec Industries
Aztec Manufacturing Co.
North American Galvanizing & Coatings Inc.
Rogers Galvanizing Co.
Atlanta Reporters Inc.
Atlas Sales & Rentals Inc.
ATP Results
San Augustine
Austin Armature Works
Austin Circuits Inc.
Austron Inc.
Automationdirect.com Inc.
Autoscribe
Autoscribe Corp., The
Autrey B. Harmon Trust
Autumn Breeze
SIMC
Aventas Inc.
Avis Box
Avista Technologies
Axelson Inc.
Axway Inc.
Aztec Promotional Group LP
Azul, The
B&M Machine Co.
B&M RE Investments LLC
B.I. Inform Inc.

197

Babeco Fabrication & Machining
Baker Hughes
Bank of New York as Indenture Trustee, The
Barclay
Brice Co. Barclay Wholesale
Bardin Greene Apartment LLC
Barker Chemical Co.
Barnes Group Inc.
Barnsco Inc.
Battery Associates Inc.
Baxter Clean Care
Baxter Oil Service
Bayer Corp.
Bayer MaterialScience LLC
Mobay Chemical
Bayou Petroleum
Bayou Vista Development Co
Bayport Chemical Service Inc.
Baytank (Houston) Inc.
Baytown Valve & Fitting Co.
Bedco Enterprises Inc.
Beechem Equipment Inc.
Bee-Line Promotions
Bell County Water Control & Improvement District #1 (TX)
Bella Casita Apartments
Belleview Condo Associates I Ltd.
Ben Hogan Co.
Ben Meadows Co. Inc.
Ben Shemper & Sons Inc.
Benzoline Energy Co.
Bergen Brunswig Corp.
Berridge Manufacturing
Berwind Railway Service Co.
Best Buy Business Advantage
Best Buy For Business
Best Investment Co.
Best Service Tank Wash Inc.
Betenbough Homes
Bethlehem Baptist Church
Betsy Ross Flag Girls Inc.
Bettis Corp.
Emerson Electric Co.
Regulator Technologies Inc.
Betz Laboratories

Bewind Railway Service Co.
BFI Inc.
BFI Industries Inc.
Browning-Ferris Industries Chemical Services Inc.
Browning-Ferris Industries Inc.
CSC Landfill
Duncan Disposal #688
Republic Services National Accounts
BH Management Services Inc.
Big Three Industries Inc.
Billy Cox Trucking
BJ Process & Pipeline Services Co.
Blac Inc.
Blentech Corp.
Bloomberg BNA
Blue Ribbon Asset Management LLC
Blutrend LLC
Bobcat of Longview
Bob's Septic Tank Service
Boca Group Central LLC
Bolin Construction Inc.
Bonita Gardens LLC
Bonney Forge Corp.
Booth Inc.
Borden Chemical Co.
Borden Inc.
Borg-Warner Corp.
Boundary Equipment Co. Ltd.
Boundless Network
Boy Scouts of America Pack #790
Boyles Galvanizing Co.
BP America Inc.
Braddock's Auto Trim & Tint
Braes Hollow Apartments
THP PM Group LLC
Bremond Back To School Rally
Brenda S. Stewart Trust
Brentwood Apartments
Bridgestone Firestone North American Tire LLC
Firestone
GCR Tire Centers
Bright Guy Inc.
Bright Truck Leasing Co.
Hertz-Penske Leasing

198

Bris-Tow Inc.
Bron Tapes of Texas Inc.
Brooks Bent Tree LLC
Brown-Hughes
Broyhill Furniture Insustries Inc.
BS Tire
Buckley Oil Co. of Dallas
Bug Master, The
Bukowski Brothers Plumbing
Bullen Pump & Equipment
Burdin Mediations
Burford & Ryburn LLP
Burgoon Co.
Burke Welding Supply & Tool Co.
Burland Enterprises Inc.
Business Resource Group
C&H Distributors LLC
C&J Revocable Trust
C.J. Martin Co.
C.N. Flagg
CA Inc.
Calgon Carbon Corp.
Calvert Chamber of Commerce (TX)
Cam Air LLC
Cambridge Homes Inc.
Cameron Iron Works
Cooper Cameron Corp.
Campbell Soup Co.
Campbell Taggart
Cantebria Crossing Dallas LLC
Capsule Products
Carl Owens Truck & RV Collision Center
Carl P. Wallace & Co.
Carleton North Central Ltd.
Carlingford Phase II
Carnation Co.
Carnation Co. (Can Division)
Carnation Co. Inc.
Ozarka
Carotex Inc.
Carriage Homes of Signature Place
Carrier Air Conditioning
Mostek Corp.
Carrier Enterprise LLC SC
Carter Equipment
Carver Inc.

Carver Inc., (Murray-Carver)
Cascade Analytic LLC
Cascades 120 LLC
Cassidy Turley Commercial Real Estate
Services Inc.
Castlerock Communities LP
CBI Na-Con Inc.
CCP Concrete Pumping LP
CDI-Chemical Distributors Inc.
Cedar Hill Senior Housing LP
Cedar Point LP
Cedar Point Townhomes
CED-United Electric Co.
Cenac Towing Inc.
Centennial Tuscany Villas LP
Centex Homes
Central Freight Lines
Central Power & Light Co.
Central Texas Workforce
Central Volkswagen
Century Legacy Village
Cetech Inc.
Cgmt 2006-C5 Pecan Crossing Drive
Apartments LLC
CGS Inc.
CGS Mule
Champion Building Products
Champion Forest Ltd.
Champion International Corp.
Inland Container Corp.
Champions Forrest One LP
Champions Park Apartments
Channel Shipyard
Chaparral Steel Co.
Chapman Court Reporting Service
Chardonol Corp.
Charles W. Weaver Manufacturing Co. Inc.
Charlie Thomas Ford Ltd.
Charter International Oil Co.
Charter Real Estate Services II
Chatleff Controls Inc.
Chem Tech Inc.
Chemcentral Corp.
Chemco Inc.
Chemetron
Chemetron Investments Inc.

Chemical Cleaning Inc.
Chemical Conservation of Georgia
Chemical Dynamics Inc.
Chemical Exchange Co.
Chemical Express
Chemical Reclamation Services Inc.
Chemical Transport Inc.
Chemquest Inc.
Chem-Vac Services Inc.
Chevron Corp.
Chevron Natural Gas
Chevron Pipeline Co.
Chevron/Texaco
Gulf Oil Corp.
Texaco Inc.
Chief Supply Corp.
Childers Products Co.
Chromalloy Gas Turbine Corp.
CHTP Holdings Corp
Cintas Document Management
City Industries Inc.
City Motor Supply Inc.
City Wide Building Services Inc.
Cityville Oak Park LP
C-L Resins Inc.
Clairborne Apartments
Clarke Checks Inc.
Scantron Corp.
Classic Chevrolet Buick Pontiac GMC
Claudius Peters Americas Inc.
Claye CB2 Investments LLC
Clean Air Engineering Inc.
Cleburne Propane
Cleme Manor Charitable Apartments
Cleme Manor Charitable Trust
Clements Oil Corp.
Clifford Power Systems Inc.
Climer Wilson LLC
CMC Steel Fabricators
CNA Holdings
CNA Insurance Co.
Co Ax Valves Inc.
Coastal Recycling
Coastal States Crude Gathering Co.
Coastal Tank Lines
Coastal Transport Co. Inc.

Cole-Parmer Instruments
Cole-Parmer Instruments
Fisher Scientific Co. LLC
Gould Instrument Systems
Thermo Eberline LLC
Fisher Safety
Colle Towing
Collins Park Apartments
Collins Radio
Rockwell Collins Inc.
Colonia Tepeyac Ltd.
Colorado School of Mines
Columbus Bearing & Industrial Supply
Commerce Grinding Co.
Communications Workers of America
Complete Printing & Publishing
Compliance Assurance Associates
Compliance Assurance Inc.
Conagra Foods Packaged Foods LLC
Condit, a Fluid Flow Products Co.
Confidential Services Inc.
Conley Group Inc.
Connecticut    Workers'    Compensation
Commission
Connection Technology Center Inc.
Conners Construction
Conners Construction Co. Inc.
Conoco Inc.
Conroy Ford Tractor Inc.
Consolidated Casting Corp.
Construction Industry Solutions Corp
Continental AG
Continental General Tire Inc.
Continental Can Co./Crown Beverage
Continental Message Solution Inc.
Continental Products
Continental Products of Texas
Contingent Network Services LLC
Control Disposal Co.
Convalescent Center
Converters Ink Co.
Cooks Composites & Polymers Co.
Total Petroleum
Cooper Airmotive Inc.
Cooper Industries Inc. (Cooper Airmotive)
Coors Distributor

Core Laboratories
Coronado Apartments
Corporate Telecom Solutions
Corpus Christi Island Apartment Villas Inc.
Cosden Oil & Chemical Co.
Cottages of Bedford
Courtyards at Kirnwood Apartments
CPL Industries
CPR Savers & First Aid Supply LLC
Crane
CSI Acqusition Co. LLC
Creative Spark
Creek Point LP
Creekview Apartments
Creekwood Place LP II
Crestbook Apartments
Crims Chapel Cemetery Assoc.
Crosby Boat Co.
Crosby Tugs Inc.
Crown Central Petroleum Corp.
Crown Zellerbach Corp.
Georgia-Pacific
Georgia-Pacific Chemicals Inc.
James River Corp./Dixie Products Group
James Riverdixie/Northern Inc.
Koch Pipeline Co. LP
Crum & Forster
Crystal Gas Storage Inc.
CSX Transportation
CTU of Delaware Inc.
Cummins Family Trust, The
Cummins Sales & Service
Cunningham Family Trust No. One
Cuplex Inc.
Curd Enterprises Inc.
Custom Cakes
Cutsforth Products Inc.
Cycle Chem
Cynco Specialty Inc.
Cypress Fairbanks Occupational Medicine Clinic
D&B Parts Corp.
D&D Radiator & Muffler
D&R Electronics
D&R Marine Inc.
Daffan Investments

Dairy Diner Corp.
Dairy Pak
DairyPak
Dairy-Pak, a Division of Champion International Corp.
Dalchem Corp.
Dallas Central Appraisal District
Dallas Chapter TEI
Dallas Housing Authority
Dallas Power & Light
Dalworth Industries Inc.
Dal-Worth Paint Manufacturing Co.
Daniel Oil
Daniel Radiator Corp.
Darr Equipment Co.
Darr Lift Truck Co.
DART
Davidson Document Solutions Inc.
Texas Document Solutions
Davis Brothers
DC Power Supply
De Lage Landen
Dean Foods Co.
Decal Shop, The
Delano Texas LP
Delaware Public Utility Commission, State of
Delco-Remy America Inc.
Delo Inc.
Delta Chemical
Delta Distributors Inc.
Delta Machining
Delta Services
Delta Tubular Processors
Denet Towing Service Inc.
Denka Chemical Corp.
Dennard & Todd Overhead Door
Denver & Rio Grande Western Railroad
Missouri Pacific Railroad
St. Louis Southwestern Railway Co.
Desiccare Inc.
Design Systems Group Inc.
Desoto Inc.
Devoe & Reynolds Co. Inc.
PPG Industries Inc.
Destination Energy LLC

RLF1 13448783v.1

Detora Analytical Inc.
Deutsche Bank Trust Co. Americas, Admin
Diamond Shamrock Consumer Relations
Diamond Shamrock Corp.
Diamond-Kuhn Paint Co.
Dien Inc.
Dimension Imaging
DIRECTV
DIS Partners LLC
Discovery at Mandolin
Displaytek Corp.
Disposal Systems Inc.
Dis-Tran Products Inc.
Dixie Chemical Co.
Dixie Oil Processors Inc.
DMS Refining Inc.
Dnow LP
Varco
Doble Engineering Co.
Document Binding Co. Inc.
Doke Partners LLC
Don Franke Enterprises
Dorchester Refining Co.
Dover Resources (Sargent)
Dow Chemical Co.
Linde Division Union Carbide
Dowden Building Materials Inc.
Dowell Schlumberger Inc.
Schlumberger Ltd.
Smith International
Western Geophysical Co.
Drackett Co.
Drackett Inc.
Drees Custom Homes
Dresser Inc.-Masoneilan
GE Analytical Instruments Business Group
GE Analytical Instruments Inc.
GE Betz Inc.
GE Energy Services
GE Multilin
Driltech Mission LLC
Sandvik Mining & Construction
Sandvik Rock Tools Inc.
D-Tec Inc.
Dubose Oil Products Co.
Duecker Rubber Service Inc.

Duggan Industries Inc.
Du-Mar Marine Services Inc.
Dunlap Swain
Dunn Equipment Co.
Dunn Heat Exchangers Inc.
DuPont Powder Coatings
E.I. Du Pont de Nemours & Co.
Dust Control Technology Inc.
Dutcher-Phipps
Dutcher-Phipps Crane
Duval Corp.
Dynamex Inc.
Dynamex Inc.
Dynamic Details Texas LLC
E&C Harrell Farm & Ranch
E. Systems Inc.
E.ON New Build & Technology
Eagle-Picher Industries Inc.
Eagle-Picher Industries Inc.
East Kelly AFB
East Texas Auto Air
East Texas Connection 2
East Texas Medical Center
East Texas Refrigeration Inc.
Eastman Kodak Co.
Easylink Services Corp.
Open Text Inc.
Eban Village I Apartments
Eban Village II Ltd.
Ebasco Services Inc. (LA)
Ebasco Services Inc. (NY)
Economy Septic Tank Service
Ector Drum Co.
Edison Machine
Edwin Bohr Electronics Inc.
EFJ Australia (No. 2) Holdings Co.
EIS Inc.
Napa Auto Parts Store
El Dorado Ranch
El Paso Corp.
El Paso Phoenix Pumps Inc.
Elcon Inc.
eLearning Brothers Custom LLC
Elecsys International Corp.
Electric Boat Corp.
Intercontinental Manufacturing Co.

Electric Motor Repair
Electrical Consultants Inc.
Electro Switch Corp.
Electro-Chem Etching Co. Inc.
Electro-Coatings
Electro-Coatings Inc.
Elliott Ford Lincoln Mercury
Elp Simon Lo
Emedco Inc.
Empire Pest Control
Enclave at Copperfield Apartments
Enclean Acquisition Inc.
Endress & Hauser Inc.
Energy4u
Engine Components Inc.
Enpro Inc.
Enpro Industries Inc.
Stemco Inc.
Ensenada de Las Colinas I Apartments
Investors LP
Entergy
Entergy LLC
Louisiana Power & Light Co.
System Energy Resources Inc.
Enterprise Rent A Car
National Car Rental
Enterra Corp.
Westinghouse Electric Corp. Environmental
Affairs
Environmental Resource Associates
Environmental Resources Management Inc.
EOL Water Supply Corp.
Equipment Depot of Dallas Inc.
Equipment Repair Center
Ergon Inc.
ERI Consulting Engineers Inc.
ERI Consulting Inc.
Eric Ryan Corp., The
ESI Acquisition Inc.
Estate of  Bobbie Jane Reese
Estate of Alvis Gene Richardson
Estate of Annie Bell Jackson
Estate of Annie Jean Mcquaide, Deceased
Estate of Ava Ruth Brevard
Estate of Bradley H. Hunter
Estate of C.D. Williams

Estate of C.H. Fenton
Estate of Clifton K Fleming
Estate of David Brooks
Estate of Donald Davis Carpenter
Estate of Dorothy Glasgow
Estate of E.W. Lewis
Estate of Early & B.W. Reece
Estate of Emery Douglas Bradford
Estate of Florence Miller, Deceased
Estate of Frances Jo Drury
Estate of Georgia Mae Johnson
Estate of Grover Tyler
Estate of H.L. Houston
Estate of Hattie Tillman
Estate of Henry D. Burns
Estate of Irma Hinkle
Estate of J.D. Spencer
Estate of James E. Thomas
Estate of Jessie Mae Simon
Estate of John L. Capistran
Estate of Juanita Suravitz
Estate of L.D. Wright
Estate of Lillie Mae Gray
Estate of Lola B. Williams
Estate of Loma Shipp
Estate of Loydal S. Tillman
Estate of Luberta Menefee
Estate of Luther Brightwell
Estate of Mable Reynolds Carpenter
Estate of Marie S.Brown
Estate of Mary Ann Swinney Sires
Estate of Mary S. Copprell (Deceased)
Estate of Matthew K. Gentry
Estate of Maude Mcneill
Estate of Maurice S. Anderson
Estate of Maxine Kroll
Estate of Odies Moore
Estate of Robbie Lee Esters
Estate of Ruby Pelham
Estate of Ruby Stewart
Estate of S.K. Reynolds
Estate of Theophilus Barron, Sr.
Estate of Thomas G. Prior
Estate of Velma K. Bland
Estate of W.W. & Bertha Abbott
Estate of Waldon H. Orr

Estate of Wendell R. Jackson
E-Systems Inc.
Ethicon Inc.
Ortho Diagnostics Inc.
Ethyl Corp.
Eurecat U.S. Inc.
Eutectic Metals Co. Inc.
Evco Partners LP
Evergreen Helicopters Inc.
Evergreen Helicopters Inc.
Evergreen Helicopters Inc.
Exelon Corp.
Exide Corp.
GNB Battery Technologies Inc.
Explorer Pipeline Co.
Extreme Reach
Exxon Corp.
ExxonMobil
Mobil Chemical Co.
Mobil Oil
Mobil Oil Corp.
Mobil Research & Development Corp.
F.E. Moran Inc. Special Hazard
Facility Solutions Group
Fairfield Chamber of Commerce (TX)
Fairfield Fence Service
Fairview, Town of (TX)
Fairway Sports Vehicles
Fairway Supply Inc.
Fall Lake Apartments
Falls of Point West Apartments
Falls of West Oaks Apartments
Falls of West Oaks LP
Farmer Foundation Co.
Farouk Systems Inc.
Fas-Line Fluid Services LLC
Faulkner Contractors Inc.
Fauske & Associates LLC
Favill Funding Interest LP
FEC Liquidation Inc.
FEC Liquidation Inc. (Forney Engineering Co.)
Federal Pacific Electric Co.
Fehr Bros Industries Inc.
FENOC
Ferguson Waterworks #1105

Field Forms & Promotions LLC
Filtair Co., The
Financial Adjustment Bureau
Fin-Tech Inc.
Fireside Enterprises
First Advantage LNS Screening Solutions Inc.
First Avenue Realty Inc.
First Texas Homes Inc.
Fitting Valve & Control Corp.
Fitting Valve & Control Corp. (by Squibb-Taylor)
Five Houston Cornerstone Ltd.
Five Star Collision Center
FL Smidth Inc. - AFT Division
Flamingo Terrace Apartment LLC
Fleetwatcher LLC
Flint Ink Corp.
Flo-Tex Inc.
Fluke Corp.
Fluke Electronics
Tektronix Inc.
Fondren Forensics Inc.
Fusion Inc.
Praxair Inc.
Forest Hills Apartments LP
Forestry Suppliers Inc.
Forge Group
Formosa Plastics Corp., Texas
Forney Engineering
Fort Worth Cowtown Marathon
Fossil Power Systems Inc.
Foster & Kleiser
Foster & Kleiser
Foster & Kleiser
Fotomat Corp.
Fountain Oaks Apartments
Fountaingate
Fountains Bent Tree LLC
Four Seasons Resort & Club
Four Star Heating & Air Conditioning
FPS Fire Protection Specialists
Freestone County 4H Adult Leader Assoc.
Freestone County Agrilife Extension Service
Fresh Del Monte Produce Co.
Fresno Chemicals Co.

204

Frigiking Corp.
Frito Lay
Frozen Food Express Truckers Association
Fudge Oil Service
Furon Metallic Gaskets
Fusion Inc.
G&G Construction
G.B. Boots Smith Corp.
G2 Electrical Testing & Consulting Inc.
Galveston County (TX)
Galveston, City of (TX)
GamTex Industries Inc.
Garber Brothers
Garden Terrace I Duplexes
Gardner Denver Machinery Inc.
Gardner Denver Nash LLC
Gardner Iron & Metal Co. Inc.
Garland Meadows Ltd.
Garrison Industries Inc.
Gas Equipment Co. Inc.
Gates Corp.
Gateway Greycrest
Gateway Public Facility Corp.
Gautier Oil Co. Site
Gavlon Industries Inc.
Gear Cleaning Solutions LLC
Gebco Associates LP
Gemini Scientific Corp
Gen. Chemical Performance Products LLC
General Telephone Co.
GTE
Verizon
Verizon Business
Verizon Southwest
General Tire & Rubber
General Tire & Rubber Co., The
General Tire Inc.
Genesys
Genesys Conferencing NA
Gentry Trucking
Geo Drilling Fluids
Georgia Gulf Corp.
Geotech Environmental Equipment
Geotechnical Services
Gerhardts Inc.
Gibraltar Fence Co.

Gifford Hill Cement
Gifford Hill Readymix
Gilbert Environmental Inc.
Giovanna Apartments, The
Gipson Industrial Coatings Inc.
Gladwin Management Inc.
Glen Rose Healthcare Inc.
Glenn Springs Holdings Inc.
Natural Gas Odorizing Inc.
Occidental Electrochemicals Corp.
Glitsch Inc.
Global Alarm Systems
Globe Union Inc.
Golden Brew Coffee Service
Goodman Co. LP
Goodman Manufacturing Co.
Goodpasture Inc.
Gould & Lamb
Gould Electronics Inc.
Gould Inc.
Grace Manufacturing Inc.
Gracy Title Co.
Graham Electronics
Graham Energy Services Inc.
Graham Magnetics
Graham Magnetics by Carlisle Cos. Inc.
Graham Resources
Granbury Parts Plus
Grand Canyon Management
Grantham Oil
Graver Water Systems Inc.
Gravograph New Hermes
Graybar Electric Co. Inc.
Great Lakes Chemical Corp.
Witco Chemical Co.
Witco Corp.
Green Custom Services
Greif Bros. Corp.
Greyhound Lines Inc.
Greif Inc.
Groesbeck Lions Club
Grubb Filtration Testing Services Inc.
Gruetzners Collision Center
Grumman Houston Corp.
Northrop Grumman Corp.
GTTSI

Guild of Tactical Wordsmiths, The
Gulf Precision Industries
Gulf States Tube Corp.
Gulfport Harbor (MS)
Gulfport Harbor Master
Gulfport, City of (MS)
Gutor Electronic Inc.
Gutor North America
Schneider Electric It USA Inc.
H&D Distributors
H&H Oil Services Inc.
H. Muehlstein & Co. Inc.
HAC Corp.
Halliburton
Hall-Mark Fire Apparatus
Hampton Hollow Townhomes
Han-Boone International Inc.
Hardy Ship Service
Harlingen Area Builders
Harris Bros. Co
Harris Corp.
Harrison Walker & Harper LP
Hartsell Oil
Hawk Fabrication & Machine Shop
Hawks Creek Cantamar LLC
HCB Inc.
Healthcare Coalition of Texas Inc.
Hearne Chamber of Commerce (TX)
Hearne Independent School District Project
Graduation
Hearne Steel Co. Inc.
Heartland Cement Co.
Heat Energy Advanced Technology Inc.
Heatherwilde Villas Housing LP
Helen Irving Oehler Trust
Helena Chemical Co
Hercules Inc.
Herguth Laboratories Inc.
SGS
Hexcel Corp.
Hexion Specialty Chemicals
High Plains Radiology
Highland Pump Co.
Hill Country Springs Inc.
Hill Regional Hospital (TX)
Hilldrup Cos.

Hitchcock Industries Inc.
Hoapt LP
Hobas Pipe USA
Holcomb Inc.
Holman Boiler
Holt Co.
Holtek Enterprises Inc.
Home Builders Association of Greater
Dallas Inc.
Homewood Products Corp.
Homrich & Berg Inc.
Hooker Chemical
Hotsy Carlson Equipment Co.
Household International
Houston Belt & Terminal Railway Co.
Houston Etching Co.
Houston Marine Services
Houston Oil & Mineral Corp.
Houston Patricia Southway Ltd.
Houston Plating Co.
Houston Scrap
Houston Ship Repair Inc.
Houston Solvents & Chemicals Co.
Houston SRE Inc.
HTS Ameritek LLC
Hudco Industrial Products Inc.
Hulcher Services Inc.
Hunter & Associates
Huron Industries Inc.
Hurst Jeremiah 29:11 LP
Hurst Metallurgical
Hussman Corp.
Hutchison Pipe & Waste Materials Division
Hydradyne Hydraulics LLC
Hydraquip Corp.
Hydratight Operations Inc.
Hydraulic Service & Supply Co.
Hydril Co.
Hydrocarbon Recovery Services
Hydrographic
Hytorc Division Unex Corp.
IAF Advisors
ICL-IP America Inc.
Ideal Cleaners
Ideas 'N Motion
IFE

206

IIRX LP
Ilco
Imacc Corp. Varian
Imo Pump Inc.
Total Lubrication Management
Victor Equipment Co.
Imperial Sugar Co.
Incentivize Enterprises
Indal Aluminum
Industrial Equipment Co. of Houston
Industrial Fire Equipment
Industrial Lubricants
Industrial Networking Solutions
Industrial Solvents
Industrial Solvents Gulf
Industrial Specialty Chemicals
Indust-Ri-Chem
Infoprint Solutions LLC
Ingalls Shipbuilding Inc.
Ingersoll Rand Industrial Technologies
Insight Vision Systems
Inspectorate America Corp.
Instrumentation Products Inc.
Intec Inc.
Integral Petroleum Corp.
Integral Resources Inc.
Integrated Power Services
Intelligen Resources LP
Intellirent
Interactive Data
Interactive Data
Inter-City Systems
Intergulf Fuels Hydrosep Inc.
Intergulf Inc.
International Flavors & Fragrances Inc.
International Terminal Corp.
Interstate Battery
Interstate Battery America
Invensys Rail Co.
Siemens Rail Automation Corp.
Investors Management Trust Estate Group Inc.
IQ Products
Iris Power Engineering Inc.
Iron Mountain Inc.

Iron Mountain Information Management Inc.
Irving 390 Holdings LLC
Irving International Women's Consortium
Irving St Charles LP
Irwin Real Estate Co.
IT Financial Management Association (ITFMA)
Iteq Inc.
J&E Die Casting
J. Brown Co.
J.C. Pennco
J.M. Huber Corp.
J.F. Smith & Sons
J.R. Simplot Co.
J/T Hydraulics & Service Co
Jake Dean Photography
James C. White Co. Inc.
Jarrell Plumbing Co
JC Penney Corp. Inc.
JDRF Glen Rose
Jeb Sales Co. Inc.
Jefferson, City of (TX)
Jenkins Electric Co. Inc.
Jerry's Grease Trap
Jerry's Sport Center Inc.
Jesse P. Taylor Oil Co.
Jety Rentals & Property Management
Estate of Jim Anderson
Jim Cox Sales Inc.
JNT Technical Services Inc.
JOC Oil Co.
Joe Wallis Co. Inc.
Johann Haltermann Ltd.
Johann Haltermann Ltd.
Johnny On The Spot
Johnson Controls Inc.
Johnstone Supply
Jones & Laughlin Steel Co.
Jones 7-11-7 Inc. of Baytown Texas
Joskes
Jubilee Oil Service
Juniper Fleming Ltd.
Juniper Lakeview Ltd.
Juniper Northwest Freeway - Creekwood Apartments

Just In Time Sanitation Services
JW Lighting Inc.
Kamen Inc.
Kaneka Texas Corp.
Kano Laboratories
Kastleman & Associates Inc.
Kay Ann McKinney Trust
KBSR Inc.
KC Champions Parke LP
KC Spring Creek Apartments LP
KCD GP2 LLC
KDM Co.
Keith's Commercial Refrigeration
Kelly's Carthage Collision Center Inc.
Kelly's Truck Terminal Inc.
Kenco Golf Cars
Kengo Services
Kennedale Rotary
Kenneth K. Kenny II Trust
Kent Industries
Key Power Solutions LLC
Key West Village LP
Keystone Seneca Wire Cloth Co.
Keystone Valve Corp.
Kinemetrics
Kinetic Engineering Corp.
King Aerospace Inc.
Kingscote Chemicals Inc.
Kip Glasscock PC
Kirk & Blum Manufacturing Co. Inc.
Kmart
Sears Roebuck & Co.
Knape Associates
Knife River Corp. South
Knight Services Inc.
Knightsbridge Apartments LP
Knucklehead's True Value
Koelling & Associates Inc.
Koenig Inc. of Delaware
Kokosing Construction Co. Inc.
Konica, Photo Service U.S.A.Inc.
Koppers Co. Inc.
Kosse Roping Club
Kosse Volunteer Fire Department
Kraft Foods
KRJA Systems Inc.

Kroger
Kubitza Utilities
L&L Management Co.
L.B. Foster Co.
La Gloria Oil & Gas Co.
La Prensa Comunidad
La Quinta Inn  #0558
La Quinta Inn #0505
La Quinta Inn #0527
La Quinta Inn #0960
La Quinta Inn #6258
La Quinta Inn #6303
La Quinta Inn Waco University Inn
Lab Quality Services
Lake Country Newspapers
Lake Highlands Landing
Lakeland Medical Associates
Lakewood Club Apartments LP
Lance Friday Homes
Landreth Metal Forming Inc.
Lange, John B., III as Chapter 11 Trustee of
Westbury Community Hospital LLC
Lanny Counts LLC
Lantern Power
Las Villas de Magnolia Inc.
Laurel Point Senior Apartments
Lavalerm II LLC
Law Offices of John C. Sherwood, The
Layne Central Waterwells
LB Ravenwood Apartments LP
LBC Houston LP
LCJ Management Inc.
Le Boeuf Brothers Towing Co.
Leaders Property Management Services Inc.
Legacy Park Apartments
Legacy Point Apartments
Leslie Controls Inc.
Lexington Leader, The
LexisNexis
Liberty Farm Landscaping
Liberty Waste Disposal Co.
Library Control Inc.
Life Estate of James Preston Allred
Lightning Eliminators
LIM Holdings
Limestone County Fair

Linkedin Corp.
Littelfuse Startco
Litton Data Systems
Litton Industries Inc.
Livingston Pecan & Metal Inc.
Lock & Key Locksmith Service
Lockheed Corp.
Lockheed Missles & Space Co. Inc.
Lodor Enterprises Inc.
Lofts at Crossroad Centre, The
Lomita Gasoline Co.
Lone Star Gasket & Supply Inc.
Lone Star Logistics
Lone Star Peterbilt
Lone Star Railroad Contractors Inc.
Lone Star Safety & Supply
Longview Asphalt Inc.
Longview Refining
Longview Surveying
Lonza Co. Inc.
Loritsch Family Trust, The
Louisiana Pacific Corp.
LRT Lighting Resources Texas LLC
Lube-O-Seal
Lube-Power Inc.
Lubrication Engineers Inc.
Ludeca Inc. C/O Jeffcote Ind.
Lumbermen's    Mutual    Casualty    Co.
Insurance Co.
M Enterprise For Technology
M 'N M Enterprises
M&L Valve Service Inc.
M&M Oil Services Co.
M&M The Special Events Co.
M. Lipsitz & Co. Inc.
M.A. Hutto Trucking LLC
M.G. Cleaners
M.G. Cleaners LLC
Mack Bolt & Steel
Macmillan Bloedel Containers
Weyerhaeuser NR Co.
Mac's Radiator Co
Macy's
Madewell & Madewell Inc.
Maggie Focke Irrevocable Trust, The
Magnolia Marine Transport

Mail Systems Management Association
Mammoet USA South Inc.
Mansbach Metal Co.
Marathon Battery Co.
Marine Professional Services Inc.
Martin Apparatus Inc.
Mass Flow Technology Inc.
Mass Technologies
Massey Services Inc.
Master Marine Inc.
Master-Lee Industrial Services
Material Control Inc.
Material Handling & Controls
Matex Wire Rope Co. Inc.
Matheson    Division    of    Searle    Medical
Products
Mathews [Trucking]
Maxpro South
May Department Stores Co., The
Mazda Motors of America Inc.
McDonough Construction Rentals
McKenzie Equipment Co.
McMillan LLP
MCP Group
McWhorter Technologies Inc.
Meadows, The
MeadWestvaco Corp.
Westvaco
Measurement Specialties
Medical City Hospital Dallas
Meek Family Trust
Meisel Photochrome Corp.
Office Tiger LLC
Merchants Fast Motor Lines
Merichem Co.
Mesquite Chamber of Commerce (TX)
MES-Texas
Metallic Development Corp.
Metals Trading Corp.
Metro Aviation
Metro-Ford Truck
Metuchen Holdings Inc.
Mexia Pump & Motor Shop
MHMR Senior Housing LP
Miami Gardens Apartments
Michelson Steel & Supply

Micon International Corp.
Micro Display
Mid South Commerce & Industrial
Mid-Ohio Battery Inc.
Mid-South Wood Products Inc.
Midstate Environmental Services
Midstate Environmental United Recyclers LLC
Midway Independent School District
Midway Mixed Use Development at Farmers Branch LLC
Midway Townhomes Ltd.
Midwest Emery
Mike Carlson Motor Co.
Miley Trailer Co.
Miller Brewing Co.
SABMiller
Mine Safety Associates
Minemet Inc.
Mirror Industries
Mississippi Power Co./Plant Daniels
Mississippi Power Co./Plant Watson
Mitchell 1
MNM Enterprises
Mobile Crane Repair
Mohawk Labs
NCH Corp.
Monahans Housing Authority
Morris Tick Co. Inc.
Moser Gardens Apartments
Moss Point Marine
Motive Equipment Inc.
Motorola Semiconductor Products
Mount Pleasant Titus County Chamber of Commerce
Mount Pleasant, City of (TX)
Mountain Fuel Resources
MPM Products Inc.
MRP Mandolin LP
MRP Shadow Creek LP
MSC Industrial Supply
MSC Industrial Supply Co. Inc.
Mt. Pleasant Rodeo Association
Mumur Corp.
Munro Petroleum & Terminal Corp.
Murdock Engineering Co.

Murdock Lead Co.
Murmur Corp.
Murmur Leasing Corp.
Murph Metals Co. Inc.
Murphy Oil Corp.
Murray Energy Inc.
Mustang Drilling Inc.
Mustang Ridge Apartments LP
Myers Services
Nacco Industries Inc.
Nagle Pumps Inc.
National Park Conversation Association
Nalco Analytical Resources
National Business Furniture
National Cash Register Corp.
NCR Corp.
System Media Plant
National Chrome
National Flame & Forge Inc.
National Metals Co.
National Scientific Balloon Facility
National Starch
National Starch & Chemical Co.
National Starch & Chemical Corp.
National Supply Co.
Nationwide Insurance
Natural Gas Management Inc.
Natural Resources Defense Council
NDE Inc.
Neal Plating Co.
New England Village Holdings LLC
New Valley Corp.
New World Power Texas Renewable Energy LP
Newark Element14
Newberry Executive Solutions LLC
Newpark Environmental Services Inc.
Newpark Environmental Services Inc.
Newpark Environmental Services Inc.
Newpark Waste Treatment
nFront Security
Nicol Scales Inc.
NL Industries Inc.
Nobel Water Technologies
Noble's Transmissions - Automobile
Nolan County United Way Inc.

Norse Technologies Inc.
North American Tie & Timber LLC
North Highland Mobil
North Riverside Tx Partners LLC
North Star Real Estate Services
North Walnut Creek Properties Inc.
Northeast Texas Livestock Assoc
Northwest Miami Gardens LP
Northwest Plastic Engravers
Northwoods
NRS
NSSI Recovery Services Inc.
Nuclear Sources & Services Inc.
Nucon Internatinal Inc.
NWT Corp.
Oak Hollow Housing LP
Oakite Products
Oakite Products Inc.
Oakley Service Co.
Oaks Bent Tree LLC
Ocho Flores Inc.
OfficeMax Inc.
Oil Skimmers Inc.
Oilgear Co.
Oklahoma City Air Logistics Center
Oklahoma Tank Lines Inc.
Olshan Demolition
Olympic Fastening Systems
OME Corp.
Omega Optical
OMI Crane Services
Omicron Controls Inc.
On The Spot Detailing & Truck Accessories
One Oaklake IV LLC
One Oaklake VII LLC
One Safe Place Media Corp.
Optoelectronics Division
TRW Inc.
TRW Mission Manufacturing Co.
Optron Inc.
Orkin Inc.
Osco Inc.
Overhead Door Co. of Midland
Overhead Door Co. of Waco
Overly Door Co.
Overton Family Trusts

PVI Industries LLC
Owen-Illinois
Owens Illinois
Owens-Brockway Glass Container Inc.
Owensby & Kritikos Inc.
Owens-Illinois Inc.
Thompson Can Co.
Owens Clary & Aiken LLP
Owens Corning Fiberglas Corp.
Oxid Inc.
Oxyrene
P&H Minepro Services
P.A. Inc.
PAC Systems Inc.
Pacific Gas & Electric
Pacific Intermountain Express (PIE)
Pacific Resource Recovery
Packard Truck Lines
Paktank Gulf Coast Inc.
Palatial Productions LLC
Palco Engineering & Construction Services
Pall Systems Services
Panola County Junior Livestock Show
Panther Chemical
Panther Industries Inc.
Paradise Lawns of Texas
Paramount Packaging Co.
Park Gates at City Place
Parkem Industrial Services Inc.
Parkside Point Apartments LP
Parr Instrument Co.
Parrott Oil
Paskin Properties Joint Venture
Passco Seneca Kenswick LLC
Pat Peck Nissan Inc.
Pat Peck Nissan/Yugo
Pathfinder Equipment Locators
Paul Rowell Construction
Paul's Oil Service
PCY APT LLC
Peabody Coal Sales Co.
Peabody Coal Trade Inc.
Pearl Brewing Co.
Pearl Brewing LLC
PECO
Pelican Associates LLC

211

Pelicans Landing Apartments
Pentair Valves & Controls US LP
Tyco Valves & Controls
Performance Friction Products
Permian Basin Pest & Weed Control LLC
Permian Basin Water
Permian Homes
Personal Edge
Peterbilt Motors Co.
Peterson Maritime Inc.
Petro Source Resources
Petro United Terminals Inc.
Petro-Canada
Petromax Refining Co. LLC
Petro-Tex Chemical Corp.
Petro-Valve Inc.
PGI International Ltd.
Philadelphia Gear Corp.
Phoenix Air Flow Inc.
Phoenix Oil Inc.
Physical Science Laboratory
Picerne Development
Worthington Point
Pilot Industries of Texas Inc.
Pinata Foods Inc.
Pine Terrace Apartments
Pipes Equipment
Pitney Bowes Inc.
Pitts Industries
Pittsburg Gazette
Placid Refining Co.
Plastics Manufacturing Co.
Pleasant Creek Apartments
Pleasant Creek Corners Associates
Plexmar Resins Inc.
Plicoflex Inc.
PM Metallurgical Labs Inc.
Pneumat Systems Inc.
Poindexter Family Partners Ltd.
Point West Holdings Partnership
Polar Technology
Pollock Paper Distributors
Pop A Lock
PPG Protective & Marine Coatings
Precision Machine
Precision Warehouse Design LLC

Premier Energy Group LLC
Premier Industrial Corp.
Premier Industries Inc.
Presbyterian Hospital of Dallas
Presidents Corner Apartments
Prestige Ford
Primrose Houston South Housing
Rosemont at Ash Creek Apartments
Primrose of Cedar Hill Apartments
Princeton
Printpack Inc.
Prior Steel Processing
Pritchett Engineering & Machine Inc.
Pro Vigil Inc.
Process Control Outlet Div II
Process Instruments Inc.
Processor & Chemical Services Inc.
Proctor & Gamble Corp.
Proctor & Gamble Manufacturing Co.
Professional Advocacy Association of Texas
(PAAT)
Professional Safety Services
Promecon USA Inc.
Prosigns
Protox Services
Provisional    Safety    Management    &
Consultants
PS Doors
Pump Services Inc.
Pure Chem
Purex Industries - Turco Products Division
Purolator Security Inc.
QMS
Quail Ridge Management Corp.
Quality Carriers
Quality Carriers
Quality Delivery Service
Quanex Corp.
Quanex Corp. (Gulf States Tube Division)
Quemetco Inc.
Quemetco Metals Ltd. Inc.
Quest Diagnostics Inc.
Questcare Medical Services
Quexco Inc.
RSR Holding Corp.
R&R Associates

R&R Maintenance & Repair LLC
Radarsign LLC
RadioShack Corp.
Railworks Track Systems Texas Inc.
Rain For Rent
Raleigh Junk Co.
Ralph Wilson Plastics Co.
Ratliff Ready-Mix LP
RDO Equipment Co.
Reagent Chemical & Research Inc.
Real Property Resources Inc.
Realty Associates Fund VII LP
Recognition Equipment Inc.
Recognition International Inc.
Recovered Oil Services
Recovery Systems Inc.
Red Hat Rentals
Reddy Ice
Reddy Ice
Redfearn Property Management
Redland Prismo Co.
Redwood Garden Ltd.
Reed & Gaddis Construction Inc.
Reed Rockbit Co.
Reed Tubular
Reef Industries Inc.
Reeves Oil Co. Inc.
Regina Co., The
Regulatory Compliance Services
Reichhold Inc.
Reichold Chemical
Reinhausen Manufacturing Inc.
Reliability Center Inc.
Reliance National Risk Specialists
Rema Tip Top North America Inc.
Remhc LP
Remington Arms
Remington Arms
Renaissance Village Apartments
Renewable Energy Corp.
Republic Mineral Corp.
Republic Sales & Manufacturing Co.
Research Now Inc.
Residences at Starwood
Residences at Waxahachie LP, The
Resource Refining Co.

Restorx of Texas Ltd.
Results Cos. LLC, The
Retzloff Industries Inc.
Rexa Koso America Inc.
Rexene Polymers
Richard O. Barham Supertree Nursery
Richards-Gebaur AFB
Rickey Bradley Feed & Fertilizer
Ridge at Willowchase
Shadowridge Village
Woodedge
Ridge Point Apartments
Ridgeways Inc.
Ridgway's Ltd.
Rinchem Resource Recovery
Rio Bonito Holdings LP
River Technologies LLC
Riverside Chemical Co.
Riviera Finance
RMB Consulting & Research Inc.
Roberts Air Conditioning
Robinson Nugent Inc.
Roc Tx Presidents Corner LLC
Rockdale Building Material Center
Rockdale Signs & Photography
Rockin'M Products
Rollins Leasing
Rolls Royce Civil Nuclear
Romar Supply Inc.
Rosemont at Cedar Crest Apartments
Rosemont at Heatherbend Apartments
Rosemont at Lakewest Apartments
Rosemont at Melody Place Apartments
Rosemont at Melody Village
Rosemont at Oak Hollow Apartments
Rosenthal Energy Advisors Inc.
Rotolok Valves Inc.
Roto-Rooter
RRGI Collins Park LLC
R-S Matco Inc.
Ruan Truck Lease
Rural Rental Housing Association of Texas
Rusk Soil & Water Conservation District #447
Rustic Creations
Ryan Herco Products Corp

Ryan Walsh Inc.
Ryan Walsh Stevedoring Co.
S&S Delivery
S. Holcomb Enterprise Inc.
S.E. Brister Towing
S.I. Warehousing Co. Inc.
Sabel Industries Inc.
Saddlewood Apartments
Safeco
Safety-Kleen Corp.
Safety-Kleen Systems Inc.
Safeway Inc.
Safeway Stores Inc.
Sage Environmental Consulting LP
Sage Pointe Apartments
WRH Sage Pointe Ltd.
Saint-Gobain Advanced Ceramics
Saint-Gobain Performance Plastics Corp.
Sales Verification LLC
Salt Lake City Corp.
Samuel Strapping Systems
Sandoz Agro Inc.
Syngenta Crop Protection
Sandspoint Apartment LP
Santos Radiator
Santronics Inc.
Sargent-Sorrell Inc.
Satori Energy
SBC Holdings
Schaeffer Manufacturing Co.
Schenectady Chemical Co.
Schepps Dairy
Schlitz Brewery
Stroh Brewery
Schnee-Morehead Chemical
Scotland Yard Apartments
Scott Homes LLC
Searle Medical Products Inc.
Upjohn Co.
Self Serve Fixture Co. Inc.
Self-Service Fixture Co.
Send Word Now
Sermatech International Inc.
Service Lines Inc.
Service Tugs & Crew Boats
Servicemaster

Servicemaster
Servicemaster
Seton Identification Products
SGI Liquidating Co.
Shell Chemical Co.
Shell Oil Co.
Shell Oil Products Co.
Shell Pipeline Corp.
United Gas Pipeline Co.
Sheraton Corp.
Sheridan Park
Sherwood Forest Apartments
Shintech Industries
Shipper Car Line Inc.
Sigma Chemical Co.
Sign Effects Inc.
Sihi Pumps Inc.
Silgan Containers Corp.
Silgan Containers Corp.
Silgan Containers Corp. (Carnation)
Silgan Containers Corp. (Carnation)
Silver Refiners of America
Silveria Billing Services LLC
Silver Leaves Nursing Home
Sinclair & Valentine
Slater Controls Inc.
Sloan Delivery Service Inc.
Smiley Lawn Care
Smith County Emergency Services District #02 (TX)
Smith Jones Inc.
Smith Oil Co.
Smith Pump Co. Inc.
Smith Welch Memorial Library
SNK GP Alborda LP
Snow Coils
Software Engineering of America Inc.
Solomon Corp.
Solomon Corp.
Solvents & Chemicals Inc.
Somp Cottages LLC
Sor Inc.
Source One Supply Inc.
South Carolina Electric & Gas
South Coast Products
South Pointe Apartments

Southern Bulk Solvents
Southern Graphic Systems Inc.
Southern Gulf
Southern Oaks Housing LP
Southern Plastic
Southern Scrap & Metal Co. Inc.
Southland Co.
Southwest Disposal
Southwest Galvanizing
Southwest Geoscience
Southwest Meter & Supply Co.
Southwest Ocean Services Inc.
Southwest Office Systems Inc.
Southwest Trucking
Southwestern Barge & Fleet Service
Southwestern Drug Corp.
Southwestern Electric Power Co. (Swepco)
Southwestern Plating Co. Inc., The
Spanish Master
Sparkletts & Sierra Springs
Special Delivery Service Inc.
Specialty Oil
Specialty Sand Co.
Specified Properties KLI LP
Spectronics
Speed Commerce
Sprague Electric
Spraying Systems Co.
Spring-Clean Inc.
SPRM Killeen Phase II LP
St. Charles Apartments
St. Gabriel Contractors
St. Regis Paper Co.
Stan Trans Inc.
Standard Coffee Service
Standard Environmental Products Co. Inc.
Standard Fruit & Steamship Co.
Standard Iron & Metal
Stanley Proto Industrial Tools
Stanley Works, The
Stantrans Inc.
Star Solvents
Steagall Oil Co. of Texas
Steeldip Galvanizing Co. Inc.
Steger Energy Corp.
Stem Family LP

Steve Moody Micro Services LLC
Steve's Battery Service
Stewart & Stevenson Services
Stone Creek Apartments
Stoneleigh on Kenswick
Storer Services
Stringer Oil Field Services
Sturgis Iron & Metal Co. Inc.
Sullivan Transfer & Storage
Sun Exploration & Production Co.
Sunbelt Chemicals Inc.
Sunbelt Industrial Services
Sunoco Inc.
Suntrac Services Inc.
Superbolt Inc.
Superior Fleet Service Inc.
SupplyPro Inc.
Sure Flow Equipment Inc.
Susan Crane Inc.
Suttles Truck Leasing Inc.
Sutton Terminal Warehouse Inc.
Swagelok West Texas
SWG Consultants Inc.
Symmetricom
Syntech Chemicals Inc.
T&M Industrial Services
T&M Mercantile Properties
T.H. Agriculture & Nutrition Co. Inc.
Taber Estes
Tab Well Services Inc.
TAEH Inc.
Talbot Waste Oil
Talley Chemical & Supply
Tarleton State University ROTC
Texas A&M University System, The
Tarrant County - Forest Grove
Tarrant County Public Health Lab
Tax 2000
Taylor Iron-Machine Works Inc.
Taylor Mosely Joyner
Taylor Technologies Inc.
Teague Chronicle, The
TEC Well Service Inc
Teccor Electronics
Technology Lubricants Corp.
Techway Services Inc.

TEi-Struthers Wells
Tejas Mobile Air
Teledyne Analytical Instruments
Teledyne Continental Motors, Aircraft Products Division
Teledyne Geotech
Teledyne Instruments Inc.
Temperature Measurement Systems
Tenneco Chemical Co.
Tenneco Oil Co.
Tenneco Polymers Inc.
Tennessee Gas Pipeline Co.
Terix Computer Service
Terminix Processing Center
Tesoro Corp.
Tex Tin Corp.
Texas A&M Engineering Experiment
Texas Alkyls Inc.
Texas American Petrochemicals Inc.
Texas Association of Appraisal Districts
Texas Bay Plantation House LP
Texas Bearing Co. Inc.
Texas City Refining
Texas City, City of (TX)
Texas Country Music Hall of Fame
Texas Department of Aging & Disability Services, State of
Texas Department of Agriculture
Texas Department of Motor Vehicles
Texas Department of Public Safety
Texas Department of Transportation
Texas Public Utility Commission, State of
Texas Railroad Commission, State of
Texas Secretary of State
Texas Eco Services Inc.
Texas Electricity Ratings
Texas Excavation Safety System Inc.
Texas Gas Service Co.
Texas Hide & Metal Co.
Texas Lyceum Association Inc., The
Texas Mill Supply Inc.
Texas Nameplate Co. Inc.
Texas Natural Resource Conservation
Texas Pointe Royale Apartments
Texas Power Consultants
Texas Quality Products Inc.

Texas Railway Car Corp.
Texas Refinery Corp.
Texas Solvents & Chemicals Co.
Texas Star Cafe & Catering
Texas Steel & Wire Corp.
Texas Texture Paint
Texas Utilities Generating Co. (TUGCO)
Texas Utilities Services Inc.
Texen Power Co. LLC
Tex-La Electric Coop. of Texas Inc.
TFS Energy Solutions LLC
Thermal Specialties Technology Inc.
Thinkhaus Creative
Thompson-Hayward Chemical Co.
Thuron
Thuron Industries Inc.
Thyrotek Corp.
Tidy Aire Inc.
Timber Ridge Apartments
Timber Ridge Housing II Ltd.
Timber Ridge Housing Ltd.
Timber Run LP
Timberline Forest Apartments
Time Traders Inc.
Tioga Pipe Supply Co. Inc.
Todd Shipyard Corp.
Tom Narum Construction
Tony Jones Inc.
Tower Oil & Technology Co.
Towne Oaks Apartments LP
Trailmaster Tanks Inc.
Trails at Rock Creek
Trails Rock Creek Holdings LP
Transbas Inc.
Transco Exploration Co.
Transcontinental Gas Pipe Line Corp.
Transcold Express
TRCA
Tri Century Management Solutions Inc.
Tri Tool Inc.
Triangle Wire & Cable Inc.
Trimac Bulk Transportation Inc.
Trimac Transportation
Trinity Development Joint Venture
Triple 5 Industries
Triple D Pump Co. Inc.

Triple P Lawn Service
Tristem
Truck Harbor Inc.
Truck Stops of America
Truck/Trailer Equipment
Truett Laboratories
Trumbull Asphalt
Trunkline Gas Co.
Tuneup Masters
Twin City Iron & Metal Co. Inc.
Twin City Transmission
TWR Lighting Inc.
TX Brook Apartments LP
TX Kirnwood Apartments LP
TX Melody Apartments LP
Type K Damper Drives
Unibus Division of Powell Delta
Unilock
Unimeasure Inc.
Unisys Corp.
Unitank Terminal Services
United Auto Disposal
United Express
United Galvanizing Inc.
United Inns
United Metal Recyclers
United Parcel Service Inc.
United Servo Hydraulics Inc.
United States Brass Corp.
United States Plastic Corp.
United Texas Transmission Co.
Unitek Environmental Services Inc.
Univar
Univar
Universal Blueprint Paper Co.
Universal Manufacturing Co.
University of Tennessee, The
University of Texas System
US Air Force
US Coast Guard
US Corps of Engineers
US Department of Justice
US Department of The Army
US Drug Enforcement Administration
US Drug Enforcement Agency
USAF

US Bank Rail Car
US Brass
US Envelope
US Industrial Chemical Co.
US Industries (Axelson)
US Postal Service
WS Red Hancock Inc.
US Silica Co.
US Underwater Services LLC
US Underwater Services LLC
Utegration
Utex Industries Inc.
Utilities Analyses LLC
Vac-Hyd Processing Corp.
Val Cap Marine Services
Valence Electron LLC
Valley Faucet Co.
Valley Solvent Co.
Valley Steel Products
Valspar Corp., The
Van Der Horst Corp. of America
Van Der Horst USA Corp.
Van Waters & Rogers Inc.
Vanguard Vacuum Trucks
Varel Manufacturing Co.
Varo Semiconductor Inc.
Velsicol Chemical Corp.
Veranda @ Twin Oaks Apartment Homes, The
Verifications Inc.
Veritext
Vestalia LLC
Vicksburg Refinery
Victor Cornelius Inc.
Victoria Mechanical Services Inc.
Villa Del Rio Ltd.
Village Key Apartments
Village of Hawks Creek Apartments
Village of Johnson Creek Apartments
Villas of Oak Hill
Villas of Redmond Apartments
Villas on Callaway Creek
Vinson Process Controls
Vision & Healing Ministries
VoiceLog
Voith Turbo Inc.

Volian Enterprises Inc.
Volvo Rents 139
Vopak North America Inc.
Vought Corp.
VWR International LLC
VWR International LLC
VWR International LLC
W.J. Barney & Connecticut Insurance Guarantee Association
W.R. Grace & Co.
W.R. Grace & Co. Conn.
W.R. Grace Co.
W.S. Red Hancock Inc.
Waco Carbonic Co. Leasing
Waco Carbonic Co. Inc.
Waffle House
Walsh Timber Co.
Warrington Homes LLC
Waste Management of Fort Worth
Waste Oil Collectors Inc.
Wastewater Solutions
Watsco Sales & Service
Waveland Wastewater Management District
WC Supply Co. Inc.
WCR Inc.
Weatherford Aerospace Inc.
Weatherford US Inc.
Weatherford US LP
Weben Industries Inc.
WebSitePulse
Webster, City of (TX)
Weingarten Weather Consulting
Weldstar Co.
Wells Fargo Rail Car
Well-Vac
Western Chemical International
Western Marketing Inc.
Western Specialty Coatings Co.
Western Union Corp.
Westgate Complex LLC
Westgate Park Apartments
Westinghouse Motor Co.
Westland Oil
Westwood Residential
Whispering Pines Apartments LLC
White Chemical International

White Septic Tank Co.
Whitney Smith Co.
Wildwood Branch
Wildwood Branch Townhomes LP
Wiley Sanders Tank Lines Inc.
Williams Janitorial
Williams Products Inc.
Wil-Ron Manufacturing Corp.
Wilson Co.
Wilson Engraving Co. Inc.
Winchester Industries Inc.
Windsor Plantation LP
Winonics Inc.
Winston Refining
WJ CPR & First Aid
Womble Co. Inc.
Wood Family Trust
Wood Group Power Plant Services Inc.
Wood Group Power Plant Services Inc.
Woodland Ridge
Woodson Lumber
Woodson Lumber Co. of Lexington
Woodwind Apartments
Woolley Tool Co.
Workplace Solutions
Worthington, The
Wray Ford
Wright Chemical Corp.
Wyatt Industries
Xerox Corp.
XL Oil & Chemical Inc.
Yellow Freight Lines
YRC Inc.
Yellowfin Energy Consulting LLC
YMCA Turkey Trot
Young County Butane Co.
Youth Athletic Basketball Assoc of Glen Rose
Zapata Gulf Marine
Zee Medical Service Co.
Zeneca Inc.
Zimmer Inc.
Zimmite Corp.
Zoecon Corp.
Zurn Pex Inc.
Abbott, Cynthia

Abbott, Grayson
Abraham, Sammy J.
Adams, Jarvis
Adams, Michael Glenn
Adams, Ruby Nell, Deceased
Adkins, Charles E.
Agee, Jeffrey S.
Agers, April
Albosta, Richard F
Albright, Karen Kenny
Alcala, Lisa R.
Allen, Dorothy
Allen, Lloyd
Allen, Randolph M.
Allen, Una Faye
Allison, Freeman
Allums, Carolyn
Almond, Robert
Alsup, Molly Ann
Ambrose, Thomas
Ammons, Polly Mcfadden
Anderson, Claudie Mae
Anderson, David H.
Anderson, Earnestine E.
Anderson, Jack E.
Anderson, Janet Sue
Anderson, Joseph James
Anderson, Lauri J.
Anderson, Roger
Anderson, Roy Lee
Anderson, Sylvia
Anderson, Vernice
Andrus, Ken
Applegate, Eddie
Applegate, Joy
Armstrong, Arthur A.
Armstrong, Herbert Ray
Arnett, Hannah Simons
Arnold, Billy W.
Ashmore, Casey
Ashmore, Courtney
Asthana, Manu
Atteridge, Susan
Autry, Terry
Avey, Goldie Faye
Ayme, Anna C.

Baban-Loutsenko, Liuba
Bahmani, Sina
Baier, Nathalie
Bailey, Blake H.
Bailey, Walter L.
Bailey, William H.
Baker, C.W.
Baker, Christopher D.
Baker, Lori
Baldwin, Richard P.
Ballard, William
Banda, Eliseo
Bandyopadhyay, Dipankar
Banister, Jo Ann
Banks, Herbert
Barbour, James Lee
Barker, Jimmy
Barnett, Jack W.
Barnett, Larry
Barnett, Wendell
Barr, Malissa
Barrett, James
Barrett, Ray
Barrett, Rena
Barrientez, Opal M.
Barron, Bobbie (Green)
Barron, Matthew Ramon
Barron, Theophilus, III
Barron, Theophilus, Sr.
Barron, Theophus
Bartle, Paul
Barton, Michael W.
Barton, Theresa E.
Basel, Neal Daniel
Bassett, Curtis
Baughman, Clara
Baughman, William
Baw, John H.
Baw, Virgil L
Baw, Virgil L., Jr.
Baysinger, Carolyn
Baysinger, Dora
Baysinger, Jessie Mae
Baysinger, Vourlice
Beard, Jerry
Beasley, Emma Lee

Beason, Jerry
Beauchamp, Ida Lorene
Bechtel, Joan M.
Beck, Lasca
Beckner, Sharon Ann Sanders
Bell, Carla Ann Weaver Krout
Bernard, Rudolph
Biegler, David
Birch, Stella Elizabeth
Bird, Robert
Birdsell, David
Black, Jon
Blackwell, Ruth Rowland
Bland, John Bell
Blanton, M.
Bledsoe, Roger
Boakye, Randy
Boaze, Freida Joy
Bodney, Lawona
Bonds, Amanda K.
Bongfeldt, Debbie
Bowen, M.S., Deceased
Bowen, Richard
Bowens, Fannie
Bowens, Marilyn L.
Bowens, T.C.
Bowling, George William
Bradley, Kenneth
Brandes, Wanda
Brau, Harvey
Brecht, Charles
Breckenridge, Mary
Brehe, Deborah K.
Brevard, Richard Weign
Brewton, Steven
Brightwell, Oneal
Brightwell, O'neal
Bristow, Kay Carolyn Sanders
Brittain, Martha
Brooks, Elmer E.
Brooks, Lillie
Brooks, Linda
Brooks, Mark E.
Broussard, Pamela
Brown, Sherry A.
Browning, Brenda A.

Browning, Richard M.
Broy, Lorraine Wilson
Bryan, Ehtel Todd
Bryan, J.
Bryant, Keith
Buchanan, Donald
Budd, Murlyene
Bullard, Randy
Bullock, A.L.
Bullock, Ruby L.
Burdick, Margie L.
Burgess, Annie B.
Burke, Kathryn M., Trustee
Burke, Stacey
Burkhart, Bobbye Marie Warrick
Burkhart, Van Howard, Jr.
Burns, Michael A.
Burrell, James
Burt, Helen
Burt, Jerry
Butcher, Alisa
Butler, Roy L.
Buzbee, William W.
Campbell, Pamela Gayle
Cancel, Eustaquio
Cannon, David Boling
Cannon, James E. (Buck)
Cannon, Joe
Cardinal, Paul
Careballo, Miguel
Carlson, John
Carmichael, Elaine
Carpenter, Barry
Carpenter, Billie J.
Carpenter, Bruce, MD
Carpenter, Delores
Carpenter, Mildred
Carpenter, Nolan
Carr, Carol S.
Caruthers, V.
Carvajal, Ludvina
Casey, Allen
Casey, Roy, Jr.
Cashen, Evelyn L.
Castro, Jaime
Ceballos, Lottie D.

Chambers, Alton
Chambers, James N.
Chand, M.
Charlton, Louis
Chiemi Flynn, Chieme
Childers, Michael P.
Childress, Benny Ladod
Christian, Herschel D.
Churchill, C.
Clark, Charles
Clark, Danny
Clark, Pauline
Claudie Mae, Anderson
Clearly, Beverly
Clements, L.C.
Clemmons, Mary Ann
Cleveland, Betty Harris
Cobb, Juanita B.
Cochran, Kenneth D.
Cody, Billy Rex
Cohen, Judith Nell
Coker, Ron
Cole, Clarence
Coleman, Edna Govan
Collard, Danny
Colley, Paul S., Jr.
Collins, John
Collins, Juanita
Colwell, Miley
Cone, Linda Gay Pearce
Conger, Carl
Connell, Phylliss Kaye
Conner, Diana Berry
Conti, Joseph V., Sr
Conway, Janet
Cook, Michael R.
Copeland, James W.
Cosgrove, Fern Y.
Cott, Marion Beth
Cotton, Charles
Courtney, Della Faye
Cox, Paul B.
Craig, Mary
Craig, Ricky
Craig, Ronald
Craig, Russell

Crane, Joyce
Cravey, Wendell Craig
Crenshaw, Samuel T.
Criddle, Anderson
Criddle, Frank
Criddle, Odell
Criddle, Otis
Crider, Judy
Crim, Travis
Crim, Travis Frank
Cruz, Phillip
Cummings, Maxine
Curry, Barbara
Dabbs, Karen Gray
Dailey, Patrick A.
Dale, Dennis
Daniels, S.E.
Dansby, Eugene, Mrs.
Darlin, Richard
Davidson, Danny Buck
Davis, Joe Jack
Davis, Jon
Davis, Juanita
Davis, Kyle Rodney
Davis, Major Charles
Davis, Nina Mae
Davis, Sue
Dempsey, Eula
Dennard, Charles L., Jr.
Denney, Ardette
Dennis, Tim
Denson, Pamela A.
Detyens, Beverly
Dewey, James, Sr.
Dickerson, Kevin
Dickie, Brain
Diermann, Scott
Dill, Jerry D.
Dill, Talma
Dimmock, Velda A.
Diosdado, Esteban
Diosdado, Maria R.
Disick, Janelle
Dixon, James
Dli, Azima
Do, Cong

Donaldson, Sharon Trimble
Donovan, Frank Delano
Dore, Stacey
Dorough, Angela M.
Dorsey, Glenn
Dorsey, J.B.
Dorsey, Weldon
Dove, Bradley
Dowden, Jaems
Downs, Susan
Drive, Aaron
Drive, Christopher
Dry, Candace
Dubberly, Tommy
Dubose, Betty H.
Dubose, David H.
Dubose, Earl G.
Dunn, Harold Joseph
Dunn, Johnnie Mae
Dunnam, Vance
Dupriest, Barbara
Durham, Willis L.
Dye, Linda L.
Dymke, Charlotte Ann
Dzedovich, Michael
Easley, H. Wayne
Easley, Patsy
Eckersley, Matt
Edelmon, Louie V.
Edmondson, Charles M.
Ehrmantraut, William
Eiver, Thomas F.
Elkins, Harold
Elliott, Kathleen
Ellis, Bobbie
Ellis, Myra
Ellis, Stephen
Ellison, Anne Shelby
Embury, Terrence L.
Engelland, George
Enze, Charles
Estes, Jimmy
Farrington, J.S.
Faulkner, Bobby R.
Faulkner, Gayle
Faulkner, Rubie Nell

Favors, Charles D.
Favors, Jeremy
Favors, Jessie C.
Favors, Joe Ray
Favors, Larry D.
Fears, Homer
Fears, Jake H., Deceased
Fechtman, David
Federwisch, Richard
Fenogllio, Walter D.
Ferguson, Fay
Finch, Ruby
Finneran, John
Fitzgerald, James
Flashnick, Ryan
Flora, Lawana
Floyd, Elton
Flynn, Maureen
Foote, Mary Nell, Attorney In Fact
Ford, James A.
Ford, Mike Brown
Ford, Riata
Forsyth, Gail
Foster, James
Foster, James David
Foster, Judy
Foster, Kevin W.
Frandsen, Dallas J.
Franklin, Margretta Cummings
Frazier, James
Freeman, Billy
Freeman, Lanny
Freeman, Laura Elizabeth
Freeman, Renea
Freeman, Wade
Freeney, Tommie Thompson
Frier, Harry
Fry, Tolly
Fuller, H. B.
Fuller, Jonathan
Fulton, Cheryl J.
Fussell, Amelia G.
Gambell, Betty
Gambell, Willie
Gamble, Willie A., Jr.
Garcia, Joe

Garcia, Jose M.
Gardenhire, Terry
Garrard, Ann
Garretson, O.W.
Garrett, Margaret Louie
Gary, Carrie
Geary, J.W., Jr.
Gee, Tara A.
Genola, Linda
Gentry, Donald Joe
Gentry, Michael Wayne
Gentry, Robert
George, Debra K.
Geppert, Marcia M.
Geters, Douglas
Geters, Douglas IV
Geters, Ivan
Gibbs, Homer
Gibbs, Joshua
Gibson, Gladys
Gilbert, Ron
Gill, John E.
Gill, John Earvy
Gill, Roland L
Giusto Miss & Massimiliana Miss
Glenn, Alvin E.
Glenn, Linda
Glockzin, Emanuel H., Jr.
Glover, Frank M.
Goins, Richard W
Golightly, Carolyn
Golightly, John
Gonzalez, Amanda
Gonzalez, Seferino
Gooch, Cecily
Goode, Randy W.
Goodgion, Edgar
Goodgion, Fred
Goodman, A.
Goodwin, Ricky
Goss, Lillie
Goss, W.M.
Gotcher, Gerald
Grace, Tommy
Graham, Richard S
Gray, Dale E.

Gray, Daniel K.
Gray, Donald L.
Gray, Ethel Raye Phillips
Gray, Kenneth
Gray, Lillie Mae
Gray, Ollie Simon
Gray, Robert A.
Gray, Timothy W.
Green, Hazel
Green, Jerry
Green, Sherry A.
Greene, Michael
Greeney, Floyd
Greeney, Tommie M.
Greer, Andrew Bryan
Greer, Frank Whited, Jr.
Greer, Gary Charles
Greer, Larry Sidney
Gregory, Elizabeth
Griffin, Barbara
Griffin, William
Griffith, Kathryn
Grimes, Linda Arlene Sanders
Grubb, Dapha Sanders
Guckian, Kenneth C.
Guillory, Angela Yvonne
Hagen, Carolyn
Hagen, Charles
Hagen, Charles, Trustee
Hagen, Jeff
Hagen, Jerry, Jr.
Haines, Coletha
Hajek, Florence
Hakim, Aminah Abdul
Hall, Vicki
Halliday, Frances Cleo
Hamilton, Delma C.
Hamilton, Jerry
Hamm, Elaine
Hammack, Jason A.
Hammonds, Lucille
Hammonds, Robert
Hampton, Audrey Sue
Hampton, Randall Paul
Hancock, Counce
Hancock, Zelvin

Hanes, J.R.
Hardaway, Michael Brant
Hardgrave, John
Harp, Lovell
Harper, James Artha
Harper, Nathaniel
Harpole, Carole
Harris, Carey
Harris, Drue
Harris, James E.
Harris, Mary
Harris, Wayne
Harrison, Benjamin L.
Harrison, Heather L.
Harvey, Christopher Ryan
Hatley, Timothy W.
Hayes, Gary
Hays, Harold V.
Hays, James F.
Head, Phyllis Ann
Heard, Martha
Heffernan, Betty
Heffernan, John J.
Hemschot, Christopher A.
Henley, Suzanne
Hennekes, David
Henrich, Charles
Hensley, Robert
Henson, Hugh M.
Henson, Leon
Hernandez, Ralph III
Herndon, Nick
Herod, Dorris
Herod, R.V.
Hess, James
Hicks, Daniel
Hicks, Gail
Hicks, Henry C.
Higginbotham, Theron
Hillstrand, Kris
Hindman, Virginia M.
Hines, Mary
Hobbs, David V.
Hobbs, Delores
Hobbs, Dolores
Hobbs, Harold Gene, Jr.

Hobbs, Mark
Hogan, Linda
Hogan, R.W., Jr.
Hogan, Timothy
Holecek, Melody
Holleman, Mary Todd
Holliday, Mildred
Holman, Tommy Ray
Holmes, Joe
Hood, Don
Hoover, S.L.
Hopkins, C.B., Jr.
Horton, Anthony
Houck, Oliver A.
Houston, Charles
Houston, Jack
Howard, Richard
Hudson, Ella Mae
Hudson, Karen
Hughes, Halbert
Huie, Michael
Huk, Melanie R.
Hulen, Cathryn C.
Hulse, Ann
Hulse, John
Hulsey, Corrine
Humphrey, Curtis
Humphries, David
Hunt, Julia
Hunter, Joan
Husain, Ausaf
Chestnutt, Ian
Ingram, James F.
Ingram, Johnnny Ray
Irvine, Young
Ivy, Cleon
Jackson, David
James, Beth
James, Chris
Jarboe, Michael
Jarnagin, Jerry Christine Sanders
Jarrell, Freeman
Jeanes, Ricky
Jefferies, Janice Marie
Jenkins, Betty
Jenkins, C.L.

Jenkins, Marilyn Dunn
Jenkins, Randy
Jennings, Lajuan
Jock, Judy
Jock, Sam
Johnson, Bobbie Renee
Johnson, Doris Rhymes
Johnson, Gerald
Johnson, Helin Debra
Johnson, Michael E., Sr., Dr.
Johnson, Robert, Jr.
Jones, Dorothy Jean
Jones, E.M.
Jones, Mary S.
Jones, Ralph
Jones, Richard
Jones, Ruth Louise
Jordan, Dennis
Jorgensen, Earl M.
Joshi, Kamal
Joyner, Belinda Jones
Justiss, Mildred C.
Kanavos, Mark E.
Karouzos, Ken W.
Karres, Cynthia
Katz, Livenie M.
Keeney, Ronald
Keeton, Larry Wayne
Keith, Ben E.
Keith, Doris I.
Keith, Kenneth
Kelley, James
Kelly, Gregory
Kendrick, David
Kennedy, Billy Ann
Kenny, John
Kenny, Kevin K.
Kenty, Sterling W., Trustee
Kernan, Kevin M.
Kerschbaum, Todd J.
Key, Virgie
Kilgore, Paul
Kilgore, Tanya
King, Austin Travis
King, Kirk A.
King, Morty Steven

King, Walter Michael
Kingsley, James D.
Kirby, Carrie
Kirk, Julie Beauchamp
Kirkendall, Lurline F.
Kirkpatrick, Martha
Kitowski, Charles J.
Kjera, Tawna
Kliafas, Joellen Lugene
Klotz, William
Knierim, John
Kobylar, Richard
Kokoruda, George
Komandosky, John,
Kopenitz, Stephen
Kortz, Cynthia
Krechting, John
Kross, David
Lacy, Barbara
Lacy, D. Brent
Lakdawala, Sailesh
Lake, Odell, Mrs.
Lamartina, Margaret
Lamartina, Peggy
Lancaster, Barbara
Lancaster, Bobby
Landmann, Rose Morgan E.
Landsdale, Robert A.
Langdon, Don L.
Langford, Carter Norris, Jr.
Larry, Geneva
Lathwood, Cindy D.
Lavalley, Elizabeth
Lavender, Jim O.
Lawson, James
Lazarus, Richard J.
Leach, Don
Ledbetter, Steve
Lee-Sethi, Jennifer Marie
Lemmon, J.
Leonard, Scott
Lerner, Jeffrey D.
Lewis, Brad Robert
Lewis, Jack H., Jr.
Lewis, Jimmy Allen
Lewis, Lloyd

Lewis, Mary
Lewis, Ruby Nell
Liadley, Jayton
Lightbourn, John D.
Lightle, Curtis
Liles, Donna
Liles, Earnest W.
Lilly, James
Lilly, Loretta
Liniado, Mark
Littrell, Clyde
Lockhart, James
Logue, Robert
Long, Aaron Mitchell
Long, Gregory Foy
Long, Michael S.
Lopez, Francisco
Lopez, Jennifer
Lowry, Timothy Bret
Lucas, Lance
Lucas, Mitchell
Ludwig, Sue Belle
Lukefahr, Joanne
Lummus, James Randall
Lummus, Michelle
Lumpkin, B.H.
Lumpkin, Joyce Edna Sanders
Lunceford, Jennine R.
Lunsford, Bobbye
Lunsford, Harry
Lynn, Billy
Mack, Florence
Mackenzie, Cathy
Madgett, David J.S.
Maine, Sharon S.
Manns, Stephen Bruce
Manuel, Robert J.
Maples, Ella D. Thompson
Marion, Neta Abbott
Marks, Debra
Marks, Jeffrey
Marquez, Margaret
Marshall, Harriette
Martin, John, Jr.
Massey, Gary
Matthews, A.P., IV

Matthews, Joann
McAfee, David
McAloon, Catherine
McBride, Sarah
McCall, Michael
McCarley, T.L., Mrs.
McClendon, Joe
McClure, Kristopher E.
McCray, Jeanette
McCright, Janet
McCurdy, James
McDavid, Ronald Pierce
McDavid, Sidney Patrick
McDonough, Amy
McDonough, William Michael
McElroy, Lillian M.
McFadden, Donald
McFarland, Mark
McFarlin, Brian
McKinney, Jimmy L.
McKinney, Sheral A.
McMahon, Gaylene
McMullin, Jeanne
McNally, Michael
McNeill, J.C.
Mcneill, Paula
McNutt, Joseph  H.
McWhorter, Kay H.
Mejia, Melvin
Melton, Herbert
Melton, Marguerite
Melvarene, Allison
Melvin C. Miller
Mendez, Ramon
Menefee, Melba Jernigan
Menefee, Richard Earl
Menephee, Sadie
Merchant, Malik
Merritt, John
Metcalf, Connie Mae
Metten, Michelle
Meyer, John
Meyers, Frank
Miles, Joe
Miles, Johnny
Millard, Tammy Lynn

Miller, Beverly K.
Miller, Cavitta
Miller, Jeff
Miller, Latonya
Miller, Sha'neatha
Miller, Ta'keisha
Milton, Sherri R.
Minter, L.F.B., Trustee
Mitchell, Charles Meredith
Mitchell, John, Mr.
Mitchell, Joseph
Mitchell, Larry G.
Moisner, Sally A.
Monaghan, Orland W.
Monaghan, Richard Y.
Monaghan, Sammy
Mondello, James F.
Mondello, Jamie F.
Money, Merrick
Montgomery, Deroa
Monzon, Irma G.
Moore, Brenda Sue
Moore, Charles
Moore, Dailis C.
Moore, David R.
Moore, Nancy Ruth Colley
Moore, William
Moreland, Benette Simon
Morgan, Elisabeth L.
Morris, Jo Ann
Morris, Kenneth
Morton, Joe Larry
Morton, Melba A.
Moseley, Glenda
Moss, Lorene
Mueller, Randall T.
Mullens, Burney B.
Mullens, Eric W.
Mullens, Steven B.
Mullin, Stephanie
Murray, Cindy L.
Murray, Glen
Muscato, Stephen
Myers, Keith R.
Myers, S.D.
Navarro, Jose A.

Neicheril, Simon J.
Nelms, William Charles
Newe, Rachel
Newsome, Carl Edwin
Nicely, Clyde E.
Nicely, Edna
Nicely, James C.
Nicely, John David
Nicholas, Terry
Nicholas, Truman
Nichols, Rosie I.
Nickerson, Jesse L.
Nicol, James
Nielsen, Marilyn
Nilberg, Bjorn
Nolan, Billy Joe
Nolan, Donna Marie
Nolan, Dwight Christopher
Nolan, Eliria
Norton, Jerry
Oakes, Jason T.
Obenhaus, Hazel Williams
Oberlag, Reginald Lee
O'Brien, John
O'Gregg, Travis
Oliver, Kirk R
Olivo, Carlos
Olsen, Cecilia J.
O'Malley, Paul
Oradat, Cecil P.
Orr, Carl E.
Orville D Jones
Owen, Florence
Ozgercin, Alev
Pape, Jimmie
Park, Elizabeth
Park, Walter
Parker, Mars
Parker, Richard K.
Partida, Raynaldo
Seimears, Pat
Parker, Felix, III
Patel, Belur
Patterson, James Patrick
Paul, Emmett D., Jr.
Paul, Leonard

Pavelka, Mark
Payne, Norma J. Fowler
Pearson, Donald Ray, Jr,
Pearson, Gerry
Peebles, Joy Lavern
Pelham, Mattie Odell
Pelmam, James
Penney, Bernice
Penney, Floyd Denson
Percival, Robert V.
Perdue, Cheryl Lynn
Permelia, Elizabeth Kelly
Perry, Glenn A,
Perry, Rudolph
Persful, Jerrye Steward
Philley, Steven M.
Phillips, Barry
Phillips, James D.
Piazz, Aethna
Pierce, Opal B.
Pilar, Lilly Saundra Kay
Pinkerton, Jerry
Pittman, Pitt
Plater, Zygmunt J.B.
Platt, Raymond
Platt, William
Pond, Matthew D.
Ponder, Jana Harrell
Pool, David Joshua
Pool, Dovie Lee
Pool, Reuben S.
Poole, Jeanett
Poole, Jeanette
Poole, Patricia G.
Potter, Lloyd, Dr.
Powell, Joe Lee, Jr.
Powell, Lawrence
Powell, Scott
Powers, Shirley Brooks Gentry
Price, Kenneth
Price, Linda
Prichard, John David
Pridmore, Mary
Quady, Steve, Mr.
Quary, Linda
Quary, Rick

Quinn, Alice, V
Ramby, Susie M.
Ramos, Carol C.
Ramsey, Jesse Helen Harris
Rancone, Leslie Ann
Rand, Stanley
Randazzo, Anna Marie
Randazzo, N.T.
Ranton, Billy
Rapley, Betty
Rattenni, Michael
Rawley, C.
Rawlinson, James K
Rawlinson, Larry
Rawson, Roy L., Jr.
Raxter, Barbara A.
Real, Alpha Barnes
Redican, Eileen
Reed, Michael R.
Reedy, Davis
Reichle, Muriel
Rentmeester, Clayton
Rosewell, Remonia Elois
Renteria, Jose
Renteria, Maria
Renz, Walter
Reynolds, Kimberly Brevard
Reynolds, Lindian
Rhodes, Justus B
Rhymes, Genester
Rhymes, O.T.
Richardson, Brenda Gayle
Richardson, David
Richardson, Keven
Richardson, Luretta
Richardson, Vernell Isaac
Riddick, Annita M.
Rightsell, Joyce
Riley, Clitis A.
Riley, Horace
Riley, Melvin A., IV
Riley, Michael Anthony
Riley, Patrick James
Riley, Philip Neil
Riley, Teresa
Riley, Walter West

Riley, Wilson
Rittenberry, Pamela Ann Riley
Rives, J.D.
Roach, Philip
Robbins, Judith Ann
Roberts, Edith G.
Roberts, Evelyn
Roberts, Jolynn
Roberts, Quentin
Roberts, Todd Raymond
Robinson, Deborah
Robinson, Joseph M.
Robinson, Lisa
Robinson, Paula Houston
Rockett-Hanft, Tracey
Rodgers, Robert
Roe, Keith Eugene
Rogers, Annell
Rogers, Cheryl Ann
Rogers, Kenneth Dewayne
Rogers, Ruby Janell
Rohletter, Christopher
Rosario, Tandee L.
Rose, Perry
Ross, Casey
Ross, Kevin A.
Ross, Novella Sirls
Roundtree, Benny W.
Rowan, Howard R.
Rowan, Sandra L.
Royall, Dwight
Rucker, Kimmy S.
Rufus, Estelle Cummings
Russell, Kenneth
Rutherford, Charles P.
Ryan, Leclair
Sabella, Kenneth J., II
Saegert, Shannon E.
Saegert, Tracy M.
Salsberry, Kitty Whisler
Sanchez, Cynthia
Sanchez, Jose Angel
Sanchez, Maria Lusia
Sanchez, Rosa Nelly
Sanders, Edwin
Sanders, Haskell Joseph

Sanders, Kendall Wayne
Sanders, Thurston Gaylon
Sanders, Willie
Santos, Jefferson
Sao, Sany
Satterfield, Marie
Saunders, Reginald A.
Schmulen, Victoria
Schoenrath, Wilbert
Schultz, Dustin
Scott, James
Seale, Brian R.
Sealy, E.R.
Seidel, Ronald
Seidlits, Curtis
Seldomridge, Robert J.
Sells, Elizabeth
Sevier, Ella Katie
Shamblin, Paul
Shapard, Robert Sumner
Sharp, James A.
Shaw, Scotty Rogers
Shawkey, Selia Trimbel
Sheets, Jan Johnson
Shelton, D.F.
Shelton, Glyndon J.
Sherman, Gloria J.
Shettlesworth, Mettie
Shirley, George
Shivers, Cleora
Sholes, Shirley Ann
Shreveport Rubber & Gasket Co.
Shull, Kathryn L.
Shumate, David, Jr.
Shumate, Tanya
Sick Maihak Inc.
Siegler, Jonathan A.
Sigler, David
Simmons, Joe
Simmons, Norma
Simmons, R.L.
Simon, Bernice
Simon, Clem
Simon, Isaiah
Simon, Odies
Simon, R.E.

229

Simon, Travis
Sims, Marilyn Alexander
Slone, Rosemary
Smith, Amy
Smith, Brad
Smith, Charrla
Smith, Gladys Lillian
Smith, H.M.
Smith, J.W.
Smith, James W.
Smith, Lonnie
Smith, Marilyn Ann
Smith, Mary Dell
Smith, Nora Mae
Smith, Paul
Smith, Ruby Barrow
Smith, Russell
Smith, Stephen
Smith, W.J.
Smith, Willie Mae
Smolinsky, Kristine
Snellings, Joe T.
Snellings, Penny
Snow, Matthew Allen
Soape, R.
Soileau, Marvin
Soileau, Rowana Starr
Southers, Stanley R.
Sox, Bryan
Spears, Delila
Speer, Betty
Speer, Ceylon C.
Spencer, Alex L., Sr.
Spencer, Robert B., Jr
Sphar, Diana
Spitzenberger, Marie
Spohr, Susan J. Clements
Sprayberry, Ricky Lynn
Sprinkle, Phillip R.
Sprouse, James
Squires, Ineze
Stablein, Jodi L.
Stacha, William R.
Stafford, Deborah
Standard, Carl
Standard, Grace

Stasila, Marilyn Doggett
Steckler, Sanford
Stegall, Shelby Jean
Stephens, Carlton
Sternberg, Emile
Stevens, Margaret Ann
Steward, Jonnie E.
Steward, Roger David
Stewart, Robert G.
Stewart, W.
Stewart, W.M.
Stokes, Carolyn Jean Engle
Stoneman, Larry
Stosberg, Kermit
Strange, William D., Jr.
Strickland, Dessie
Struck, Birdie Mae
Studivant, Paul
Suggs, Joyce Cordray
Sunseri, Matthew W.
Swingle, Tracy
Swinney, Leona
Swinney, Victor
Tallant, Jeanette Davis
Tanner, Mark E.
Tatom, Susan Jean Colley
Taube, Christine
Taube, Edward
Taube, Ruben Warren
Taylor, Dorothy M.
Taylor, Earl Dean
Taylor, Joyce D.
Taylor, Rayford
Taylor, Rayford
Taylor, Wesley
Taylor,Ora
Tejada, Michael
Terrell, Daphne Williams
Terry, Charles
Terry, Mark
Thacker, Georgia Jean
Thomas Jacobsen
Thomas Williams
Thomas, Anthony G.
Thomas, Carilione
Thomas, Gine

Thomas, Joe Keith
Thomas, Keith A.
Thomas, Oliver D.
Thomas, Peter
Thomas, Shirley
Thompson, B.
Thompson, Flora
Thompson, H.J., Jr.
Thompson, Jake
Thompson, James Trivett
Thompson, Molly
Thompson, Perry
Thompson, Von
Thornton, Nelda Jean
Throckmorton, Verlie
Thurman, Queena Ray
Tillison, Sammy
Tillman, Curtis C.
Tinkham, Peter
Tipps, Draper
Tipps, Lestene
Tipps, Mack D.
Tipton, Randy M.
Toners, Truty
Tood, Gerald
Trejo, Donna F.
Trejo, Miguel A.
Trimble, Wilmer Forrest, Jr.
Trojacek, Darrell W.
Trojacek, Staci L.
Truett, Larry
Tulloh, Brian
Turner, Daniel
Turner, Donetta
Turner, Georgia
Turner, Sylvia A.
Turney, Sharon
Turpin, Robert L.
Tuthill, Frederick J.
Tuthill, John R.
Tuthill, Margene
Underwood, Max B.
Unverzagt, Andrew
Vacker, Panda Lynn Turner
Vansickle, O.B., "Oscar"
Varnado, O.A.

Vaseleck, Brian
Vaseleck, Sabrina
Vasquez, David
Villegas, Feliciano
Vinton, Gary D.
Vogelsang, William
Von Gardner, Larry
Vorwerk, D.W.
Vu, Xuan
Wade, Minnie Lee
Wagner, Galen F.
Wahle, Sheryl Lynn
Walker, Betty Jean
Walker, Roger
Wallace, Carl P., Jr.
Wallace, David B.
Wallace, Ruth
Walter, Jo Ann
Walther, Melvin
Walton, Kathryn
Walton, Royce
Warren, Marilyn K.
Warren, Marilyn Katherine
Warsham, John C.
Washington, Mildred
Wasilewski, Susan E.
Watkins, Ruth
Watson, Allene C.
Watson, David H.
Watson, Edward L.
Watson, L.A.
Watson, Mammie R.
Watson, Sidney
Weatherford, Bobby
Weatherford, Sabrina
Weathersbee, Barbara J.
Weaver, Adele
Weaver, Ellen T.
Weaver, Louis
Weaver, Phillip
Webb, Affie
Weiland, Chester C.
Weiser, Jeffrey M.
Welch, Mark
Weldon, Jack
Wells, James

West, Jerry A.
Whitaker, Archie Mae
White, Donald M.
White, Joy
White, Joy Fenton
White, Kenneth
White, Richard
Whitehurst, Margery
Whitt, Lloyd
Wicker, Linda Kay
Wiggs, Brett
Wilber, Bonnie
Wilder, C.
Wilder, J.W.
Wilhite, George
Wilhite, Lillian
Wilhite, Mike
Wilkerson, Sally
Wilkerson, Walter
Wilkinson, Correatta
Williams, Bronice Barron
Williams, Cora Bell
Williams, Darlene F.
Williams, Donna
Williams, Elizabeth V.
Williams, Emma Jane
Williams, John E.
Williams, Justin
Williams, Keith R.
Williams, Michael
Williams, Paula
Williams, Ronnie
Williams, Ruby Jean
Williams, Steve
Williams, Tommy Gene
Williams, Wendell Woodrow
Williamson, Charles M.
Willis, Cathy A.
Wilson, Patricia A.
Wilson, Virginia Parish
Wimberley, Charles E.
Windsor, Paul
Winston, Lisa
Wise, Versie
Wistrand, Richard
Wofford, Loyd Don

Wolfgang, Jams
Wollitz, Charles
Wood, Andrea L.
Wood, Krystal
Wood, Mark
Wood, Mike
Wood, Pam
Wood, William Franklin
Woodall, Donald
Worsham, Ola
Wright, Adriene J.
Wright, Andrew
Wright, Beatrice
Wright, Billy Ray, Deceased
Wright, C.J.
Wright, Cleo M
Wright, Deloras Ann Sanders
Wright, Dorothy
Wright, Eddie
Wright, J.D.
Wright, James
Wright, John
Wright, Joyce
Wright, L.D., Jr
Wright, Mary
Wright, Patricia
Wright, Roscoe
Wright, Sandra Richardson
Wright, Vonda Lou
Wrigley, Daniel
Wrigley, Rachel
Wylie, James E.
Yarbrough, James
Yarbrough, Kaycee
Yohn, Steve K.
Zafar, Kay-Khosro
Zainfeld, Stanley
Zamorsky, Willie S.
Zemanek, Victor
Ziola, Judy E. Coursey
Zureich, Herbert
Zweiacker, Paul
1stel Inc.
4-Star Hose & Supply Inc.
AAF International
Acuity Brands Lighting Inc.

Acuity Specialty Products Inc.
Ada Environmental Solutions
AEP Energy Partners LP
Aggreko Inc.
Aggreko LLC
Air Liquide America Specialty Gases LLC
Airgas
Albemarle Corp.
Alecom Metal Works Inc.
Alliance Power Group
Allied Waste Services #794
AlliedSignal Inc.
Alpha Erosion Products
Amchem Products Inc.
American Airlines Center
Amoco Chemical Corp.
Andrews Transport Inc.
Anthony Mechanical Services Inc.
Apptio Inc.
Aqua Water Supply Corp.
Asbestos Removal Inc.
Ascend Performance Materials
AT&T Mobility
Atlantic Richfield Co.
Austin Industrial Inc.
Austin White Lime Co.
Baker Hughes Oilfield Operations Inc.
Baker Petrolite Corp.
Baker, Thomas
Baldwin Metals Co. Inc.
Bank of New York Mellon Trust Co., The
Barclays Bank Plc
Barco Inc.
Barsco
BASF Corp.
Baylor Health Care System
Beach Street Consulting Inc.
Bechtel Power Corp.
Behringer Harvard Burnet Plaza LP
Bell Helicopter Textron Inc.
BG Construction
Bi-County Water Supply Corp.
Bio-Ecology Systems Inc.
Black, Jennifer
Blair, David
Bluebonnet Electric Coop Inc.

BNL Industries Inc.
Bodycote Thermal Processing Inc.
Boise Cascade Corp
Borden Chemical Inc.
Bowie-Cass Electric Cooperative
Box Inc.
BP America Production Co.
BP Amoco Chemical Co.
BP Products North America Inc.
Brazos Electric Power Cooperative Inc.
Brazos Valley Parts Co.
Brooks, Johnny Earl
Brown & Root Inc.
Brown, Martha Jacqueline
Burke, James A.
Business Interiors
Caballo Coal Co.
California State Teachers Retirement System
Calpine Energy Services LP
Campbell, David
Capco Fabricators Inc.
Capco Supply
Caremark PCS Health LLC
Cargill Inc.
Carl White Chevrolet
Carlson Software
Carpenter Co.
Casey, John M.
CEMSPRO
Century Weatherproofing Inc.
CenturyLink
CertainTeed
Cervantes-Delgado Inc.
CFJ Manufacturing
Chamlee, Betty
Champion Technologies Inc.
Chemical Lime Inc.
Chemtron Corp.
Chemtura Corp.
Chevron USA Inc.
Ci Actuation
Cima Energy Ltd.
Cintas Corp
Citigroup Energy Inc.
Cladtec (Texas)

RLF1 13448783v.1

Clean Harbors Environmental Services Inc.
Clowers Co.
Colorado River Municipal Water District
Coastal Chemical LLC
ConocoPhillips Co.
Constellation Energy Commodities Group Inc.
Contech Construction Products Inc.
Conway, Bob
Conway, Kate
Cooper Industries Inc.
Corporate Executive Board
Corporate Green Inc.
Corrosion Eliminators Inc.
Crane Nuclear
Crystal Chemical Co.
CSW Superiorcorp
Cummins Southern Plains Inc.
Cummins Southern Plains LLC
Daffan, Ron
Dallas Morning News
Dallas Water Utilities
Darr Lift
DB Energy Trading LLC
Debault Welding
Dell Computer Corp.
Dennis, Deborah L.
Depend-A-Can Co.
Deutsche Bank Trust Co. Americas
Devon Energy Corp.
Diamond Systems
Dick, Ralph L.
Direct Energy Business
Direct Energy LP
Dresser Industries Inc.
Eaton Corp.
Ecolab Inc.
EDH Electric Inc.
Ekato Corp.
El Campo Spraying Inc.
Electric Reliability Council of Texas Inc.
Eltex Chemical & Supply Co.
Energy America LLC
Enertechnix Inc.
Environmental Enterprises Inc.
Equipment Imaging & Solutions

EST Group Inc.
Evolve Research
Exelon Generation Co. LLC
Exxon Mobil Corp.
Fairfield, City of (TX)
FCX Performance Inc.
Federal Mogul
Fisher Controls / IVS
Fisher Controls International LLC
Flores, Rafael
Flowmatics Inc.
Flowserve Corp.
FMC Corp.
Forest Creek Wind Farm LLC
Fort Bend County (TX)
Fort Worth Gasket & Supply
Fort Worth Independent School District
Fort Worth Water Department (TX)
Foster Wheeler Energy Corp.
Freepoint Commodities LLC
Frham Safety Products Inc.
Furmanite America
Furmanite Inc.
Gajeske Inc.
General Dynamics
General Dynamics Corp.
General Motors Corp.
Giant Resource Recovery-Attalla Inc.
Glen Rose Water Department, City of (TX)
Glowpoint Inc.
Godwin Pumps of America
Goldman Sachs & Co.
Goodrich Corp.
Goodyear Tire & Rubber Co.
Granbury Municipal Utilities, City of (TX)
Graphic Products
Greene, M.S.
Griffin Restoration Inc.
Groendyke Transport Inc.
Guy Brown Management LLC
GXS Inc.
H&H Water Supply Corp.
H.B. Fuller Co.
H.E. Spann Co. Inc.
Harman, Harold
Harman, Karen

Hayward Tyler Inc.
Hildreth, John
Hi-Tech Testing Service Inc.
Honeywell Inc.
Houston Pipe Line Co. LP
Howden North America
Hubbell Power Systems Inc.
Hydradyne Hydraulics
Hydrite Chemical Co.
Information Alliance Inc.
Ingersoll-Rand Air Center
Ingersoll-Rand Co.
Innovative Millwork Systems Inc.
Integrated Power Services LLC
International Paper Co.
International Quality Consultants Inc.
Isco Industries LLC
James, Dorothy
Jones-Blair Co.
Joy Global Surface Mining Inc.
Juniper Chimney Rock Ltd.
Kalenborn Abresist Corp.
Keglevic, Paul
Kelm Engineering
Kinder Morgan Inc.
Klein Products of Texas Inc.
Kodiak Management Co. LLC
Koetter Fire Protection
Kone Inc.
Konecranes Nuclear Equipment & Services
Koso America Inc.
Koso America/Rexa
Kria Systems Inc.
KSB Inc.
Kubin, Diane J.
Lance Inc.
LaSalle National Leasing Corp.
Layne Christensen Co.
Leco Corp.
Lhoist North America
Liberty Mutual
Lion Oil Co.
Locke Lord Bissell & Liddell
Lockheed Martin Corp.
Lonestar Consulting Group LLC, The
Lone Star Chevrolet

Lyondell Chemical Co.
M&M Chemical
Macquarie Futures USA Inc.
Magnetrol International Inc.
Magnum Engineering & Controls
Maptek
Marathon Ashland Pipe Line LLC
Marathon Oil Co.
Marathon Petroleum Co.
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Mass Technologies Inc.
Mastec North America Inc.
Mastercraft Printed Products & Services
Matlack Systems Inc.
McNichols Co.
Mechanical Dynamics
Meco Inc.
Megger
Menardi Mikropul LLC
Merrill Lynch Capital Services
Mesquite, City of (TX)
Michelin Tire Co.
Michelin Tire Corp.
Mine Service Inc.
Mission Petroleum Carriers Inc.
Mistras Group Inc.
Mitchell County Utility Co.
Mitsubishi Electric Power Products Inc.
Monsanto Co.
Mueggenborg, Norbert Paul
Munters Corp.
Nalco Chemical Co.
Napa Auto Parts
National Chemsearch Corp.
National Field Services
National Pump & Compressor
New Prospect Water Supply Corp.
New York Mercantile Exchange
New York, State of
NL Treating Chemicals
Noble Americas Gas & Power Corp.
Noblett Electric Motor Service
North American Energy Services
North Houston Valve & Fitting Co.
Northgate Arinso

Nov Wilson LP
NRG Power Marketing Inc.
Oakridge Bellows LLC
Occidental Chemical Corp.
Odfjell Terminals (Houston) LP
Orbital Tool Technologies Corp.
Orion Instruments
Palagalla, Eryla
Pall Advanced Separation Systems
Parker Auto Supply
Pasco Inc.
Perma-Fix Environmental Services Inc.
Pharmacia Corp.
Pillsbury Winthrop Shaw Pittman
Pleasant Oaks Landfill Tx LP
Pollution Control Industries Inc.
Power Brokers LLC
Power Control Systems Engineering
PPL Energy Plus LLC
Premier Technical Services Inc.
Process Solutions Inc.
Progressive Water Treatment
Provident Commercial Group
Puffer Sweiven LP
PVI Industries LLC
Rawson LP
Ray W. Davis Consulting Engineers Inc.
Red Man Pipe & Supply Co.
Red River Environmental Product LLC
Reed, Wilma J.
Regional Steel Inc.
Rexel Summers
Rhone-Poulenc Inc.
Robert J. Jenkins & Co.
Rock Hill Water Supply Corp.
Rohm & Haas Co.
Romic Environmental Technqlogies Corp.
Rosemount Inc.
Roy O. Martin Lumber Co. LLC
RR Donnelley Receivables Inc.
RSR Corp.
Safety Services Co.
Salesforce.com Inc.
Sanderson, Charles
Schumacher Co. Inc.
Scope Management Ltd.

Sea Lion Chemical
Sea Lion Technology Inc.
Seatingzone.com
Secureworks Inc.
Selectica Inc.
Sempra Energy Trading Corp.
Shell Energy North America (US) LP
Sherwin Williams Co.
Smith, Edward
Solutionset
Solvents & Petroleum Service Inc.
Solvents Recovery Service of New Jersey Inc., The
Southeast Texas Environmental LLC
Southern California Gas Co.
Southern Tire Mart #49
Southwell Industries
Southwest Airgas
Southwest Specialty Chemicals Inc.
Spar Inc.
SPM Flow Control Inc.
SPX Flow Control
St. Joseph Regional Health Center
Star Electricity Inc.
Steam Specialties Inc.
Stein Industries Inc.
Stock Equipment Co.
Stone & Webster
Story-Wright Inc.
Stryke Inc.
Stryker Lake WSC
Swesco Inc.
Syniverse Technologies Inc.
Tarrant County College District
Tarrant Regional Water District
TDC Filter Manufacturing Inc.
Teco-Westinghouse Motor Co.
Templeton Air Conditioning & Refrigeration
Tenaska Gas Storage LLC
Tenaska Marketing Ventures
Tenaska Power Services Co.
Terrasource Global
Tessco Inc.
Texas Air Systems Inc.
Texas Comptroller of Public Accounts

Texas Department of Criminal Justice
Texas Department of State Health Services
Texas Energy Transfer Co. Ltd.
Texas Gas Transmission LLC
Texas Health Resources Inc.
Texas Industries Inc.
Texas Instruments Inc.
Thermo Electron NA LLC
Thompson, Sally
Tigue, James
Timsco International Inc.
Todd's A/C Inc.
Toshiba International Corp.
Total Petrochemicals USA Inc.
Tractebel LNG North America Service Corp.
Trans Union Corp.
TRC Cos. Inc.
Trelleborg Coated Systems US Inc.
Tri-County Electric Coop Inc.
Trinity River Authority
TXI
UBS AG
Unifirst
Union Carbide Corp
Union Pacific Railroad Co.
United Rentals Inc.
United States of America
United States Steel Corp.
Univar USA Inc.
Universal Vacuum Service
University of Texas at Arlington, The
University of Texas at Dallas
Upshur Rural Electric Co-Op
URS Corp.
URS Energy & Construction Inc.
US Bank NA
Utah Power & Light
Valero Texas Power Marketing Inc.
Velocity Industrial LLC
Vishay Transducers Ltd.
Wabtec Global Services
Wahlco Metroflex
Warfab Inc. & Erection Corp.
Waste Management
Waukesha-Pearce Industries

Welchem Inc.
Westbrook Independent School District
Westfire Inc.
White Stallion Energy Center LLC
Wildcat Cranes Inc.
Williams Patent Crusher & Pulverizer Co.
Wilson, Amber
Wood County Electric Cooperative Inc.
Woodson Lumber & Hardware
W-S Specialty Services LLC
Yokogawa Corp. of America
Young, John
Young, Richard
Youngblood, Dawn
Youngblood, Edwin
Younger Brothers Inc.
Zivelo LLC
2H Transport
2R Environmental Systems LLC
3 Degrees
4B Components Ltd.
A All Animal Control
A&M Farm Supply
A.E. Bruggemann & Co. Inc.
A2 Research
AAA Cooper Transportation
AB Erwin Welding
ABN Amro Bank NV
ABQ Energy Group Ltd.
Accudata Systems Inc.
Ace Locksmith Service
ACF Tarp & Awning Inc.
Acme Packet Inc.
Oracle USA Inc.
Acopian Technical Co.
Acumen Learning LLC
Adams Oil Co.
ADP Taxware Division of ADP Inc.
RightThing LLC
Advantage Document Destruction
Aerofin Corp.
Aerotek Energy Services Inc.
AES Ironwood LLC
AES Southland LLC
AFA Investment Inc. Trust Account
Aggreko Texas LP

237

AG-Power
AGR Group LLC
AHA Process Inc.
Ahaan Partners LLC
Air Sampling Associates Inc.
Airrite Air Conditioning Co. Inc.
Airrosti Rehab Centers LLC
Airways Freight Corp.
Alcatel-Lucent
Alere Wellbeing Inc.
Alford Investments
Alison Control Inc.
Allant Group Inc., The
Allant Group Inc., The
Allegro Development Corp.
Allen-Sherman-Hoff
Alliance Geotechnical Group of Austin
Allied Energy Resources Corp.
Allied Environmental Solutions Inc.
Alltex Coring & Sawing LLC
Alltex Pipe & Supply Inc.
ALN & ALN Apartment Data
ALN Apartment Data Inc.
Alonti
Alsbridge Inc.
Alstom Esca
Alstom Inc.
Power Systems Mfg. LLC
Alston Environmental Co. Inc.
Alston Equipment Co.
Altair Co.
Ambre Energy Ltd.
Ameren Missouri
Ameren UE
Amerenue
Union Electric Co.
American Campaign Signs
American Cancer Society Inc.
American Electric Power Service Corp.
American Energy Corp. Inc.
American Equipment Co. Inc.
American Gas Marketing Inc.
American Institute of CPAs
American Republic Insurance Co.
American Residential Services LLC
American Software Inc.

Ametek Drexelbrook
HCC
HCC Contracting Inc.
SolidState Controls Inc.
AMG-A Management Group Inc.
AMP-A Tyco Electronics Corp.
Raychem
AMS Consulting
Anadarko Energy Services Co.
Western Gas Resources Inc.
Analysis & Measurement Corp. (AMS)
Anatec International Inc.
Scientech LLC
Scientech NES Inc.
Anderson Chavet & Anderson Inc.
Andon Specialties
Angelina & Nacogdoches Counties Water
Control & Improvement District
ANP Funding I LLC
IPR-GDF Suez Energy Marketing NA Inc.
Suez LNG Service NA LLC
Antero Resources I LP
Antero Resources I LP
Paar, Anton
Anton Paar USA Inc.
Aon Hewitt
APNA Energy
APNA Holdings LLC
Apple
Applied Data Resources Inc.
Applied Energy Co.
Applied Security Technologies Inc.
Approach Operating LLC
Approva Corp.
Aquilex Hydrochem Inc.
Aramark Services Inc.
Aranet Inc.
Arbill
Arbiter Systems
Arch Energy Resources Inc.
Areva Solar Inc.
Areva T&D Inc.
Argus Services Corp. Inc.
Arizona Public Service Co.
Pinnacle West Corp.
Arrow Electronics Inc.

RLF1 13448783v.1

Ascend Marketing LLC
Asco Equipment
Ashley Automation & Technology Inc.
Atlantic Group Inc., The
DZ Atlantic
Atlas Copco Industrial Compressors Inc.
Atlas Elevator Inspection Service Inc.
Atmos Energy Marketing LLC
Atmos Pipeline - Texas
Atmos Pipeline - Texas, a Division of Atmos Energy Corp.
ATS Logistics Services Inc.
ATTSI
Automatic Door Systems
Avepoint Inc.
Avepoint Inc.
Avnet Inc.
Axia Land Services LLC
Axis Technologies
Axure Software Solutions Inc.
B&J Equipment Ltd.
B.E. Barnes LP
B.S. Tire
Babcock & Wilcox Construction Co. Inc.
Bak Services Inc.
Baker Sign Co.
Baker's Rib
Baltimore Gas & Electric Co.
Band-It-Idex Inc.
Bankhead Attorneys
Basa Resources Inc.
BASF Construction Chemicals LLC
Basic PSA Inc.
Bastrop Scale Co. Inc.
Battelle-Northwest
Bay International LLC
Beacon Hill Staffing
Beacon Hill Staffing Group
Beacon Petroleum Management Inc.
Bechtel Software Inc.
Bennett Water Well Drilling Inc.
Bent Tree Properties Inc.
Berry Petroleum Co.
Best Western-Granbury
BFI Waste Services of Texas LP
Republic Services #688

Republic Services of Austin
BG Energy Merchants LLC
BGC Environmental Brokerage Services LP
Bienville Inc.
Big Buck Country RV Park LLC
Bighorn Walnut LLC
Bigspeak Inc.
Billy Craig's Service Center
Bishop Lifting Products
BJS Services Inc.
Black Barrel Energy LP
Blacklands Railroad
Bloomberg
Bloomberg Raft
BNP Paribas
Board Vantage Inc.
Bob Lilly Professional Marketing Group Inc.
Bodycote International Inc.
Boldwater Brokers LP
Boll Filter Corp.
Bonded Lightning Protection Systems Ltd
Boral Bricks Inc.
BorgWarner Inc.
Boston Gas Co.
Brooklyn Union Gas Co.
National Grid
Boston School of Medicine
Bottom at Steels Creek LLC, The
Bowles Energy Inc.
BP Canada Energy Marketing Corp.
BP Corp. North America Inc.
Castrol Industrial NA Inc.
Wasatch Energy LLC
Braden Enterprises
Brake Supply-Southwest Inc.
Brance-Krachy
Brasch Manufacturing Co. Inc.
Brazos Valley Energy LP
Calpine Corp.
Breeze LLC
Breeze Power LLC
Brice Co.
Brightcove Inc.
Brightman Energy LLC
Broussard Logistics

239

Bryan Pendleton Swats & McAllister LLC
Wells Fargo Bank Northwest NA
Wells Fargo Commodities LLC
Wells Fargo Equipment Finance Inc.
Bryan Texas Utilities
B's Extra 21 Express LLC
Xtra 21 Express LLC
BSR Gas Marketing Ltd.
Buffalo Cogen Partners LLC
Buffco Production Inc.
Bullock Bennett & Associates LLC
Burndy Corp.
Burns Engineering Services
C&P Pump Services Inc.
C&S Filter Co. Inc.
Cabot Oil & Gas Corp.
Cabot Oil & Gas Marketing Corp.
Cad Supplies Specialty Inc.
Calyon
Cambridge Energy Solutions LLC
Camterra Resources
Canadian Imperial Bank of Commerce
Can-Doo Transport LLC
Cap Trades LP
Capcorp Conveyor Aggregate Products Corp.
Capgemini Energy LP
Capgemini US LLC
Capital IQ Inc.
Standard & Poor's Financial Services LLC
Carboline Co.
CaremarkPCS Health LLC
Carlton-Bates Co.
Carrier Bock Co.
Carrizo Oil & Gas Inc.
Carter Blood Care Institute
Carter Chambers Supply Inc.
Casey Industrial Inc.
Castleton Commodities Merchant Trading LP
Caterpillar Global Mining
Cattron-Theimeg International Ltd.
CBLS Ltd., a Texas LP
CBRE
CCCI
CCI Ridgeway Celeburne

CEB
Cecil Umphress Boat Docks
Celebration Restaurant
Cellco Partnership
Cenark Growers
Centex A Lock Inc.
Central Crude Inc.
Centrifugal Technologies Inc.
Century Partners Joint Venture
Cetco Oilfield Services Co.
Champion Winkler Oil Corp.
Charles D. Ross Living Trust
Charles E. White Trust
Chatham Energy Partners LLC
Ice Trade Vault
Cheap Electric Now
Checkfree Services Corp.
Checkfreepay Corp.
Chem-Mod LLC
Chempoint
Chempump, a division of Teikoku
Chemtrade Chemicals Corp.
Cherokee Horn Energy LLC
Cherokee Horn Production LP
Chesapeake Exploration Co.
Chesapeake Exploration LLC
Chesapeake Exploration LP
Chesapeake Operating Inc.
Chesler Analytics LLC
Chicago Mercantile Exchange Inc.
Confirmhub LLC
Chief Exploration & Development
Chief Holdings LLC
Chief Oil & Gas LLC
Childrens Home of Lubbock
Childrens Home Foundation, The
Choice Energy LP
Chris Hunter Lumber Co. LLC
Cielo Wind Services Inc.
CIGNA Property & Casualty Insurance Co.
Cimarex Energy Co.
Cincinnati Inc.
Cippele Joint Venture
Circle Ten Boy Scouts
Cisco Systems Inc.
CIT Group, The

Citadel Energy Investments Ltd.
Cities Aggregation Power Project Inc.
Citizens Association For Sound Energy
Citizens Development Center
Citizens National Bank
Citnal Corp.
Citrus Energy Corp.
Clarklift of Fort Worth Inc.
Classic Energy LLC
Clayton Williams Energy Inc.
Clean Coal Solutions LLC
Clean Energy Technology Association Inc.
Click2Learn Inc.
Clyde Bergemann Bachmann Inc.
CNE Peaking LLC
Enstor Katy Storage & Transportation
Enstor Operating Co. LLC
CNX Gas Co. LLC
Coalstar
Coalstar Energy
Cody Partners III Ltd.
Cogentrix Energy Power Management LLC
Cogentrix Energy Power Management LLC
Cokinos Natural Gas Co.
Colley Group LP
Comanche Pipeline Inc.
Commodity Risk Management LLC
Communication Devices Inc.
Community Coffee Co.
Community National Bank & Trust of Texas
Compare Power LLC
Compass Technology Group
Compete Energy Inc.
Comprehensive Computer Consulting Inc.
Comstock Oil & Gas LP
Comstock Oil & Gas LP
Comtek Group
Comtek Telecom LLC
Concord Energy LLC
Consolidated Restaurant Operations Inc.
Consumerinfo.com Inc.
Experian Marketing Services
Experian Marketing Solutions Inc.
Consumers Energy Co.
Continental Energy Group
Contract Geological Services

Control System & Instrumentation Consultants Ltd. (CSI)
Copano Energy Services
Copano Energy Services
Natural Gas Pipeline of America LLC
Copes-Vulcan Inc.
SPX Valves & Controls
Coronado Power Ventures LLC
Corporate Search Partners
Corporate Travel Consultants Inc.
Corsicana Welding Supply
Costar Realty Information Inc.
Counterfire Ltd.
Coyote Petroleum Ventures Ltd.
CPI Pipe & Steel Inc.
CPV Power Development Inc.
CPV Rattlesnake Den Renewable Energy Co. LLC
CQG Inc.
Creditriskmonitor.com Inc.
Cross County Water Supply Corp.
Cross Match Technologies Inc.
Webtrends Inc.
Crossmark Transportation Services LLC
CSC Credit Services Inc.
CSC Engineering & Environmental Consultants Inc.
Culinaire International Belo Mansion/Pavilion
Curbell Plastics Inc.
Currey Enterprises
Custom Clutch & Drive Co. Inc.
D&E Enterprise
D&E Services Inc.
Daco Fire Equipment
Daffan Mechanical
Daktronics Inc.
Scoreboard Sales & Service
Dale Property Services LLC
Dale Resources LLC
Dallas Basketball Ltd.
Dallas Exploration Inc.
Dallas Foam
Dallas Series of Lockton Cos. LLC
Dallas Zoo
Dan A. Hughes Co. LP

241

Dansk Energy Services LP
Daryl Flood Mobility Solutions
Data South Systems Inc.
Dataline Energy LLC
Datalogix Inc.
Datapak
Datawatch Systems Inc.
Davaco Inc.
David H. Arrington Oil & Gas Inc.
Davis Crane Service
Davis Dubose Forestry & Real Estate Consultants Pllc
Davis Family Mineral Trust, The
Davis Inotek Instruments
Serveron Corp.
DC Energy LLC
DCP East Texas Gathering LP
DCP Midstream LLC
DD Jet Ltd. LLP
Dead River Ranch
Decision Analyst Inc.
Deep South Equipment
Delek Marketing & Supply LP
Delmarva Power & Light Co.
Deloitte Services LP
Delta Consulting Group Inc.
Delta Oil & Gas Ltd.
Delta Petroleum Corp.
Devon Energy Management Co.
Devon Energy Operating Co.
Devon Energy Production Co. LP
Enlink Midstream Operating LP
Dewind Co.
DFW Midstream Services LLC
DG Fastchannel Inc.
Dialsmith LLC
Digabit Inc.
Digital Media Services LLC
Direct Fuels
Discount Power
Discovery Operating Inc.
Diversified Fall Protection
Dixon Services Inc.
DKM Enterprises LLC
Docusign Inc.
Dominion Energy Marketing Inc.

Dominion Retail Inc.
Virginia Power Energy Marketing Inc.
Domtar AW LLC
Don H. Wilson Inc.
Don Ross Nabb Production Cos.
Donaldson Co.
Dow Hydrocarbons & Resources Inc.
Dow Jones Legal Department
Drake Group, The
DTCC Data Repository (US) LLC
DTE Energy
DTN/Meteorlogix
Duke Energy Carolinas LLC
Duke Energy Ohio Inc.
Progress Fuels Corp.
Dunn & Gerhart
Dura Mar of Granbury
Durant Chevrolet Buick GMC
DVB Bank AG
Dyonyx LP
Eagle Auto Parts
Eagle Express Inc.
Eagle Oil & Gas Co.
East Texas Auto Glass
East Texas Testing Laboratory Inc.
Eastern American Energy Corp.
Eastrans LLC
East-Tex Land & Minerals LLC
Ebenezer Water Supply Corp.
EBF & Associates
Ecofab Covers International Inc.
Ecorp Energy Marketing LLC
Ecotality North America
ED&F Man Capital Inc.
EDF Trading Resources LLC
Edifecs Inc.
Edison Mission Marketing & Trading Inc.
Edward Jones & Co.
Edward Vogt Valve Co.
Flowserve Corp. FCD
Efacec USA
EGC Instruments & Controls
El Paso Electric Co.
Electric Power Research Institute Inc.
Electricity Ratings LLC
Element 1 Engineering Inc.

Elite Brokers Inc.
ELS Schaefer Family Ltd. The, a Texas Family LP
Embarcadero Technologies Inc.
Emedco
Emera Energy Services Inc.
Emerson Network Power Lierber Services Inc.
Fisher Controls
Enable Energy Resources LLC
Enbridge G&P (East Texas) LP
Enbridge Pipelines
Enbridge Pipelines (East Texas) LP
Enbridge Pipelines (NE Texas) LLC
Encana Oil & Gas USA
Endeavor Energy Resources LP
Enduring Resources LLC
Enerfin Resources II-92 LP
Energy Authority (TEA)
Energy Capital Partners II LLC
Energy Marketing Division of Hess Corp.
Energy Services Group International Inc.
Energy Trade Management GP LLC
Energy Ventures Analysis Inc.
Energypro Inc.
EnergyUSA-TPC Corp.
Enernex Corp.
Engineered Casting Repair Services Inc.
Engitech Environmental Training
Engitech Inc.
Entech Consulting Services
Entergy Operations Inc.
Entergy Power Marketing Corp.
TLG Services Inc.
Enterprise Gathering LLC
Environmental Air Products Inc.
EOG Resources
Epcot LLC
Epsilon Data Management LLC
Epsilon Power Funding LLC
Javelin Energy LLC
Equaterra Inc.
Equest LLC
EQX Ltd.
ERM Inc.
ERTC

Escambia Operating Co. LLC
eServices Inc.
Esker Inc.
Esource Holdings LLC
ETS Acquisitions
ETS79 Inc.
Eubanks Alternator & Starter
EUCG Inc.
Eureka Revenue Inc.
Evergreen Energy Inc.
Evonik Energy Services LLC
Evonik Energy Services LLC
Exelon Powerlabs
Extex Laporte LP
MXEnergy Inc.
Proliance Energy LLC
Experis US Inc.
Fairfield Family Practice
Farm Credit Bank of Texas
Farmers Home Administration
Faro Technologies
Farwest Corrosion Control Co.
Farzana LLC
FC Dallas Soccer LLC
FE Hill Co. LLP
FFG Enterprises Inc.
FGE Power LLC
Fidelity Express
Field Safety Resources Inc.
Film Stage & Showbiz Expo LLC
Filpro Corp.
Fimat USA Inc.
Finke Farms
First Choice Power LP
First Solar Inc.
FirstEnergy Solutions Corp.
First-Shred
Fishnet Security Inc.
Five Point Partners LLC
Flash Cubes Ice Service LLC
Fleet Maintenance of Texas
Fleetbody Equipment
Flowmaster Inc.
FLSmidth Inc. Airtech Division
Focus Learning Corp.
Focus Pointe Local Inc.

Forester Brothers Cattle Co.
Forge Group North America LLC
Four Seasons
Four Sevens Energy Co. LLC
Four Sevens Oil Co. Ltd.
Four Sevens Resources Co. Ltd.
Foxworth-Galbraith Lumber Co.
Frank Emmons Community Interest
Franklin Covey Client Sales Inc.
Freedom Park LP
Freightcar America Inc.
Frontera Gas Supply Inc.
Fsoc Gas Co. Ltd.
Fuel Masters LLC
Fun N Sun Sports Center
Fusion Energy Group Ltd.
Future Com Corp.
Futurecom
Futuregen Industrial Alliance Inc.
Futures Co., The
G&W Engineers Inc.
G.P. Smith Inc.
G4S NSSC
Nuclear Security Services Corp.
GA Options LLC
Galls LLC
Garban Capital Markets LLC
Garban Futures LLC
Gary F. Lachman & Associates
Gas Energy Management
Gateway Processing Co.
Gavilon LLC
Mieco Inc.
GE Energy Management Services Inc.
GE Industrial Systems
GE Nuclear Energy
GE Transportation System
GETS Global Signaling
Water & Process Technologies
Gene B. Fleming Trust, The
General Atomic Electronic Systems Inc.
General Atomics Systems
General Land Office, Commissioner of (TX)
Texas Department of Corrections, State of
Texas Parks & Wildlife Department
Veterans Land Board

General Motors Fleet & Commercial
Genesis Solutions
Genon Energy Management LLC
NRG Energy Inc.
NRG EV Services LLC
Reliant Energy Power Supply LLC
Geophysical Data Management
Georgia Power Co.
Southern Generation Technologies LLC
Geus
GFI Group Inc.
Starsupply Petroleum Inc.
Gibbs International Inc.
Gila River Power LLC
GK Services
Glacial Energy Holdings
Gleichenhaus Advisors LLC
Glen Rose Medical Center
Global Knowledge
Global Knowledge
Global Montello Group Corp.
Global Technical Training Services Inc.
Global Universal Inc.
Glockzin Ranch Properties Ltd.
Golden Spread Electric Cooperative Inc.
Golden Triangle Storage Inc.
Goodrich Petroleum Co. LLC
Graham-White Sale Corp.
Granite Advisory Holdings LLC
Granite Telecommunications LLC
Graver Water
Great River Energy
Greatwide Dallas Mavis LLC
Green Mountain Power Corp.
Greenslade & Co. Inc.
Gregg Industrial Insulators Inc.
Gregory Power Partners LP
Group 1 Software Inc.
Pitney Bowes Global Financial Services
Group Four Inc.
GT Analysis Inc.
GT Distributors Inc.
GTL Energy (USA) Ltd.
Guaranty Bank
Gulfmark Energy Inc.
H3 Oil & Gas LLC

244

Halff Associates Inc.
Hallwood Energy Corp.
Harold Moore & Associates
Harrell Farm & Ranch
Harte-Hanks Data Technologies Inc.
HE Spann Co. Inc.
Hemby Management Trust
Hemby Real Estate Co. Ltd.
Henwood Energy Services Inc.
Herald of Truth Ministries Inc.
Heritage Land Bank
Heritage Land Bank FLCA
Heritage Trust Co. of New Mexico
Heroes For Children
Hess Energy Trading Co. LLC
Hess Energy Trading Co. LLC
Hess Furniture & Appliances
Highland Church of Christ
Highland Park Library, Town of (TX)
Highland Resources Inc.
Hill Country Wind Power LP
Hill Ranch Ltd.
Hireright Solutions Inc.
Hitachi Data Systems Corp.
Hlavinka Equipment Co., The
Hockaday School
Hocker Inc.
Hodde & Hodde Land Surveying Inc.
Hoffer Flow Control Inc.
Hofmann Engineering Pty. Ltd.
Holcim (US) Inc.
Hollis R. Sullivan Inc.
Holophane
Holophane an Acuity Brands Co.
Hooks Ford Chrysler Plymouth
Horizon Environmental Services Inc.
Hortenstine Ranch Co. LLC
Horton-Gunn Partners Ltd.
Host Integrity Systems
Houston Energy Services Co. LLC
Houston Pipe Benders
Houston Wire & Cable
Hudson Cook LLP
Huffman Equipment & Services
Hughes Building Supply
Hunt Oil Co.

Husky Marketing & Supply Co.
Hutson Creative Group Inc.
HW Services LLC
Hytorc of Texas
Hyundai Corp. USA
Hyundai Heavy Industries Co. Ltd.
IAG Energy Brokers Inc.
IBM Credit LLC
Technology & Management Services Inc.
Icon Information Consultants LP
IHS Cera Inc.
Imperial Technologies Inc.
Imprimis Group Inc.
Improving Enterprises Inc.
Indeck Energy Services Inc.
Indigo Energy
Indigo Minerals LLC
Industria Carbonifera Rio Deserto Ltd.
Industrial Accessories Co. Inc.
Industrial Info Resources Inc.
Industrial Services Group Inc.
Inet Corp.
Infosys Technologies Ltd.
infoUSA
Infuse Energy LLC
Ingersoll Rand Industrial
Inland Contractors Inc.
Inmate Trust Fund
Innovate Media Group LLC
Inovis USA Inc.
Streamserve DS LLC
Inpensa Inc.
Insert Key Solutions Inc.
Inside EPA
Insidesales.com Inc.
Insightexpress LLC
Institute For Applied Network Security LLC, The
Institute For Corporate Productivity
Integra Energy LLC
Integrity Chauffeured Transportation LLC
Integrys Energy Services Inc.
Intergen US Holdings LLC
Internal Data Resources Inc.
International Swaps & Derivatives Association Inc.

Interstate Gas Supply Inc.
Intertek
Inventys Thermal Technologies
Investment Support Systems Inc.
ION Energy Group
Power Merchants Group LLC
PVO Energy
IPS
Ironwood Oil & Gas LLC
Iroquois Gas Transmission System
IVS
Ivy Rod Inc.
J. Aron & Co.
J. Burns Brown Trust
J. Conly & Associates Inc.
J. Givoo Consultants Inc.
J.D. Minerals
J.E. Cichanowicz Inc.
J.K. Co LLC
J.T. Philp Co.
J.W. Gathering Co.
Jack Clark First on 6th LP
Jack L. Phillips Co.
Jack Russell Oil LLC
James R. Cavender Investment
Jaster-Quintanilla Dallas LLP
JDMI LLC
Jenetek LLC
Jet Specialty Inc.
JJ Janitorial
JM Test Systems Inc.
John Hancock Life Insurance Co. (USA)
John Hancock Partnership Holdings I LP
John Hancock Partnership Holdings II LP
Johnson Service Group Inc.
Jordan Jones & Goulding Inc.
J-W Operating Co.
J-W Pipeline Co.
JWN Cattle Co. LLC
Kadane Corp.
Kanawha Scales & Systems Inc.
Kangerga Management
Kangerga Interests Ltd
Kaydon Custom Filtration
KC Cottrell Inc.
KD Timmons Inc.

Kecsmith Partnership
Keith's Commercial
Kelly's Paint & Body
Kema Inc.
Kepner Tregoe Inc.
Kerrville Public Utility Board
Kestrel Resources Inc.
Keystone Exploration Ltd.
KFX Inc.
Kiewit Mining Group Inc.
TIC - The Industrial Co.
Walnut Creek Mining Co.
Kim R. Smith Logging Inc.
Kimball Energy Corp.
Kimbell Inc.
Kinco Inc.
Overhead Door Co. of Waco/Temple-Belton
Kinder Morgan Interstate Gas Transmission LLC
Kinetic Energy LLC
KJDFI Inc.
KLD Engineering PC
Kleinfelder Texas 100 LLC
Klinge & Co. Pty. Ltd.
Knight Security Systems LLC
Koch Carbon LLC
Koch Supply & Trading LP
Koch Gateway Pipeline Co.
Kozad Properties Ltd.
Kreller Group Inc.
Kroll Laboratory Specialists
Kroll Laboratory Specialists
L&L Investments
La Grange Acquisition LP
Transwestern Pipeline Co.
Lacy Surveying & Mapping
Laird Plastics
Lantana Midstream I Ltd.
La Quinta-Glen Rose
La Quinta-Granbury
Laster/Castor Corp.
Law Offices of John Charles Sherwood, The
Lay Mechanical
Lead Strong Inc.
Leak Repairs Inc.
Legend Natural Gas IV LP

Lehman Brothers Commodity Services Inc.
Leonard Cattle Co.
Lettis Consultants International
Lewis Goetz Co.
Liburdi Turbine Services Inc.
Lifeprotection Sprinkler LLC
Limestone Mechanical Inc.
Lion Energy Ventures Inc.
Lion Mineral Co. Inc.
Lippman Consulting Inc.
Oil Price Information Service
Liquid Futures LLC
Littlepage Real Estate
Llano Royalty Ltd.
LM&B Shamburger
Locin Oil Corp.
Logan Corp.
Lone Star Land Bank FLCA
Longview National Bank
Regions Bank
Lowe Tractor & Equipment Inc.
LPS Futures
Lubrication Services Inc.
Lucas Group
Lucky Lady Oil Co.
Lunera Lighting Inc.
M&M Partnership
M&S Technologies
Madisonville Midstream LLC
Major League Soccer LLC
Mama's Daughters' Diner
Magnus-Shoreline Gas
NAES Corp. Turbine Services Division
Marabou Midstream Services LP
Marathon Capital LLC
Marfield Corporate Stationery
Marketforce Corp.
MarketPay
Marksmen Inc.
Marshall Miller & Associates Inc
Marshall R. Young Oil Co.
Marston & Marston Inc.
Martin Operating Partnership LP
Mary JLR Partnership Ltd.
Masefield Natural Gas Inc.
Master Pumps & Equipment

Master-Lee Decon Services Inc.
Masterword Services Inc.
Matrix Resources Inc.
Maxim Crane Works
Maxim Crane Works
Maximo Utilities Working Group (MUWG)
Mayden Enterprises LLC
Mayflower Transit LLC
United Van Lines LLC
MBF Clearing Corp.
McAfee Inc.
McCalip & Co. Inc.
MCF Acquisition II Ltd.
McKinley Marketing Partners Inc.
McKinsey & Co. Inc. United States
McNutt Cattle & Land
MDA Federal Inc.
MDA Information Systems LLC
ME2C
Mecca Design & Production Inc.
Medallion Gas Services Inc.
Megger Ltd.
Melzer Consulting
Memorial Production Partners GP LLC
Bentek Energy LLC
MEP Consulting Engineers Inc.
Mercer Investment Consulting Inc.
Mercer Transportation Co. Inc.
Mereken Energy Corp.
Mergis Group, The
Randstad Professionals U.S.
Spherion Staffing LLC
Merrill Consultants
Mersen USA BN Corp.
Meta Payment Systems
Metanoia USA LLC
Mettler-Toledo Inc.
MG Cleaners LLC
MHI Nuclear North America Inc.
Mitsubishi Heavy Industries Ltd.
Mitsubishi Nuclear Energy Systems Inc.
Mitsubishi Power Systems Americas Inc.
Micro Precision Calibration
Mid American Signal Inc.
Mid-Del Group LLC
Mid-States Energy LP

Midway CC Hotel Partners LP
Millstein & Co.
Minitab Inc.
MLX MDW Family LP
MMA Partnership
Moab Oil Inc.
Mobilecal Inc.
Mobi-Light Inc.
Modis Group, The
Monitor Liability Managers
Moonlite Printing & Graphics
Morris Farms Partnership
Morrison Metalweld Process Corp.
Mosaic Co., The
Mueller Inc.
Murphy Gas Gathering Inc.
Murphy's Deli
MW Smith Equipment
Myers Aubrey Co.
N.D. Williams Timber Co.
Naba Energy Inc.
Nalco
Nasdaq OMX Commodities Clearing Co.
Nasdaq OMX Corporate Solutions LLC
Nasdaq OMX Group Inc., The
Nash Engineering Co.
National Energy & Trade LP
National Institute of Standards & Technology
US Army Corps of Engineers
US Department of Transportation
National Standards Testing Laboratory
National Technical Systems
National Technology Transfer Inc.
Nations Bank, as trustee
NatronX Technologies LLC
Nebraska Public Power District
Nebraska Public Power District- Cooper Nuclear Station
Netco Co Inc.
Nevada Corp.
New Cingular Wireless PCS LLC
New Jersey Natural Gas Co.
NJR Energy Services Co.
Newark Core Barnett LLC
Newark Energy LLC

NGTS LP
Nicole Gas Production Ltd.
Nivisys
Noble Energy Inc.
Noco Energy Corp.
Nodal Exchange LLC
Nooruddin Investments LLC
Nordco Rail Services & Inspection Technologies LLC
Nortex Midstream Partners LLC
Nortex Trading & Marketing LLC
Northeast Machine & Tool Co.
Northern States Power Co.
Prairie Island Nuclear
Southwestern Public Service
Xcel Energy
Northern Tool & Equipment Co.
Norwest Corp.
Nuclear Energy Liability Insurance Association
NWL Inc.
NWS Technologies
O'Brien Energy Co.
O'Brien Resources LLC
Occidental Energy Marketing Inc.
Occidental Power Services Inc.
OceanConnect LLC
Off-Duty Law Office Randall Johnston
OGS Desdemona Pipeline LP
Oletha Investments LLC
OM Workspace
Omaha Public Power District
Omega Energy Corp.
On The Spot Detailing & Truck
One Nation Energy Solutions LLC
One Source Virtual HR Inc.
ONEOK Westex Transmission LP
On-Site Safety
Openlink Financial LLC
Opinionology Inc.
Optim Energy LLC
Optimus LLC
Optionable Energy Services
Orion Energy Services LLC
Orion Pipeline Ltd.
OTC II-Energy Ltd

Overland Conveyor Co. Inc.
Overly Manufacturing Co.
Ozarka Drinking Water
Ozarka Drinking Water - Nestle Waters
P.D.C. Ball LP, The
Palo Alto Networks Inc.
Paloma Barnett LLC
Panda Fund Production Co.
Panola National Bank, The
Panola Producing Co.
Paperlyte Films
Paragon Technologies Inc.
Parity Energy Inc.
Parker Power Systems Inc.
Patara Oil & Gas LLC
Pathmaker Group
Patsy L.R. Partnership Ltd.
Pay Governance LLC
Peak Energy Corp.
Peerless Manufacturing Co.
Performance Consulting Services Inc.
Perkins & Perkins
Pete Laird Ranch Trust Agency
Pilgrims Industries Inc.
Pine Street Baptist Church
Pinnacle Derivatives Group LLC
Pinnacle Natural Gas Co.
Pioneer Strategy Group LLC
PIRA Energy Group
Pizza Hut
Plains Marketing LP
Plant Recovery Co.
PMG Worldwide LLC
PNI Transportation Inc.
Polaris Markets Ltd.
Politico
Pooled Equipment Inventory Co.
Porta di Roma
Potentia Energy LLC
Powell Service Division
Power4Georgians LLC
Powerfect Services
Powergen UK Plc
PowerWorld Corp.
PPC Land Ventures Inc.
PPL Susquehanna LLC

Praxair Distribution Inc.
Preferred Metal Technologies Inc.
Presbyterian Hospital Childrens Unit
Prestige Interiors Corp.
Preston Exploration Co. LP
Price International Inc.
Priefert Manufacturing Co. Inc.
Procurement Advisors LLC
Professional Assessment & Consultation Inc.
Professional Toxicology Services Inc.
Prolepsis Training Inc.
Promet Energy Partners LLC
Prosoft Technology Group Inc.
Pro-Vigil Inc.
Provisional Safety Management LLC
PSEG Nuclear LLC
PTI Services
Punch Press & Shear
Quicksilver Resources Inc.
Qwest Communications Co. LLC
R&L Carriers Inc.
R.L. Banks & Associates Inc.
R.S. Equipment Co.
R.W. Beck Inc.
Radiation Consultants Inc.
Radwell International Inc.
Rail Services Corp.
Railroad Tools & Solutions LLC
Range Energy Services Co.
Rayburn Country Electric Cooperative
RC Delta Holdings LLC
Realty Appreciation Ltd.
Realty Crew LLC
Recruiting Jobs Personnel Consultants Inc.
Recruitmilitary LLC
Red Hat Inc.
Redfearn Real Estate Co.
Redwood Software Inc.
Reed National Air Products
Reedy Engineering Inc.
Reliance Electric Co.
Thomas & Betts Corp.
REMC Inc.
Rentsys
Rentsys Recovery Services Inc.

249

Republic Energy Inc.
Restructuring Today
ResultsPositive Inc.
Reva Energy LLC
Richard Wayne & Roberts
Right Code Staffing
R.J. Corman Railroad Derailment Services
Robert Half International Inc.
Rock English
Rockey Co.
Rockfish Interactive Corp.
Rockwell Automation
ROM Tech Services
Roofing Supply Group
Rosen Brener Group
Rotaquip Inc.
Rota-Tech Inc.
Roto Hammer Industries Inc.
RSP Architects Ltd.
RTP Corp.
Runnels Glass Co.
Ryan LLC
S&S Machining & Fabrication Inc.
Saab Training LLC
Sabine Hub Services
Sabine Pipe Line LLC
Sabre Tubular Structures
Safetran Systems Corp.
Siemens Power Corp.
Siemens Westinghouse
Saia Motor Freight Line LLC
Smart International Inc.
Salesmanship Club Charitable
Salt River Project Agricultural Improvement
and Power District
Samson Lone Star LP
Samson Resources Co.
SAP America Inc.
Sybase Inc.
Saratoga Royalty LP
Sargas Texas LLC
Savannah Gas Inc.
SaveOnEnergy Ltd.
Savitz Field & Focus
Schaumburg & Polk Inc.
Schneider Electric Buildings Americas Inc.

Telvent DTN Corp. Office
Wonderware
Scientific Ecology Group Inc.
Scott & White Health Plan
SD Myers
Sealco LLC
Sears
Secutor Consulting
SEFCOR
SEI Energy LLC
Seminole Canada Gas Co.
Seminole Energy Services LLC
Unimark LLC
Serendipity Electronics
Servicemax Inc.
Shamrock Energy LLC
Shavers Neighbourhood Store LLC
Shaw Environmental Inc.
Sherburn Electronics
Shermco Industrial Services
Shermco Industrial Services
Shipp Chase & Megan
Shop My Power Inc.
Silwood Technology Limited
Simmons-Boardman Publishing Corp.
Simtec Inc.
Sirva Worldwide Inc.
Sitech Tejas
Sithe Energy Marketing LP
Skip Godwin Cattle Co. Inc.
SKM Systems Analysis Inc.
Skycom Inc.
Skyhigh Networks Inc.
Smarsh Inc.
Smith & Conway Farm
Snider Industries Inc.
Socratic Technologies Inc.
Sojitz Corp. of America
Sound Ideas Production Group Inc.
South Jersey Gas Co.
South Jersey Resources Group LLC
South Texas Electric Cooperative Inc.
Southern Crane Global Safety Services Inc.
Southern Cross Transmission LLC
Southern Global Safety Services Inc.

Southern Methodist University, Office of Real Estate
Southern Tire Mart LLC
Southland Land & Cattle Co.
Southwest Aquatic Services
Southwest Energy Distributors Inc.
Southwest Gas Corp.
Southwest Power Pool Inc.
Southwest Radiation Calibration Center
Southwest Solutions Group Inc.
SP5 2603 Augusta LP
Spark Energy Gas LP
Spark Energy LP
Spectron Energy Inc.
Spectron Energy Services Ltd.
Spectrum Industrial Flooring Inc.
Speegle Oil & Gas Co.
Spencer Family Farm LLC
Spigit Inc.
Spike's Auto Parts
Spike's Corner Inc.
Sprague Energy Corp.
Springbrook Properties LLC
St. Charles Consulting Group
St. James Software Ltd.
St. Joseph Occupational
Standard Environmental Product
Stang Industries Inc.
Star S. Industries
Stark-King Family Living Trust
Starr
State Chemical Manufacturing Co.
Steelman Industries Inc.
Steger Energy Corp.
Stephens Little Inc.
Stewart & Stevenson Services Inc.
STP Nuclear Operating Co.
Strain Ranch
Stress Center, The
Strobe Tech LLC
Sullair Corp.
Sullair Corp.
Sulzer Turbo Services
Summit Energy LLC
Summit Power Project Holding LLC
Sundown Energy LP

Superior Crushed Stone LLC
Superior Silica Sand LLC
Surface Preparation
Survey Monkey Inc.
Survey Monkey Inc.
Survey Monkey Inc.
Survey Monkey Inc.
SWN Communications Inc.
Symtrex Inc.
Systems Technology Inc.
Tableau Software Inc.
Tagos Group LLC, The
Tanglewood Exploration LLC
Tank Industry Consultants
TAP Farms Revocable Management Trust
TAP Farms Trust
TAS Enviromental Services
Taylor Auto Electric & Magneto
Tbey & Associates
TCT Futures LLC
TDS Excavation Services LLC
Tealium Inc.
Tealium Inc.
Tec Trading Inc.
Technical Diagnostic Services Inc.
Techsnabe Xport (Tenex)
Tenam Corp.
Techstar Inc.
TEI Struthers Wells
Teledyne Instruments - Test Services
Telus International (US) Corp.
Templeton Electrical Air Conditioning & Refrigeration
Tenaska Inc.
Terminix
Testex Inc.
Texas Barcode Systems Inc.
Texas Communications
Texas Energy Report
Texas M&M Acquisitions LLC
Texas Retail Energy LLC
Texas Scottish Rite Hospital
Texas Scottish Rite Hospital for Crippled Children
Texas Southwest Gas LLC
Texas Wildlife Damage Management Fund

Texas Wildlife Services
Theobald Software Gmbh
Thermo Electron North America
Thermo Electron North America LLC
Thomas Engineering Inc.
Thomas R. Adams Family LP
Thomson                              Reuter
Contract Administration
West A Thomson Reuters Business
Thompsonmatsen & Associates Inc.
Thornhill Catering
Three Pillar Consulting
Three Sixty Events 1
Thunderbird Oil & Gas LLC
ThyssenKrupp Robins Inc.
Time Warner Cable Business Class
Timken Co., The
Tischler Kocurek
Titan Operating LLC
Titan Resources LLC
Titus County General Accounting (TX)
TJM Institutional Services LLC
TLO
TMS Delivery Inc.
Tom Scott Farm
Tom Scott Lumber Yard Inc.
Tommy Williams Welding
Top Golf USA
Toronto-Dominion Bank
TPG Global LLC
Tradespark LP
Transcanada Energy Ltd.
Trans-Expedite Inc.
Transnexus Inc.
Transportation Technology Center Inc.
TTCI
Travis Crim LLC
Trench Ltd.
Trident Response Group LLC
Tri-Lam Roofing & Waterproofing
Trinity East Energy LLC
Trinity Rail Components
Tristar Producer Services of Texas LP
Tri-Water Supply Corp.
TRK Engineering Services Inc.
TU Electric Emergency Number

Tuben Wind LLC
TVS Filters
TX Life Insurance Co.
TXP Holdings LLC
Tyco Fire Products
Tyler Bank & Trust
US Bank Global Trust Services
U.S. Underwater Services Inc.
UC Service Corp.
UL Workplace Health & Safety
Unholtz-Dickie Corp.
Unified Logic Inc.
Unifirst Holdings LLP
United Dynamics AT Corp.
United Energy Trading LLC
Unity Search LLP
Upham Oil & Gas Co.
Urban Environments LLC
Urban Jungle
Utilicast LLC
Utilityhelper.com LLC
V247 QSE Corp.
Valence Operating Co.
Valiant Media Inc.
Validyne Engineering
Valve Technologies Inc.
Vanguard Solutions Inc.
Vantage Energy LLC
Vantage Fort Worth Energy LLC
Vargas Energy Ltd.
Varx Inc.
Vaughan Mobile Fleet Services a Division
of Vaughn Equipment Sales & Rentals Inc.
Veer Advisors LLC
Velocity Group LLC
Velvin Oil Co. Inc.
Vendere Partners Ltd.
Veolia Environmental Services
Verado Energy Inc.
Verbal Communications Inc.
Verdi Enterprises LLC
Vesta Capital Partners LP
Veteran Energy LLC
VHSC Cement LLC
Vinson Process Controls Co. LP
Virtue Inc.

252

Visage Energy Corp.
Vishay BLH
Vista Com
Volante Mobile Inc.
Volterra Energy LLC
Vox Mobile LLC
Voyten Electric & Electronics Inc.
W.C. Supply Co. Inc.
W.W. Grainger Inc.
Wadley Institute of Molecular Medicine
Wakefield Associates
Walden Energy LLC
Wal-Mart Store #371
Walsh Timber Co.
Ward Timber Holdings
Warfab Field Machining & Erection Corp.
Waste Management National Services Inc.
Waste Water Solutions
Watts Marketing & Management Services Inc.
Wayne Bradley Trust
Webprop LLC
Websense Inc.
Websense Inc.
Weir Power & Industrial
Wendy Krispin Caterer Inc.
Wesco Aircraft Electronic Products Group
West Tennessee Communications
Westar Energy Inc.
Western Fuels Association
Western Production Co.
Western Systems Power Pool (WSPP Inc.)
Westinghouse Electric Co. - NS Field Services
Weston Solutions Inc.
Whiting Services Inc.
William B. Taylor Family Trust
William B. Taylor Marital Trust
William Oncken Corp., The
Williams Power Co. Inc.
Willowdale Services
Wingtip LLC
Winston Capital Corp.
Wisconsin Electric Power Co.
Witt O'Brien's
Wiznucleus Inc.

Wolf Creek Nuclear Operating
Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc.
Wolfram Research
Wood Group Power Solutions Inc.
Wood-Al Holdings Joint Ventures
Worden Safety Products LLC
Worley Parsons Group Inc.
Wren Oilfield Services Inc.
WRH Realty Services Inc.
W-S Industrial Services Inc.
WSI
WTG Fuels Inc.
XH LLC
XL Specialty Insurance Co.
Xojet On
Xtra 21 Express Trucking
Yaka Energy LLC
Yankelovich Partners Inc.
Yates Constructors LLC
York, a Johnson Controls Co.
Youngs Tank Inc.
Z Firm, The
Zoho Corp.
Zones Inc.
Abbott, Emmett A.
Abbott, Grayson
Abraham, Sam
Abrams, Gregory S.
Abron, Misty
Abron, Triston
Abston, Curtis
Abston, Margaret
Acker, Tracy
Adam, Marilyn W.
Adams, Ben L.
Adams, Bettie J.
Adams, Chrystalyn
Adams, Edith
Adams, Fae Z.
Adams, Frances Powell
Adams, James V.
Adams, Jimmy T.
Adams, Joe Edward, Jr.
Adams, Keith
Adams, Linda Lee

Adams, Marge
Adams, Sarah E.
Adams, William S.
Adamson, John N.
Adamson, Sammy
Adamson, William L.
Adcock, Leroy
Adcock, Louise B.
Adkins, Annette
Aechternacht, Frances
Agan, Roxie
Agan, William B.
Ainsworth, Billy
Akins, Durwin Bain
Akins, Gettis M.
Alexander, Buster Owens
Alexander, Dorothy
Alexander, Earl W.
Alexander, Edmon Earl
Alexander, John L.
Alexander, Marsha
Alexander, Misty
Alexander, Shirley
Alexander, Shirley Ann
Alford, E.B.
Alford, Jess B., Jr.
Alford, Lucille Rayford
Alford, Mary Frances
Alford, Mary Frances Engle
Alford, R.O.
Allen, Alice Wright
Allen, Alma Fay
Allen, Bob
Allen, Henry (Deceased)
Allen, James C.
Allen, Lear T.
Allen, May
Allen, Nellie
Allen, Paul Silas, Jr.
Allen, Rosetta
Allen, Viola R.
Allison, Wilma
Allred, James Preston
Allred, Johnny Lynn
Allums, Aubrey
Allums, Bobby

Allums, Garl Dee Harris
Allums, Lori Lewis
Allums, Virginia
Allums, Virginia Allred
Alston, Douglas L., Jr.
Alston, Douglas, Sr.
Alston, Kathy
Alston, Mark
Alston, Sophie Weaver
Alsup, Daniel M.
Alsup, John K.
Alsup, Kelly J.
Amber, Kay
Amerson, Donald R.
Amerson, Doyle
Amerson, Jerry
Amerson, Jerry Ann
Amerson, Rex
Ames, Sherry L.
Amheiser, Brett
Anderson, Billy Ray
Anderson, Bobbie Ann
Anderson, Boyza
Anderson, Brenda
Anderson, Brenda K.
Anderson, Brenda Kay
Anderson, Charles Glenn
Anderson, Gary
Anderson, Ghevonne Elizabeth
Anderson, J.C., Jr.
Anderson, Jon R.
Anderson, Louie Lee
Anderson, Marguerite
Anderson, O.D.
Anderson, Rose Marie
Anderson, Rosetta
Anderson, Thomas Wayne
Anderson, Vernice E. III
Anderson, Zella Ruth
Andres, Janis Lynn
Anrterburn, Lester S.
Anthony, Susan Stough
Antonette, Virginia
Applegate, Eddie
Archer, Clayton
Archer, Irene

Arledge, John C.
Arledge, Ramona
Armstrong, Bessie
Armstrong, Judith Diana
Arnett, Fred
Arnette, Fred
Arnn, Claudia Ann
Arnold, Aline B.
Arnold, Joel N.
Arnold, R.M.
Arnold, Robert M.
Arouty, Heidi
Arterburn, Mark
Arterburn, Martin L.
Ashby, Linda
Ashby, Linda M.
Ashmore, Tim
Atkins, Anita
Atkins, James Robert
Atkinson, Allen N.
Atkinson, Sue
Attwood, Josie Bell
Aultman, W.S.
Austin, Jewel
Austin, Stephen F.
Auther, Lena Billingsly
Avery, J.S.
Avery, Margelene
Avery, Margeline Penney
Avila, Bonnie J.
Avila, Jesse C.
Awalt, Warren David
Awtry, Loyd E.
Ayala, Antonio
Ayers, Jimmy
Ayers, Joan Carol
Baggett, Joyce Waits
Bagley, John Leon
Bagley, Nelwyn Joyce
Baiamonte, Terry E.
Bailey, Dora
Bailey, Margaret A.
Baird, Trena Lefan
Baker, Charles W.
Baker, Dorothy
Baker, Dorothy Morris

Baker, John Furman
Baker, Rebecca Jo
Baker, Valaree Kaye
Baldridge, Joan
Ballas, Nan McLeod
Ballenger, Jean
Ballenger, Jimmy W.
Ballenger, R. Max
Ballow, Adelle
Ballow, Betty Joyce
Ballow, Billy Ralph
Ballow, Grace
Ballow, Hazel
Ballow, Herman
Ballow, Marion
Ballow, Mozelle
Ballow, Thelma
Banda, Evelyn
Bane, Bobby
Bane, Charles
Banister, Jo Ann Alford
Bankhead, Allene
Bankhead, Tom A.
Banks, A.D.
Banks, Joy Dell
Banks, Vada
Barker, Dana Gene
Barker, Earl E.
Barker, Mary
Barker, William P.
Barksdale, Brad
Barley, Kathleen
Barley, Michael
Barnard, M.J.
Barnes, Annie Marie
Barnes, Inez
Barnes, Jean
Barnett, Bryan
Barnett, Cecil
Barnett, Daisy Pittman
Barnett, John
Barnett, John B., MD
Barnett, Lolene
Barnett, Mary Selman
Barnett, Mary Selman Langley
Barnett, William D., MD

Barnum, Betty Stern
Barr, Chadwick Z.
Barr, Pattye
Barrett, Inga
Barrett, Jackie
Barron, Isaiah
Barron, Melvin E.
Barron, Vicki
Barron, Wyna J.
Barrow, George W.
Barrow, Jack
Barry, Charles B.
Barry, Judy
Bartley, Jerry Lynn
Bartley, Ronnie
Barton, Bob
Barton, Clara P.
Barton, Harold Dean
Barton, Jean
Barton, Jerry Wayne
Barton, Jo Nan
Barton, Kenneth L.
Barton, Willis W., Jr.
Bashinski, Agnes
Bashinski, Ted
Bassett, Agnes
Bassett, Don
Bassett, Ivy Dee
Bassett, Jack
Bassett, Jean
Bassett, John
Bassett, John Farrell
Bassett, Lessie
Bassett, Mack
Bassett, R. Damon
Bassett, William C.
Bassett, William Robert "Bob"
Batchelor, James
Bates, Holly
Bates, Lon
Bates, Louise
Bates, Mark
Bath, Robert M.
Baton, Anita
Baughman, Clara Fay
Baughman, Jane

Baughman, Leona
Baughman, William E.
Baulch, Ethelene
Baw, Charles W.
Baw, Lewis Calvin
Baxley, Gladys
Baxter, Sharon Sue
Baysinger, Jessie M.
Beach, Leslie R. Gill
Beardsley, Donna
Bearrientez, Opal M.
Beasley, Janelle
Beck, Buddy
Beck, Frances
Beck, Pat
Becker, Joyce D.
Beckham, Barry Keith
Beckham, Janis Marie
Beckham, Julia S.
Beckham, William A.
Beeman, Ginia Dian Eason
Behrend, Arthur
Bell, Eva Jean
Benavidez, Gloria
Benbow, Marion W.
Benbow, Mark W.
Benbow, Winthrop L.
Bender, Deanne Gaskins
Benik, Iris
Benjamin, L.
Bennett, Linda Booker
Bennett, Mac L., III
Bennett, Robert Burroughs
Bennett, William Calvin
Bernstein, Vera M.
Beroset, Michael
Berry, June Williams
Berry, Maxine Houston
Berry, Patricia L.
Bettis, Douglas Dewey
Bettis, James Jay
Bettisaif, James J.
Betts, Brian
Betts, Ouida
Betts, Velda
Bickley, Mavor B.

RLF1 13448783v.1

Bickley, Mavor Baton
Biezenski, Brenda Nell
Biggers, Maxie Wright
Bius, Ben
Black, Charles L.
Black, Janie
Black, Lillian
Blackburn, Joseph W.
Blackburn, Paula Neil
Blackman, Maxine E.
Blackmon, Randy
Blackstone, Donald
Blackstone, George
Blackstone, Judith
Blackstone, Linda
Blackstone, Margaret E.
Blackstone, Mary Ann
Blackstone, Norma
Blackstone, Ronald
Blackstone, Ronald J.
Blackwell, J.B.
Blair, Macbeath
Blakely, Dana L.
Blakemore, William R.
Blalock, Ann
Blalock, Billy Joe
Blalock, Elizabeth
Blalock, Robert Evans
Blalock, Sherrill
Blankenship, Pat
Blanton, Monnie
Bledsoe, Sarah Jackson
Blevins, Jeanne
Blevins, William
Blissett, Danise D.
Blocker, Lisa
Bloom, Nancy Turner
Blue, Billy Ray
Blue, Billy Wayne
Blue, Donald Rex, Jr.
Blue, Michael Trent
Blue, Ollie Bridges
Blue, Richard Todd
Blum, Carolyn
Blum, Ronald H.
Blunt, Jean Harper

Boatler, Billy P.
Bodine, Rex
Boecking, Nelda
Boecking, Tom
Boggs, Barbara
Boggs, Donald
Boggs, Donald B.
Boggs, Paul
Boggs, Paul E.
Boland, Carl Austin
Boland, Charles Clarence, Jr.
Boland, Craig Patrick
Boling, Cannon David
Bolt, Doris Busby
Bolton, D.A., Jr.
Bolton, Lola Hazel
Bolton, Lou Langley
Bolton, Sudie Mae
Bolton, William M.
Bond, Malcolm L.
Bond, Michael Lee
Bond, Terry Ann
Bonner, Barbara Reed
Bonner, Carl Y.
Bonner, Kerry G.
Bonner, Roy S.
Bonnerestate, Ben Y.
Bontello, Bernice
Booker, Henry Lawrence, III
Booth, Jeanine B.
Boren, Catherine H.
Boren, Ray H.
Bosecker, Brian
Boswell, Barry
Botello, Alejo
Botello, Marina Cruz
Boudreau, George
Boudreaux, Angela
Bowen, Ilene
Bowen, Jerry F.
Bowen, Ray Morris
Bowen, W.H.
Bowen, W.H., Jr.
Bowens, Marilyn
Bowers, Jeffrey
Bowers, Julie

Bowman, Cheryl L.
Bowman, James E.
Boyd, Lovelace D.
Boyd, Melba
Boyd, R.A.
Boyd, Ray
Brackens, Tony L.
Bradford, Marjorie Gayle
Bradley, Bonnie
Bradley, Elsie
Bradley, John Carlton
Bradley, Mary
Bradley, Mary Dillard
Bradley, R.E.
Bradly, Sally B.
Bragg, Betty
Bragg, Beverly V.
Bragg, David M.
Bragg, Peggy J.
Bragg, Stephen D.
Brammer, Joan
Branch, Alma
Branch, Casey
Branch, James
Brandenburg, Mary
Brandenburg, Tommy
Brandon, Florence Armstrong
Brandsford, Mitchell R.
Brannam, Verdie B.
Brannam, Verdie V.
Brannon, Helen Jones
Bransford, Everett R.
Bransford, George J.
Bransford, George Jake
Bransford, Mitchell R.
Brasher, James E.
Braun, Walter Conrad
Brazzell, Bonnie
Bredthauer, William G.
Breedlove, O.D.
Brehm, Shirley Thompson
Breton, Jonathon
Brett, Wilson
Brian, D.A.
Bridges, Dewey Roland
Bridgman, Michael

Briggs, Maurine H.
Briggs, Steve
Brightwell, Barbara
Brightwell, Barbara A.
Brightwell, Donald
Brightwell, Mary
Brightwell, Michael Ray
Brightwell, Nathan
Brightwell, Nell Faulkner
Brightwell, O'Neal
Brightwell, Richard E.
Brightwell, S.L.
Bristol, Betty Smith
Britt, Judy Gail
Britt, Kimberli S.
Britt, Ron L.
Broach, Donna Thompson
Broach, Harold Leon
Broach, Mataline
Brock, Martha Lenora
Brockway, Martha L. King
Brogoitti, Andre
Brogoitti, David
Brogoitti, Glenda J.
Brogoitti, Inez
Brokmeyer, Ron
Brooks, Ben Charles
Brooks, Brandi Nicole
Brooks, C.L.
Brooks, Christopher David
Brooks, Courtney Dawn
Brooks, Elmer Elsworth
Brooks, Emma Faye
Brooks, George Wilson
Brooks, Glenn R.
Brooks, Haley Michelle
Brooks, Jakob Frazier
Brooks, Jesse Milton
Brooks, Jimmie F.
Brooks, John T., III
Brooks, Josie Pearl
Brooks, Mark
Brooks, R.J.
Brooks, William R.
Brown, Barbara Anne
Brown, Bernie

Brown, Betty
Brown, David P.
Brown, Edna
Brown, Edna Ruth
Brown, Edward
Brown, F.L.
Brown, Francis Eugene
Brown, Gary M.
Brown, Gus
Brown, Helen
Brown, Joe R.
Brown, John
Brown, Jon S.
Brown, Leon Ora
Brown, Ora Lee Cooper
Brown, Randy
Brown, Robin Laird
Brown, Sherry A.
Brown, Wanda Ann
Brown, Wesley
Brownie, Kelley
Browning, Kathleen Banks
Bruce, Frank
Bruechner-Martinez Herman
Bruechner-Martinez, Jose
Bryan, Billy Todd
Bryan, David
Bryant, Daniel
Bryant, Delana Joyce
Bryant, Leonard E.
Bryant, Retha Jean
Buchanan, Mark Davis
Buck, Tonya Jones
Buckner, Marie Slominski
Buckner, R.C.
Buckner, Robert Doyle
Buffington, Marilyn Shields
Buford, Thomas Adams
Bullard, Charlie Ruth
Bullard, Gregory Lynn
Bullard, Jerry Don
Bullock, Marsha A.
Bullock, Pollie
Bullock, Ronald Eugene
Bullock, Shirley Ann
Bullock, Sonya Lynn

Bullock, Wanda
Burchfield, Rachel
Burd, Gladys
Burd, Homer L.
Burdette, Eva
Burdette, Gregory
Burge, Charles
Burge, Patricia
Burgess, Horace
Burgstahler, Vicki L.
Burke, Byron William
Burke, Kathryn Marie
Burke, Kenneth Arthur, Jr.
Burke, Mary L. Kesterson
Burke, S.L.
Burke, Thomas Porter
Burnett, Frederick W., Jr.
Burnett, Lucy D.
Burns, Amanda Lou
Burns, Clyde E.
Burns, Eva Joyce
Burns, Henry D.
Burrell, Austin
Burrell, Hardy
Burrell, J.W., Jr.
Burrell, Raymond
Burrows, Margaret Jane
Burrows, Margaret Jane Ferguson
Burrows, Peggy Jo
Burtch, Dorman
Burtch, Harriett Louise
Burtch, Robert Barker, Jr.
Busby, Paulette Williams
Bush, Barbara George
Bush, Winnie Lou
Butler, Jesse
Butler, Misti
Butler, Ruth Hunt
Butts, Sue
Byers, Shirley
Bynum, Beatrice Lewis
Byrd, Ronnie
Bys, Jay
Cain, Frank M.
Cain, Larry J.
Cain, Margie

259

Cain, Richard
Caldwell, Eric
Caldwell, Jill Barnett
Caldwell, Murline Wyatt
Caldwell, Ron
Caldwell, Vickie Dixon
Calhoun, Emmett Delane
Callan, L. Joseph
Callaway, Grace Suzanne
Callicutt, Inez
Callicutt, Richard L.
Cameron, Andrew
Cameron, Dennis K.
Cameron, Kim
Cameron, Mary Josephine Greer
Cammack, Nelda Jane
Camp, Jeffrey
Campbell, A.T.
Campbell, Eva Jean Fuller
Campbell, Helen Grace
Campbell, Pam
Cannon, Eddie Gene
Cannon, Frances Hooper
Cannon, Laverne Monaghan
Cannon, Lucile
Cannon, Virginia Ann
Cannon, Willis Lindon
Cantu, Brenda Craig
Capel, Alec
Capel, Emilee
Capps, Barry
Capps, Christine
Capps, Mike
Caraway, Aleta Brown
Caraway, Shannon
Caraway, Wilson D.
Cargile, Darla Kim
Cariker, Kenneth W.
Cariker, Suzanne
Carlisle, Mildred
Carlos, Priscilla Kaye Gill
Caropresi, Gregory J.
Caropresi, Sadie
Carpenter, Billy J.
Carpenter, Bobby N.
Carpenter, Dale

Carpenter, Dava Jane
Carpenter, Donald
Carpenter, Faye
Carpenter, H.D.
Carpenter, Iona B.
Carpenter, Jane
Carpenter, Judy
Carpenter, Paul D.
Carpenter, Sarah
Carpenter, Steven B.
Carrell, Colin
Carrington, Stacey Westmoreland
Carroll, C.L.
Carroll, Chester Lee Carroll III
Carroll, Chester Lee, Sr.
Carroll, Fines E.
Carson, Billy J.
Carson, Mary Jane
Carter, A.G., Jr.
Carter, Billy C.
Carter, Clinton
Carter, Frances Jackson
Carter, James
Carter, Joyce Brooks
Carter, Marjorie W.
Carter, Michael
Carter, W.H. Kelly
Case, C.S.
Case, Dan
Casey, Ronald
Casey, Roy
Casey, Tommy W.
Caskey, Bobbie Sue
Caskey, E. Floyd
Caskey, Ernest E.
Caskey, Lucille
Cassity, Danny S.
Castro, Gabriel
Castro, Janet
Cate, Sylvia Favors
Chance, Dorothy Mae
Chance, Walter B.
Chancellor, Jim L.
Chancellor, Vaughn Hancock
Chancelloras, Mary as Trustee
Chandler, Annie Cherry

RLF1 13448783v.1

Chandler, Gay Edna
Chandler, Jerry G.
Chapman, Cecil P.
Chapman, Dwayne
Chapman, Kathy Louise
Chase, Patrick
Cherry, F.G.
Cherry, Grady
Cherry, Kathleen Kenny
Cherry, Ruth Mullen
Cherry. F.G.
Chessmore, Laurie Catherine
Childress, Lottie
Christian, E. Weldon
Christian, Hershel O.
Christian, James T., Jr.
Christian, Patty
Clamp, Jerry Wade
Clark, Charles H.
Clark, J.O.
Clark, Judith Kathryn
Clark, Laverne Cooper
Clark, Marie
Clark, Ruby G.
Clark, Steven
Clark, Weldon
Clawson, Wilma Grace
Clay, Denison
Clay, Janie
Clay, Jimmy
Clay, Rex
Cleaver, Lucy Yarber
Clements, C.W.
Clemmons, Marilyn
Clemmons, Martin D.
Clemmons, Morris C., Jr.
Clemmons, Sam., Jr.
Clemmons, Theodore Pope
Clemmons, William E.
Clifton, Cindy S.
Closs, Ralph
Closs, Robert
Cloud, Chris
Cobb, Janet Lynn Wilhite
Cobern, Marian Thompson
Cochran, Charles Y., III

Cochran, Charles Y., IV
Cody, A.B.
Cody, Ora B.
Cody, Patsy
Cofer, Mary Nell
Coggiola, Lisa
Cognos Corp.
Cohagen, Arnold
Cohagen, Dorothy O.
Cohagen, Edward Emmett
Cohagen, John
Coker, Ronald E.
Cole, Eva Barrett
Cole, Eva E.
Cole, J.C.
Cole, Janice Anne Colley
Coleman, Annie
Coleman, Eddy
Coleman, Edna
Coleman, Martha Pittman
Coleman, Mary
Coleman, Mary Ann Clemmons
Colley, Jean D.
Colley, Paul S.
Colley, Rebecca Booker
Colley, Wesley David
Collins, Charlotte L.
Collins, Kathy Lynn Barton
Collins, Lorene Brewer
Collins, Mildred
Collum, Rhea N.B.
Combest, Preston
Combs, Odric L.
Combs, Thomas Gail
Combustion Engineering Inc.
Cone, A.C., Jr.
Cone, Linda Gay
Confer, Martha J.
Connell, Frank D.
Connie, Taraba
Conroy, Christine
Conroy, Joel C.
Conroy, John
Conroy, John A.
Conroy, Johnny
Conroy, Regina

Convey, Dana D.
Convey, William Hull
Cook, Bette Reed
Cook, Jerry W.
Cook, Lee Bell
Cook, Lucy Rives
Cook, R.F., Jr.
Cooke, Thomas Corbett, Jr.
Cooper, Aaron
Cooper, Annie Dixon
Cooper, Billie Sue Ballenger
Cooper, Charles A.
Cooper, Cleo
Cooper, Clifford
Cooper, Mae N.
Cooper, Robert D.
Cooper, Roger Wade
Copeland, Mabel
Copprell, Charles I
Copprell, J.L.
Cordray, A.A.
Cordray, A.E.
Cordray, C. Barnett
Cordray, John W.
Cordray, Julia E.
Cornett, Luann
Cortez, Pamela Johns
Cousins, David Lee
Covey, E. Hilton
Covey, F.
Cowan, Robert J.
Cowart, Dax S.
Cowart, Irene
Cowger, Chris
Cox, Charles Rufus
Cox, Dustin
Cox, Marie
Cox, Maxine
Cox, Robert Edward
Cox, Roger Dale
Cox, Ronda Lummus
Cragg, Chris
Craig, Alcie
Craig, Chris
Craig, Jack T.
Craig, Jean

Craig, Margaret
Craig, S.E.
Craig, Tennille
Cravey, Frances
Cravey, Thomas
Crawford, Belle
Crawford, Beverly
Crawford, Beverly W.
Crawford, Billy Jack
Crawford, Charles R.
Crawford, Johnnie Graham
Crawford, Julie
Crawford, Millicent Anne
Crayton, Betty Jo
Creech, Devin Blake
Cremens, Charles
Crenshaw, Mary L.
Crews, Archie R., Jr.
Crews, Doris B.
Criddle, Thelma C.
Crim, Agnes King
Crim, E.F. III
Crim, E.F., Jr.
Crim, Helen
Crim, Kevin Blaine
Crim, Marie
Crim, Mary Louise
Crim, Ralph F.
Crim, Rex
Crim, Sterling Cromwell
Crim, Truett
Crockett, Yvonne F.
Cron, Naomi Lee
Cropper, Karen Bettina
Cross, Joan
Cross, Robbie
Crouch, Barney L.
Crouse, Katherine
Crowell-Morrison, Alisha
Crowell-Morrison, Regina
Crowley, Selma L.
Crowson, Ruth Ann Britton
Crumbley, Nicole
Cruz, Alberto
Cruz, Lillian
Culpepper, Brenda

Cumberland, Bob Ann
Cummings, Brian
Cummings, Hubert
Cummings, Hubert J.
Cummings, Lillian
Cummings, Natalie
Cunningham, Elaine
Cunningham, W.A.
Cunningham, Wriley Mae
Currey, Cathryn Grail
Currey, David M.
Currey, Julia C.
Currey, Palmore C., II
Currey, Palmore, II
Currey, Robert B.
Currey, Sue
Currie, Alton
Curry, Susie
Curtis, Jacqueline
Cusack, Pamela Susan
Czajkoski, Jo Anna Fowler
Czajkowski, Kie B.
Dale, Kelly
Dale, Kris
Dallaly, Alondra Havens
Damerons, Mary A.
Daniel, Basel F.
Daniel, Basel Neal
Daniel, E.L.
Daniel, Gomez
Dansby, Charles W.
Dansby, Eugene
Darden, Vegie
Dartez, Brenda
Daugherty, Cathy
Daugherty, Jeannie
Daugherty, R.L.
Daugherty, W. David
Daunis, Gari Dianne
Davenport, Kathrine
David, Ellis
Davidson, Diane C.
Davidson, Lorene Taylor
Davis, B.G.
Davis, Bobby G.
Davis, Charles Oscar

Davis, Douglas
Davis, Eliza Jane
Davis, Glory Nell
Davis, Jack Willard
Davis, Jimmie Gaye
Davis, Jo Ann
Davis, Joe C.
Davis, Jon T.
Davis, L.J.
Davis, Martha
Davis, Mary Jane Springfield
Davis, Norman L.
Davis, Novie Shivers
Davis, Ross M.
Davis, T.G.
Davis, Vessie M.
Dawson, Elise Langford
Dawson, Lois Ann
Day, David H.
Day, Kathryn E.
Day, Marlene B.
Day, Norma
Day, Norma I.
Day, Patsy Jean
Day, Ralph P.
Day, William Mark, Jr.
Dean, A.E.
Dean, A.E., Jr.
Dean, Billy Wayne
Dean, Chad
Dean, Donna Holder
Dean, Linda J.
Deans, Neve Edward, Jr.
Deaton, Amy Myrtle
Deaton, Billy Wayne
Deaton, Dora Ann
Deaton, Harold G.
Deaton, Judith
Deaton, Larry D.
Deaton, Larry Don
Debenport, Don
Debenport, Don A.
Deborde, Florence E.
Degeyter, Brock
Del Real, Rebecca
Demmler, Luann

Dennis, Rosemary K. P.
Dent, George F.
Dent, J.T.
Dent, Mary Grace
Dettenwanger, Vicki B.
Devine, Barbara Ann
Dewey, James
Dewitt, Julienna Weaver
Dewitt-Schwalm, Cody
Dewitt-Schwalm, Jennifer
Diane, Swiger
Diaz Ceballos, Lottie
Dill, Melanie
Dill, Russell
Dillard, Anne K.
Dillard, Robert W.
Dillon, Don
Dillon, Patricia Ward
Dimmock, Shirley
Dixon, Charles Edward
Dixon, Deborah Robinson
Dixon, Eric
Dixon, Gwendolyn
Dixon, J.C.
Dixon, Spivey
Dixon,Vivian L.
Dobbs, Bill
Dobbs, Daisy Harris
Dobbs, Gary D.
Dobbs, Maurice
Dodd, Jerry
Dodson, Allie M.
Dodson, Margie Langley
Doerge, Virginia Holcomb
Doggett, E.O.
Doggett, Jerry L.
Doggett, Mary L.
Doherty, Martha Clemmons
Dolezal, Mary Ann Lewis
Dollison, Juanita Rhymes
Dominguez, Gerardo
Donaldson, Martha B.
Donaldson, Stephen E.
Donnie, Rickard
Dopson, Peggy Jo
Dorantes, Anastacio

Dorantes, Rosario
Dorham, Leanza
Dorsey, Charles B.
Dorsey, Danny Q.
Dorsey, Don Keith
Dorsey, Eldon N.
Dorsey, Farrell L.
Dorsey, Gail
Dorsey, James S.
Dorsey, Jerry
Dorsey, Kay Ann
Dorsey, Maxie D.
Dorsey, Richard D.
Dorsey, Roddy M.
Dorsey, Terry R.
Dorsey, Tony E.
Dorsey, W.L.
Doss, Donald
Dotson, Virgil W.
Douglas, Nancy
Douthit, Erma Jean
Douthit, Erma Jean Todd
Dowden, Dorothy
Dowmont, Vicki
Downs, Butch
Downs, Effie
Downs, Henry B.
Downs, Mary Nell
Dowty, June
Drake, Patrick
Drake, Sandra M.
Drake, William S.
Draper, Alfred Lynn
Draper, James M.
Drew, Bessie
Drew, Kenneth
Drew, M.G.
Driggers, Charles G.
Driggers, Charles R.
Drummon, Olyarie Newsome
Ducourt, Jewell Marie Combs
Dudley, Art
Dudley, James E.
Dudley, Mary E.
Duessel, John
Duffee, Edward M.

264

Duffee, Johnie R.
Duffey, Ada
Duffey, Claude
Duffey, Claude Lee
Dugger, Robbie
Duke, Janie Jewell Gibson (Deceased)
Dukes, Ladelle Caskey
Dulany, Jo Ann
Dulany, Stanley
Duncan, Byron
Duncan, Caryn S.
Duncan, Curtis
Duncan, David
Duncan, Donald W.
Duncan, Melissa
Dunklin, Gladys
Dunklin, Sallie Tate
Dunn, Danny G.
Dunn, Dean A.
Dunn, Jimmie
Dupont, Rebecca
Durham, John Mitchell
Easley, Louise
Easley, Wilber
Eason, Danny
Eason, Mary E.
Eastland, John Joseph
Eastland, Leura Montez
Eaton, Terry
Ebers, Sharon Allen
Edwards, David
Edwards, John W.
Edwards, Julie
Edwards, Kathie
Edwards, Mattie
Edwards, Robert Lee
Edwards, Virginia Bell
Edwards, W.F.
Edwards, William R.
Edwards, William R., III
Edwin, Davidson
Ehret, Laura Honeycutt
Ehrlish, Mary Pauline Willey
Eldridge, Rosa, Deceased
Elkins, Sue
Elliott, Allen

Elliott, Benjamin
Elliott, Bobby
Elliott, Charles
Elliott, Chris
Elliott, Mary
Elliott, Mary Virginia
Elliott, Merida
Elliott, Patsy
Elliott, Patsy F.
Elliott, Shelly
Elliott, Sylvester M.
Ellis, Barbara
Ellis, Con Del, Jr.
Ellis, Craig B.
Ellis, Eugene
Ellis, Jennifer, G.
Ellis, Juanita
Ellis, Pauline G.
Ellis, Ryan R.
Ellis, Shirl D.
Ellis, Tom W., Jr.
Ellison, John B.
Ellison, Rosie Edna
Ellison, William Edward, Deceased
Elrod, Iris Groce
Elrod, Mary
Elvis, Goss
Embry, Melissa
Embry, Melissa Messec
Emerson, Mary Louise
Emmons, A. Don
Emmons, Franklin
Emmons, Keith L.
Emmons, Keith Linn
Emmons, Linda G.
Emmons, Margie
Emrey, G.J.
Emrey, Virginia
English, David
English, Grace
English, Mike
English, Thomas
English, Tim
Ennis, Beatrice
Ennis, Marshall
Erspamer, Mary

Erspamer, Steve Glenn
Erspamer, Victor
Ervin, Eugene
Erwin, Gay Taylor
Ethridge, John T.
Ethridge, Kathleen
Ethridge, Tillman E., Jr.
Evans, Donald
Ewert, Cynthia
Fairbanks, Carolyn Y.
Fairbanks, David C. as Trustee
Fairchild, Nancy
Faranetta, David
Farler, Mary Jo Flanagan
Farley, Patsy Matthews
Farley, Sondra Crim
Farley, Tim
Farmer, H.M.
Farquhar, C.D.
Farrar, Kathleen B.
Faulkner, D.V.
Faulkner, L.R.
Faulkner, William Hugh "Dick"
Faulkner, William Robert
Favors, Ada Bell
Favors, Charles David
Favors, Edd
Favors, Edd C.
Favors, Jerry W.
Favors, Jessie C., III
Favors, John Waye
Favors, Michelle
Favors, Sidney T.
Fears, Michael H.
Fears, Terry Joe
Feaster, Virginia Lee Thigpen
Fenton, John David
Fenton, Robert Earl
Fenton, Starley C.
Ferguson, Boyd R.
Ferguson, Florinda Fay
Ferguson, Helen
Ferguson, Laura B.
Ferguson, Lois
Ferguson, Myrna Loy
Ferguson, Roland M.

Ferguson, Williams Alfred, Dr.
Ferguson, Williams Arthur
Fernandez, Robert I.
Ficklin, Blossum Hobbs
Fields, Melanie Jones
Fieseler, Joel
Fieseler, Lori
Findley, Rachel
Findley, Shawn
Finklea, Martha Josephine
Finley, Beulah
Finley, Daniel Ray
Finley, David K.
Finley, James Ray
Fisher, Suzanne Redwine
Fitzgerald, Sue H.
Flanagan, Alford L.
Flanagan, Billy W. as Trustee
Flanagan, Billy Wayne
Flanagan, Cody Lee
Flanagan, Doris
Flanagan, Joe Don
Flanagan, Mary Jerene
Flanagan, R.N.
Flatt, Kivan J.
Fleet, Debra
Fleet, Donald M.
Fleet, Donald Richard, Jr.
Fleming, Brenda C.
Fleming, Patricia P.
Fleshman, Betty
Flory, Michael J.
Flournoy, Gloria Haston
Flowers, Debra Nell
Floyd, B.G.
Floyd, Jo Ann M.
Floyd, Yvonne
Flynt, Betty Jane
Foley, Anita Reynolds
Folley, Kenneth
Folmar, Janet
Fomby, Ada
Fomby, Ben C.
Fomby, Jack
Forbus, Daniel Eugene
Forbus, Daniel L., Jr.

Forbus, Jesse A., Sr.
Forbus, Joe L.
Forbus, Vernon Lyn
Forbus, Z.O.
Ford, Annie
Ford, Joan Tate
Ford, Lee
Foreman, Torrey
Forman, Kathrine J.
Forsyth, Lloyd E., Jr.
Foster, Clyde Jerald
Foster, Jerry
Foster, Nelva
Foster, Nelva M.
Fountain, Darlene
Fountain, Richard
Fowler, Albert
Fowler, Cleo
Fowler, Cleo S.
Fowler, Gordon
Fowler, Gordon N., Jr.
Fowler, Rosemary
Fox, Gary Louis
Foy, Bryan Kelly
Foy, Craig Morris
Foy, Howell Greer
Foy, James
Foy, John Edward
Foy, Sandra
France, Delma Gene
Francen, Katherine A.
Frances, Mary
Franklin, Bethine
Franklin, Carlos
Franklin, Crate, Jr.
Franklin, Horace
Franks, Debra L.
Franks, Jimmy D.
Frazier, Billy Wayne
Frazier, Wade
Freel, Carl D.
Freel, Emily
Freel, Gene
Freel, Janene K.
Freeman, Alice
Freeman, Alice Pearl

Freeman, Bill C.
Freeman, Brian
Freeman, Jeffrey
Freeman, Jerry
Freeman, Laura E.
Freeman, Mattie Bell
Freeny, Hazel
Frenzel, Robert
Fritcher, Edward B.
Frost, Catherine Cook
Frost, R.M.
Frost, Shirley R.
Fryer, Francis B.
Fryer, Hugh E.
Fryer, J. Douglas
Fryer, Jim S.
Fryer, Lena Mae
Fugman, Gwendolyn Carrol
Fulgham, Joe B.
Fuller, Alvie
Fuller, Annie
Fuller, Bobbie
Fuller, Bobbie L.
Fuller, Mattie
Fuller, William L.
Fulmer, Mary Ann
Funderburk, Sue
Furrh, Mary Ann
Gabriel, Ray
Gage, C.A.
Gage, Karen D.
Gage, Martha J.
Gallegos, Cheri Boland
Gandy, Virginia Arnold
Gann, Aaron
Gantt, Bettye Lewis
Garcia, Ruben
Gardenhire, Alan
Gardner, Don
Garmannslund, Cherry Day
Garner, Leeanna Page
Garrett, Billy
Garrett, David
Garrett, Jan
Garrett, Lea
Garrett, Linda C.

Garrison, Mozelle
Garza, Sabrina Nicole
Gaskins, Daniel
Gaskins, Douglas
Gates, Helen
Gatlin, Glen
Gauntt, Ardelia
Geary, John
Geary, Joseph W., Jr.
Geer, Vera Johnson
Gensley, John
Gentry, Jimmie R.
Gentry, Katherine Sue
Gentry, Kelly
Gentry, Kenneth Hays
Gentry, Mary Frances
Gentry, Robert R.
Gentry, Roy Kelly
Gentry, Winnie Mae
George, Finis M. (Patsy)
Geppert, Joseph W.
Geren, Lawana Louise
Geren, Steven J.
Geren, William Preston
Geurin, Karen Akard
Giardina, Mary D.
Gibbons, Joe K. (Deceased)
Gibbs, Suzanne
Gibson, Annie
Gibson, Charles F.
Gibson, Charles Wayne
Gibson, Desmond
Gibson, Don
Gibson, Emmett M.
Gibson, Ethel
Gibson, Jackie
Gibson, Jackie J.
Gibson, Lillie Faye
Gibson, Ludie
Gibson, Nalda B.
Gibson, Orland
Gibson, Patsy F.
Gibson, Patsy G.
Gibson, Pauline G.
Gibson, Royce
Gibson, Vernon

Gibson, Wayne
Gibson, Willie Mae
Gibson,Thelma
Gill, Billie
Gill, Billy Ray
Gill, Cindy
Gill, George V.
Gillean, C.L.
Gillean, Rebecca
Gilley, Lisa H.
Gilliam, Archie Lee
Gilliam, Glenda Favors
Gilliam, Martha Brooks
Gillmore, Steven V.
Giltner, Terri Lynn
Gingles, Robert Lee
Gingles, Wilma R.
Gipson, Angie L.
Gipson, Billy Mack
Gipson, Billy W.
Gipson, Lillie Faye
Gipson, Robert
Glantz, Melvin N.
Glaze, Ben
Glaze, Janet C. Harris
Glaze, Naomi
Glazner, Una Loyd
Glen, Arnold
Glennon, Lacey H.
Glover, Lavonne
Glover, Scott
Glyndon J. Shelton
Goates, Frances Montgomery
Godfrey, Richard A.
Godfrey, Sandra C.
Godfrey-Griffith, Robin
Godfrey-Griffith, Ryan
Goering, Matthew
Goeth, Nelda Jean Williams
Goetz, Edward A.
Goetz, Frances L.
Goforth, Chapyne
Golightly, Larry
Good, Bobby G.
Good, Joan
Goodman, Doris Pearl

Goodman, Elizabeth A.
Goodson, Paul
Goodwin, David
Goolsby, Edith Louise
Gothard, Dinita
Gothard, Donita
Gothard, Johnette
Goudeau, Peggy A.
Goudeau, William G.
Gouge, Jason
Graham, Deborah
Graham, George T.
Graham, Mart
Graham, Martha Slominski
Graham, Virginia
Gramling, Ozzie Elwood
Grammer, Gennell
Granberry, Robert Dale
Grant, John W.
Grasso, Michael
Graves, James
Graves-Matthews, Joe Ben
Graves-Matthews, Lauren
Gray, A.J.
Gray, Carrie
Gray, Delmon
Gray, Donna L.
Gray, Dorothy Baughman
Gray, Gary W.
Gray, Jack E.
Gray, James
Gray, Jeri Saundra
Gray, John W.
Gray, Johnnie
Gray, Larry L.
Gray, Lillie
Gray, Ollie
Gray, Phyllis
Gray, Stanley
Gray, Susan L.
Gray, Thomas E.
Gray, Wanda Williams
Gray, William J.
Green, Ann
Green, Ava
Green, Canzola Hughes

Green, Ernest
Green, James Richard
Green, Jessie
Green, John
Green, Lonnie Gerald
Green, Mindi
Green, Nancy Watson
Green, Roy
Green, Sue
Greer, Almeda Joy
Greer, Frank S., Jr.
Greer, Frank W., Jr.
Greer, George C.
Greer, Helen M.
Greer, James R.
Greer, John B., Jr.
Greer, Megan Leah
Greer, Michael Frank
Greer, Robert Ewing
Gregg, Dorothy
Gregory, John H.
Gregory, Lura Mae Riley
Gregory, Paul C.
Gregory, Robert G.
Grichar, Dimple Dell Fowler
Griffen, Joan B.
Griffin, Christopher H.
Griffin, Mark
Griffith, Henry W.
Grill, Lee
Grimes, Mareva N.
Grimes, William T.
Grismore, Madie R.
Groce, Jack
Grote, Anita Truett
Grounds, Angelia
Grounds, Joan Elizabeth
Grunewald, Edna L.
Gruver, Deborah K.
Gruver, Winfree O.
Guerra, Barbara Ann
Guess, Gary
Guest, C.R.
Guidroz, Patricia
Guidry, Rodney
Guidry, Stephanie Waits

269

Gullard, Betty
Gumbin, Jack M.
Gumbin, Owen
Gundry, Connie Alston
Gunn, Cardell
Gunn, Margaret
Gunn, Patricia Ann Harris
Gunter, Dorthine Westmoreland
Gusbeth, Rocio Dennice Taube
Habrour, Kelly R.
Hackler, J.S.
Haddon, Margaret L.
Haddon, Paul D.
Haden, E. Doris
Haden, J.H.
Haden, Jerry
Haden, Linda
Hagen, Diana Jones
Hajagos, Les
Hale, Gregory Allen
Hale, Robert Wayne
Haley, Jesse F.
Hall, Adron
Hall, Becky
Hall, Dovie M.
Hall, E.D.
Hall, Lauren Long
Hall, Mary B.
Hall, Ruth M.
Hall, Ruthmary
Hall, Sammie, Jr.,
Hall, Shirley Marie
Halliday, Edward
Ham, Ronald
Hamilton, Brian D.
Hamilton, Cathy
Hamilton, James D.
Hamilton, Treva Gail Jenkins
Hammonds, Gary
Hammonds, Mark
Hammonds, Teresa
Hammons, Betty Jean Allred
Hampton, Cinthia
Hampton, Darwin
Hampton, Gyp H.
Hampton, Henry M.

Hampton, Judy
Hampton, Richard K.
Hampton, Ruth
Hampton, Virgil M.
Hancock, Counce Harrison
Hancock, Jimmy
Hancock, Joe
Hancock, Lynn Adams
Hancock, Ruby
Hand, Gail
Hand, Harvey
Haney, Daniel L.
Haney, Michael
Haney, Michael James
Haney, William Patrick, Jr.
Hanks, Lonetha Childress
Hanszen, Jerry
Harber, Eula Faye Jones
Harbour, Kelly Ann
Hardy, Dessie Bell
Hardy, Jenny
Hardy, Joel M.
Hardy, John R.
Hardy, John R. as Trustee
Hardy, John R., Jr.
Hardy, John Rayford
Hardy, L.D.
Hardy, Margie Crawford
Hardy, Sarah Langford
Hargrove, Burx
Hargrove, Janice
Harkless, Sherman
Harlan, Alexander, Jr.
Harmon, Alonzo Rather
Harmon, Bob
Harmon, John D.
Harp, Kathryn
Harper, Antoinette
Harper, Audrey F.
Harper, J.J.
Harper, Sallie M.
Harpold, Jill
Harrell, Donald
Harrell, Donald B.
Harrell, Lanice Morton
Harrell, Vestal P.

Harris, Ann
Harris, Billie Hugh
Harris, C.O.
Harris, Charles
Harris, Charles Kenneth
Harris, Darrell
Harris, Dee
Harris, Delta Lee
Harris, Diane
Harris, Dorothy Bridges
Harris, Ella
Harris, Garvis O.
Harris, Jack A.
Harris, James C.
Harris, James Curtis
Harris, James Luther
Harris, James O.
Harris, Jennell L.
Harris, Jesse M.
Harris, Joseph A.
Harris, Larry
Harris, Lura Dell
Harris, Mitchell Lynn
Harris, Richard Pou
Harris, Robert
Harris, Ronald
Harris, Ronny Phil
Harris, Terry Lynn
Harris, Vernon
Harris, Virginia N.
Harris, Virginia Rhymes
Harrison, Evelyn
Hart, Bobbie Nell
Hart, Buna G.
Harvey, Jeanette
Harvey, Ken
Harwell, Bruce T.
Hashaway, Henry, Jr.
Hashaway, Robert Lewis
Haston, Lester H., II
Hatley, Linnie
Havens, Perry D.
Havron, Marianne B.
Hawkins, Nancy Harris
Hayes, Dana G.
Hayes, John H., II

Hayes, Karey
Hayes, Obra Faye
Haynes, Frank
Haynesworth, Cynthia
Haynesworth, Mike
Hays, Albert
Hays, Carolyn Elizabeth
Hays, Elwin (Deceased)
Hays, Galen Morris
Hays, Gary Pat
Hays, Jack
Hays, Jerry
Hays, Lena
Hays, Lena L.
Hays, Mary Loyce
Hays, Oren
Hays, Robert W.
Hays, Sally
Hays, William Wayne
Hazlewood, Carolyn
Headrick, Lois V.
Heard, Kenneth M.
Heard, Martha Christine
Hearn, Harold Ray
Heim, Ruby
Heim, Velmer
Heintz, Kurt
Helmig, Virginia Sue
Helton, Carolyn
Henager, Deanna
Henager, Nova
Henager, William A.
Henager, William Troy
Henderson, Christine E. Baton
Henderson, John Paul
Henderson, Marvin L.
Henigan, Acie
Henley, Ledainne Marie Combs
Henrichs, Alvia M.
Henrichs, Ervin B.
Henriques, Bette Rose Scharff
Hensen, Scott
Hensley, Marshall
Hensley, Mary
Hensley, Mary Ophelia
Henson, Leon

Henson, Odessa Dixon
Hernandez, Alejandra
Hernandez, Denise Yates
Herod, Carl
Herod, Vada B.
Herrin, Hoy L.
Herrin, Sarah
Herzog, Glen E.
Herzog, Glenn
Hester, Nancy Kay
Hickman, Annie Lou
Hicks, C. Don
Hicks, Daniel B.
Hicks, Jean Jones
Hicks, Lacy E.
Hicks, Mary
Hicks, Mary R.
Hicks, Thelma
Hicks, Travis B.
Hidy, Sarah Jo
Hiers, Terry Quinton
Higdon, Charles
Higginbotham, Jimmy K.
Hightower, Glen
Hightower, Margie
Hilbert, Gaynell
Hill, Amy L.
Hill, Arthur
Hill, B.F. as Trustee
Hill, Betty
Hill, Bobbie Jean
Hill, Booker T.
Hill, Edwina C.
Hill, F.R. Jr.
Hill, Katherine Fay
Hill, Marilyn Sue
Hill, Nancy
Hill, Roy W.
Hill, Roy W. as Trustee
Hill, Thomas
Hills Branch LLC
Hines, Doris E.
Hines, George J. (Deceased)
Hines, Lizzie
Hinson, Alvin
Hinson, Charles

Hinson, Eura
Hinson, Jesse T., Jr.
Hinson, Leita M.
Hinson, Luther R.
Hinson, Mary Jane
Hinson, Muriel
Hinston, Clair
Hinton, Aline Lewis
Hird, John
Hitzelberger, Barbara Lomax
Hitzelberger, James
Hitzelberger, Robert
Hitzelberger, William
Ho, Joseph
Hobbes, Linza E.
Hobbs, Travis
Hodge, Jo Ruth
Hodge, Tyrone
Hodges, Jack
Hogan, Daniel
Hogan, David W.
Hogue, Jonnie
Holcomb, Fairlena
Holcomb, James
Holcomb, James Russell, III
Holcomb, James Russell, Jr.
Holcomb, Jeanette
Holcomb, Thomas
Holcomb, Wilton P.
Holden, Fredrick E., Sr.
Holder, Johnny
Holderman, Mabel
Holland, Betty Jean
Holland, H.D.
Holland, Monnie Lou
Holleman, Edward T.
Holleman, George Y.
Holleman, Hoyt
Holleman, John
Holleman, Margaret Young
Holleman, Mary T.
Holleman, Robert
Holley, David
Holley, David R.
Holley, Shirley A.
Holloway, Donald R.

Holloway, James
Holman, Delma Ray
Holmes, Kevin
Holmes, Rocky D.
Holmes, Thomas Michael
Holt, Audrey L.
Holt, Helen Rice as Trustee
Holt, Loretta Lea
Homer, Thelma P.
Homer, Tommy Joe
Honea, Edna Irene
Honeycutt, Charles E.
Honeycutt, Delpha D.
Honeycutt, Don
Honeycutt, Donald M., Jr.
Honeycutt, Gayle
Honeycutt, Harold
Honeycutt, Reuben O.
Honeycutt, Roxann
Hooks, Zeffer B.
Hoover, David
Hoover, Wyn
Horaney, Faezeh
Horaney, Ronald C.
Horn, Clyde R.
Horn, Stephen
Horn, Vera
Horton, Nancy
Hoskins, Sharon
House, Ann Verlyne
House, Danna Newman
Houser, C.D. Kilpatrick
Houser, Lillie B.
Houston, Bob
Houston, Bobby Keith
Houston, Littie Blanton
Houston, Marcel
Houston, Rex
Howard, Carla
Howard, Don Blanton
Renfro, Howard Hall
Howard, Judy K.
Howard, Linda Dixon
Hoy, Stacy
Hubbard, Edna Diane
Huckabay, Nathaniel

Hudman, Lisa Lewis
Hudson, Dorothy E.
Hudson, Matthew C.
Hudson, Sandra G.
Hudson, Scott
Hudspeth, Brian R.
Hudspeth, Ermine Hall
Huff, Mary Lou
Huffman, Joan
Huffman, Norman E.
Hugghins, Rodney A.
Hughes, David K.
Hughes, John W.
Hughes, Kimbell
Hughes, Lena Mae
Hughes, Willie B.
Hugus, Nelson F.
Hugus, Wayne Nelson
Hulen, Cohen
Hunt, Frankie Sue
Hunt, Glen T.
Hunt, James S.
Hunt, Juanita Harris
Hunt, William A.
Hunter, Beatrice
Hunter, Mae
Hunter, Sadell Houston
Hunter, Samuel
Hurst, Thomasena
Hutcherson, Annice
Hutchings, Ben Luther
Hutchings, Carlos
Hutchings, Don Earl
Hutchings, Harry B.
Hutchings, Talmadge Douglas "Doug"
Hutson, Christine
Hutson, Christine L.
Hutson, Leonard
Hyde, C. Brodie, II
Hyde, Patricia
Hynes, Marie Allred
Hysmith, Mary Lou Allen
Ingerto, Craig
Ingram, Frankie La Rue
Ingram, Gary Speer
Ingram, James

Instine, Russell D.
Irons, Jerry
Irving, Linda Ruth Ragland
Isaac, Herman
Isaac, John Vernon, Sr.
Jacks, Ella
Jacks, Joseph Clifton
Jacks, William Seborn
Jackson, Annie Spencer
Jackson, Beneta
Jackson, Bette
Jackson, C.J.
Jackson, David L.
Jackson, Fred B.
Jackson, Hattie
Jackson, Helen Ramsey
Jackson, Henry Lee
Jackson, J. Travis
Jackson, J.E.
Jackson, J.R.
Jackson, J.W., Jr.
Jackson, Joyce
Jackson, Louise
Jackson, Mary C.
Jackson, Mike G.
Jackson, O.M.
Jackson, Ria M.
Jackson, Robin Dell Stone
Jackson, Walter B.
Jackson, Willie E.
Jackson-Green, Angela
Jackson-Green, Markus
Jacobs, Anita
Jacobs, Herman
Jacobs, John
James, Allen
Baggerman, James
Blundell, James
Jarrell, Debbye Webster
Jarrott, Bill
Jefferson, Mary Evelyn
Jefferson, Thelma
Jeffery, Anthony
Jeffery, Shalinda
Jenkins, C.L.
Jenkins, Lavelle Dorsey

Jernigan, Travis Eugene
Smith, Jerry Lee, Trustee
Jerry, Brian
Thomas, Jimmy
Jobe, Jack Joe
Jobe, Jack P.
Jobe, Jacqualyn K.
Johns, Dorothy
Johns, Frank Hubbard
Johns, J. Frank
Johns, R.
Johns, Russell Kevin
Johnson, Austin W.
Johnson, Barbara
Johnson, Charles
Johnson, Charlyn Shivers
Johnson, Chester
Johnson, Cliff
Johnson, Dempsey
Johnson, Donald
Johnson, Doris
Johnson, Doris Perkins
Johnson, Elizabeth G.
Johnson, Genetha
Johnson, Glen
Johnson, Glen William
Johnson, John
Johnson, Lillian B.
Johnson, M.L.
Johnson, Peggy Joyce
Johnson, Robert
Johnson, Roberta
Johnson, Ruby A.
Johnson, Sammy
Johnson, Stephanie Havens
Johnson, T.C., Jr.,
Johnson, Tara Long
Johnson, Teresa
Johnson, Wallice W.
Johnson, Wilborn
Johnson, Young A.
Johnstone, Lillian G.
Jones, A. Wayne
Jones, Alex Juan
Jones, Anita Barron
Jones, Bennie D.

Jones, Betty Jean Spharler
Jones, Betty Spharler
Jones, Bobby
Jones, Bobby E.
Jones, Carl R.
Jones, Clifford
Jones, Crystal
Jones, Dianne E.
Jones, Dolores
Jones, Donna Cummings
Jones, Esther
Jones, F.E., Jr.
Jones, Forrest
Jones, Frances
Jones, Gene L.
Jones, H.C. (Deceased)
Jones, Hugh A.
Jones, Hugh Don
Jones, J.B., MD
Jones, Jessie Rogers
Jones, Joan
Jones, John B.
Jones, Katherine H.
Jones, Kendricks
Jones, L.P.
Jones, Lee Aulton
Jones, Lois Ellen
Jones, Louise
Jones, Mack
Jones, Margie N.
Jones, Mary Lee
Jones, Mary Lynn
Jones, Mildred L.
Jones, Odie
Jones, Orville D.
Jones, Pat
Jones, Patsy
Jones, Paul
Jones, R.W.
Jones, Rayford W.
Jones, Robbie
Jones, Rosie Lee
Jones, Sybil
Jones, Tom W.
Jones, Travis
Jones, Vernon

Jones, Wanda
Jones, Wayne
Jordan, Ann Turner
Jordan, Bettie W.
Jordan, James David
Jordan, Kenneth W.
Joyner, Barbara Beth (Deceased)
Joyner, Thomas Stephens
Kaminski, Thomas
Kangerga, Clay
Kangerga, Scott
Keasler, Glenda
Keeton, Edward
Keeton, Lee Elvin
Keeton, Virgil
Keeton, Willie B.
Keldred, Martin
Kelley, Betty L.
Kelley, Carl H., Jr.
Kelley, Rosetta Jackson
Kellis, Pierce
Kelly, David T.
Kelly, Helen Louise
Kelly, Kathleen S.
Kelly, Permelia Elizabeth
Kelly, R.J.
Kelsey, Alexander
Kendall, Margaret Lloyd
Kendrick, Gerald L.
Kendrick, Viva A.
Kennedy, Jeff
Kent, Jill
Kent, Kevin
Kerr, Melba Brooks
Ketkoski, Kelley Ane
Kidwell, Alton
Kidwell, Carlos
Kidwell, Hope
Kidwell, Vonna Jean
Kimmel, Floye
Kimmel, James
Kindred, Pirle Mae
King, Annie Lee Price
King, Burt Allen
King, Christopher Lee
King, Dorothy J.

King, Erke C
King, Jed David
King, Jimmie F.
King, Jon Dale
King, Laura Hortense
King, Leeman
King, Robert Ross
King, Ronnie
King, W.L.
Kirby, Robert H.
Kirkendall, E.W.
Kirkland, Billie J.
Kirkland, Irma
Kirkland, J.F.
Kirkpatrick, James Scott
Kirkpatrick, Rita
Kirksey, Lorane
Kirksey, Winfield
Kittrell, Joanne
Kliemann, Janet Stough
Klobucar-Hooper, Alice
Klobucar-Hooper, Marcus
Knapp, Lorrae
Kneblik, Jerry
Kneeland, Maurice B.
Knight, David
Knox, M.N.
Kochak, Doris G.D.
Kocian, Jerry
Koenig, Allan
Koerner, Norman
Kolbasinski, Janie Slominski
Koonce, Geneva
Koonce, Kimmy
Kopetsky, Martha B.
Koppell, Yolanda Veloz
Koudelka, Charles
Kridler, Keith A.
Kridler, Sandra K.
Krolczyk, David E.
Krolczyk, Leon V.
Kroll, Clifford
Kroll, Randy
Kronick, Jeanette
Krouse, Lloyd V.
Krouse, Maxine B.

Kuhl, Bobby R.
Kuhl, Clyde S.
Kuhl, Diann
Kuhl, Dustin Allen
Kuhl, Franklin Coy
Kuhl, Joe Dan
Kuhl, Juanita
Kuhl, Lisa Dawn
Kuhl, Lowell D.
Kuhl, Robert Keith
Kuhl, Walter E.
Kuykendall, Jana
Kuykendall, Joni
Kyger, Mary K.
Kyle, Dan
Kyle, Douglas
Kyle, Kit Brooks
Laderach, Henry D.
Lafferty, Elizabeth
Lagrone, Margie Cordray
Laird, Brant
Laird, Helen Crumley
Laird, Neely R.
Laird, Ronee
Laird, Susan Spencer
Lamb, Sarah Ellison
Lamb, William M.
Lambert, Lavalda B.
Lambert, Ola Orand
Lambright, Virginia Ann
Lamson, Leroy
Landers, L.D., Sr.
Landers, Thelma L.
Landers, Thelma Lee
Lane, Robert
Lange, Dorothy
Lange, H.G.
Langford, Curtis A.
Langford, Elise Brothers
Langford, Jason
Langford, Riikina
Langford, Robyn E.
Langley, Diana
Langley, Doicus
Langley, Ira Lee
Langley, Maude

Langrum, Paul
Langston, Edythe
Langston, Melody
Latham, Dolores J.
Latham, Joe E.
Latham, Tillman
Latham, William J.
Laughlin, Hershel Joe
Laughlin, Nishia M.
Laurence, Altaree
Laurence, Donald Ray
Laurence, Ernest Wayne
Laurence, Ronald Earl
Laurence, Thelma Lynn
Lavender, Jim O.
Lavender, Morris E.
Lawrence, Edna
Lawrence, Larry
Lawrence, Lee Roy
Lawrence, Zena
Laws, John E.
Le Blanc, Melissa Joyce
Jones, Lea
League, Alice Lee
Leamons, Adolphus Sherman
Leamons, Cecilia
Leamons, Daisy F.
Leamons, Daisy Frede
Leclaire, Louise Lomax
Ledeen, Lou Lee
Lee, Cecil U.
Lee, Clifton E., Jr.
Lee, Gae L.
Lee, Genie
Lee, Harold B.
Lee, Jimmy R.
Lee, Joann
Lee, John W., Jr.
Lee, Leon Jimmie
Lee, Mable O.
Lee, Ocie
Lee, Tammie Kay
Lee, Walter W.
Lefan, William Ray
Legg, Janet R.
Lemley, William David

Lenamon, Benjamin Robert
Lenamon, Effie Gill
Lenamon, Travis Eugene
Leonard, Gayla Lummus
Rockwell, Leonard
Leschnik, Jane A.
Leschnik, Jane Ann
Leseur, Madelyn
Lewis,  Leon
Lewis, Alton D.
Lewis, Charles Deron
Lewis, Charles Marion
Lewis, H.R.
Lewis, Johnny Mack
Lewis, Linda
Lewis, Macky
Lewis, Marie
Lewis, Rubbie Nell
Lewis, Thomas Edward
Lewis, V.M.
Lewis, W.W.
Liles, E.W.
Liles, Tommy Lee
Lindley, James R.
Lindsay, Shannon
Linebarger, Amy P.
Linkey, Mary Evelyn
Little, Betty Bassett
Livers, Doris Marie Brooks
Livers, G.L.
Lloyd, Bob M.
Lloyd, David G., DDS
Lloyd, George
Lock, Cynthia Nelms
Locke, Earline
Locke, Earline Mullen
Lockridge, Janet
Lockridge, Tommy
Loftice, Edgar
Loftice, Gerald R.
Loftin, Floyd A.
Logan, James M.
Lokey, Paul E.
Lomax, Presley T.
London, Jannette
Long, Charles M.

Long, Imogene
Long, Jaime D.
Long, Mitchell E.
Lopez, Jill
Lositsch, Nina Katherine
Lott, Hattie Raye
Lott, J.E.
Love, Don
Love, E.L.
Love, Mary
Love, Rose
Lovelace, Carolyn Tate
Lovelace, Joe
Lown, Barbara Y.
Lowrie, Brian
Lowrie, Robin M.
Lowry, Bonnie
Lowry, Cynthia A.
Lowry, Donald Bart
Lowry, Floyd
Lowry, James
Lucas, Clifford
Luccous, Sarah Jane
Luetge, Penny Annette
Luna, Eleanor Virginia
Lunsford, Delbert
Lunsford, Mary
Lunsford, Mary Janice
Lunsford, Vera
Luster, Eliza
Lynch, David
Lynch, Donald
Lynch, Frances Kay Burchett
Lynch, Gloria
Lynn, Dewey
Lynn, Diana
Lynn, Dovie Ophelia
Lynn, Eugene
Lynn, John F.
Lynn, Lowell
Mabry, Doris Capps
Mabry, Manly R.
Mack, Constance
Madden, Fred
Maddox, Donald W.
Maddox, Eugenia

Maddox, Eva
Maddox, Evelyn
Maddox, Joan
Maddox, Lorine
Maddox, Taft
Majkszak, Loyce
Malloy, Cynthia M.
Maloney, Charlotte
Maloney, Dorothy
Maloney, Jared Douglas
Maloney, Michael
Mamzic, Charles L., Jr.
Mamzic, Curtis E.
Mamzic, Paul C.
Marberry, Helen Lloyd
Marco, Nancy Clemmons
Marks, Bernard H.
Marks, David T.
Marks, James M.
Marks,Theodore Nussbaum
Markwell, Helen Morris
Marshall, Iner M.
Martin, Allan Robert
Martin, Beauford
Martin, Charles
Martin, Charles Dean
Martin, Daniel Sidney, Jr.
Martin, Dianne
Martin, Fannie Maude
Martin, Hazel
Martin, Holloway
Martin, Jerry Thomas
Martin, Larry D.
Martin, Laura Roberts
Martin, Leonard D.
Martin, Luevern
Martin, Marilyn K.
Martin, Ozelle
Martin, Phelix
Martin, Robert
Martin, Russell L., Jr.
Martin, Sharon E.
Martin, Sheila Lynn
Martin, Todd Scott
Martin, William
Martin, William F., Jr.

Martinez, Glenda
Marwill, M.H.
Mason, Alan Royce
Mason, Clara Lee
Mason, Diana
Mason, Jeffrey
Mason, Nenian Lafon
Mason, Russell
Massey, J.L.
Massey, Kathlyne
Masterson, Kay
Mate, Jean
Mathis, Harry D.
Matthews, A.P.
Matthews, A.P., Jr.
Matthews, Angus
Matthews, Dwight
Matthews, Evie Catherine
Matthews, J.G.
Matthews, Joe
Matthews, Oliver
Matthews, Richard
Matthews, Sue
Matthews, William Paul
Mattison, Frank D.
Mattison, Joseph D.
Mauldin, Jack, Jr.
Maxson, Linda Berry
Maxton, Fleda
Maxton, James
Maxwell, Jackson, II
Maxwell, M.J.
Maxwell, Marion Jackson, II
May, Bettie
May, Charles
May, Louise
May, Ralph
May, Ralph C.
May, Wayne
Mayasich, Verna
Mayberry, Annie Bell
Mayfield, Frances
Mayfield, Harmon
Mayfield, Joe Dan
Mayfield, Steven L.
Mayo, James

Mayo, Judity
Mays, Russell
Mazanec, Susan Gail White
McAdams, Peggy
McAdams, Peggy A.
McAlister, R.A.
McAnally, Ernest L.
McAnally, Gerald G.
McAnally, Glinda S.
McAnally, Joseph Ryan
McAnally, Kenneth W.
McAnally, Marsha G.
McAnally, Mary Opal
McBay, Michael
McBeth, Arneil
McBeth, E.A.
McBride, Sarah
McBurnett, Anne Young
McCabe, Del
McCall, Gail
McCall, Gene R.
McCall, Merion Gail Williams
McCarley, Arnold A.
McCarley, Earl F.
McCarley, Margaret D.
McCarley, T.L.
McCarthy, Jackson Sjoberg
McCarty, Don
McCarty, Gordon
McCarty, Robert C.
McCarty, Suzanne
McClanahan, Robert R.
McClellan, Donna J.
McCluney, Nikki
McClung, Janette Newsome
McCollum, Don
McCollum, Donald Ray
McCollum, Dorris
McCollum, Nancy Lillian
McCollum, Richard Ray
McCombe, Allison Small
McConnell, Mary
McConnell, T.F.
McConnell, Willie
McCook, Mary Margaret Roberts
McCool, Thomas

279

McCoy, J.F.
McCoy, Karen S.
McCoy, Mary Idotha
McCoy, Nancy Forsyth Dickard
McCoy, Walter J.
McCravey, Darrell
McCreight, Ginger Ellen Harris
McCurley, Stephen
McDonald, Charles E.
McDonald, Dorothy
McDonald, Lyndal
McElhaney, Cammy Porier
McElhaney, Vera Harris
McElroy, Limel
McElroy, Limel, Jr.
McElroy, Llewellyn
McFall, Paige
McFarlan, Ann
McFarland, Cecile C.
McFarland, Evelynn
McFarland, Thomas
McFarland, Thomas Michael
McGarrity, Catherine
McGarry, Mignon
McGatlin, Cindy
McGatlin, Johnny
McGee, Alma
McGee, Toni Burrows
McGhee, Kathaleen
McGill, Alice Marie Stone
McGlinn, Frances Karen
McGonagill, Gary
McGowan, Myrtle B.
McGowan, Robert
McGuire, Anderson
McGuire, Lonnie
McGuire, Mack
McGuire, Raymond
McGuire, Sammy
McGuire, Truman
McInroe, Patrick
McIntosh, Edna Pittman
McKay, Rubye
McKellar, Betsy
McKellar, Joseph
Mckellar, Mark

McKelvey, J.M.
McKelvy, Patricia
McKenzie, Cecile
McKinney, Lanell W.
McKnight, Margaret
McKnight, Mildred Hardy
McKnight, William M., Jr.
McLaughlin, J.C.
McLaughlin, J.C., Jr.
McLaughlin,Betty Jo
McNamer, Dona Weaver
McNeely, Chad
McNeil, Falina
McNeil, Gene
McNeill, George D.
McNeill, Paula
McNish, H.L.
McNish, Thelma
McNutt, Juanita
McNutt, Robert
McQueen, Jennifer
McQueen, Randal
McRae, Billy Frank
McRae, Gloria Jean
McRae, Glynda Beth Brooks
McShan, Ganell
McShan, K.A.
Mead, Betty Jean Harris
Melcher, C. Leroy
Melzer, Laurence Stephen
Menephee, Sadie
Merrell, M.D.
Messec, Carla
Messec, Marie
Messner, Karen
Metcalf, Winnie Vale
Metzgar, Maedell Jones
Meyer, C.H.
Meyer, Carol
Meyer, Charles Henry (Deceased)
Meyer, Joyce Carol Cartwright
Meyers, Anthony
Middleton, Virginia
Mildredge, Andy
Miles, Jerry
Miles, Joe S.

280

Millen, Barbara Brown
Miller, Arnold L.
Miller, Billy Gene
Miller, Bonnie
Miller, David W.
Miller, Edward F.
Miller, Lillie Jane
Miller, Mabel
Miller, Mary Ann
Miller, Mary Naye
Miller, Morgan
Milligan, Jerry
Milligan, Mary Ann
Mills, Brenda Bransford
Milton, Frances A.
Mims, Angus
Mims, John
Mims, John Jacob
Mims, Lona June
Mims, Mary E.
Mims, Viola
Minick, Myra
Minshew, Dixie A.
Minter, Maudine Arnett
Minter, Sheri
Minton, Robert M.
Mireles, Kimberly
Mitchell, Bud Charles
Mitchell, Cecil
Mitchell, Charles H.
Mitchell, Daniel
Mitchell, Emogene Weaver Cates
Mitchell, Kelly
Mitchell, Larry C.
Mitchell, Lucille Crim
Mitchum, Edgar Durward
Moffitt, Grace
Monaghan, Kathy Louise
Monaghan, R.G.
Monaghan, S.L.
Moncrief, Virginia K.
Monson, Lloyd
Montalbano, Anthony
Montalbano, Elizabeth
Montelongo, Jesse
Montelongo, Perla

Montgomery, David
Montgomery, Grace
Montgomery, Grace D.
Montgomery, Janis
Mooney, Annie Bell (Deceased)
Mooney, Fletcher V.
Moore, Addison P.
Moore, Andrew F.
Moore, Bessie
Moore, Deidi
Moore, Essie M. Gill
Moore, Gary
Moore, Imogene
Moore, Ivery Joe
Moore, John
Moore, John H.
Moore, Kenneth W.
Moore, M.G.
Moore, Maggie
Moore, Maggie M.
Moore, Manly M.
Moore, Ronnie W.
Moore, Stephanie
Moore, Virginia
Moore, William
Moosberg, Frances McKay
Mora, Suzanne Snow
Morehead, Charles
Moreland, Bobby L.
Moreland, Ella Mae
Moreland, Eugene
Moreland, Velma
Moretti, George, Jr.
Morgan, Ellis
Morgan, Jane Dell Flanagan
Morgan, M.W.
Morgan, Murray W.
Morgan, Thomas A.
Moring, Sally Gregory
Morris, A.E., Dr.
Morris, Adrian
Morris, Alfred E., Dr.
Morris, David
Morris, Harold Glenn, Jr.
Morris, J. Al
Morris, Jimmy Dean

Morris, June
Morris, Oma Jean
Morris, Ruby P. Laurence
Morrison, Virginia Eason
Morriss, Martha Leah
Morriss, Michael
Morrow, Claudia
Morse, Eugene R., Jr.
Morton,  Latresa J.
Morton, Fane
Morton, Glassell James
Morton, Glassell T.
Morton, Jessie
Morton, Joe L.
Morton, Lucille Y.
Morton, Nelwyn
Morton, Ruel H.
Morton, Sharron
Morton, Vera
Moseley, Glenda
Moseley, Lillian
Moseley, Lillian W.
Moseley, Luther B.
Moseley, Margaret
Moseley, Royce
Moseley, W.B.
Moseley, William B., Jr.
Mosely, Floyd
Moser, Stella M.
Mosley, Mary Van Buchanan
Moss, Carlton
Moss, Cathy
Moss, Diana
Moton, Jerrie
Mount, Elaine
Moussaid, Robert
Mouton, Nell Ray
Mozell, Simon Shears
MShan, Betty
Mullen, Aaron Lee
Mullen, Cicero
Mullen, Elbert Lee
Mullen, Leon
Mullen, Phillip
Mullen, Willie D.
Mullens, Louis Eugene, Jr.

Mullens, Robert L.
Mullens, Samuel
Mullins, Herman Lee
Mullins, Imogene
Mullins, Joseph
Mullins, Martha Jane
Mullins, Maxie
Mullins, Nathaniel
Munden, Sherman
Munn, John
Murfin, Patsy J.
Murlyene, Budd
Murray, Albert Curtis
Murray, Garland S.
Murray, O.U.
Murray, William U.
Muse, Angeline B.
Muse, Michael L.
Muzio, Lawerence J., Dr.
Muzyka, Louise Slominski
Muzyka, Verna Slominski
Mzyk, Donan
Nance, Arthur
Nance, Riley Wayne
Narramore, Norma Gaddis
Nations, Julia Thompson
Neal, Amber June
Neal, Oscar M.
Nears, Joseph H., Jr.
Neason, Elizabeth
Neely, Margie
Neely, Margie Lynn
Neely, Michael L.
Neely, Russell
Neill, Stephen R.
Nelms, Catherine J.
Nelms, Joe A.
Nelms, Toby C.
Nelson, Charlotte M.
Nelson, Peggy Ruth
Nelson, Roberta Favors
Nelson, William I.
Newberry, Wilson
Newcom, Mollie Ann
Newell, James Ross
Newman, Carroll Gene

Newman, Daisy
Newman, Della M.
Newman, Dennis
Newman, Donnie R.
Newman, Jamie Sue
Newman, Joan
Newman, Len F.
Newman, Mary
Newman, Marzelle
Newman, Nelda Joyce
Newman, Troy
Newsom, L.N.
Newsome, Carlton W.
Newsome, Effie Claudine Rowe
Newsome, Sam F., Jr.
Newsome, Winfred Ted
Nicholas, Ronald W.
Nicholson, Eddie H.
Nicholson, Tammy
Nickerson, Floyd
Nickerson, James David
Nilsen, Charles B., Jr.
Nix, Billie Dunn
Nixon, Cristie
Nixon, Leslie
Noble, Jeffrey
Noblit, Lila L.
Nolen, William L., Jr.
Nordstrom, Linda L.
Norman, David
Norman, Freda J.
Norman, Jerry
Norman, Jerry L.
Norman, Lee Rice
Norman, Rex Allen
Northam, Patsy
Norton, Cindy
Notgrass, Margaret
Nunley, Kenneth
Nussbaum, Claude A., Jr.
Nussbaum, Harold J.
Nussbaum, Julius
Nussbaum, Lottie Lucille
Nutt, Melba June
Oates, Frances Merle Brown
Oates, Joe G.

Oates, Merle
Oates, Merle Brown
Oberlag, Randal Kevin
OBrien, Malcolm C.
Odom, Joyce
Odom, William, Jr.
Olague, Eladio
Olague, Kimberly
Oliver, Billie
Oliver, Dewayne
Olsen, David
O'Neil, Thomas Michael
Orand, Billye
Orand, James F.
Orand, Michael E.
Orosz, David M.
Orosz, J.R.
Orosz, Mary Beth
Orosz, Ronald Barry
Orr, John
Orr, Rickey Dean
Orville, J.
O'Shields, Reba
Overmiller, Patsy
Overstreet, Gary
Owen, Guy
Owens, Debra Ann Mckellar
Owens, Helen Bassett
Owens, J.L.
Owens, Lucile M.
Pagel, Suzanne
Pair, Laurie Fenstemaker
Palmer, Amy P.
Palmer, Peggy
Pamplin, Edward
Pamplin, Laura Jean
Pannell, Billy Gene
Pannell, Ella
Pannell, Elmer Ross
Pannell, George
Pannell, George Doyle
Pannell, Leroy
Pannell, Richard
Pannell, W.R.
Parish, Alvin N., Jr.
Parish, Ann

Parish, Arnold
Parish, Carolyn E.
Parish, Rickey A.
Parish, Rosemary
Parish, Thomas F., Jr.
Parker, Barbara A.
Parker, Bonnie Lou
Parker, Crawford, Jr.
Parker, Jack
Parker, Jacob
Parker, Mary I.
Parker, Savana
Parker, Steve
Parks, Duncan Edward, Jr.
Parks, Gloria J.
Parks, Mary Ann
Parnell, Robert L.
Parr, Jerry
Parra, Marco A.
Parson, Lela Dell Corn
Parsons, Carolyn Raye
Parsons, Floy R.
Parsons, Myrle B.
Parsons, Tim P.
Partner, Bobby Hill
Pate, Kathy Gentry
Patman, Evelyn
Patman, JW
Patrick, Brian
Patrick, James
Patrick, Sandra
Patterson, Cleo
Patterson, Hope
Patterson, J.R., Jr.
Patton, Robert
Paul, E.D., Jr.
Paul, Melody Langston
Pawkett, Mildred Stanzel
Paxton Resources
Payne, Virginia W.
Payton, Janetha Bradford
Pearson, Cecil L.
Pearson, Jerry J.
Pearson, Lewis Jonathan
Pearson, Mary K.
Pederson, Nell Laird

Pelham, Bobby Ray
Pelham, Donald Ray
Pelham, Greg
Pelham, H. Frank
Pelham, J.D.
Pelham, James
Pelham, Judge W.
Pelham, Laudis V.
Pelham, Lucille
Pelham, Marvin
Pelham, Ruby, Deceased
Pence, H.
Pence, Jeanette
Penney, Floyd
Penney, Joe L.
Penney, Kenneth L.
Pepper, A.N.
Pepper, C.F.
Pepper, Darrell
Pepper, David
Pepper, Jennifer Sue
Pepper, Kenneth Wayne
Pepper, Matthew
Pepper, Robert C.
Pepper, Roy Dee, Jr.
Pepper, Roy, Jr.
Pepper, Steven
Pepper, William Lee
Perez, Gay Anne Gill
Perkins, Gilmer B.
Perkins, Jeannie K. Walthall
Perkins, Laverne
Perkins, Lois Drummond
Perkins, Phyllis L.
Perron, Bernice McWhorter
Perry, Nancy
Peters, Kenneth
Petteway, John Henry (Deceased)
Petty, Adelle McAlpin Jackson
Petty, Patsy Sue
Peveto, R.S.
Phenix, Corneil H.
Phenix, James N.
Phillips, Ann McNeill
Phillips, Barbara J.
Phillips, Carroll D.

Phillips, Deloris
Phillips, George
Phillips, Nenian
Phillips, Octavia
Phillips, Richard
Phillips, Roger R.
Phillips, Thomas E.
Phillips, Viola
Phillips, Wanda Kay
Phipps, Evelyn Marie
Phipps, Marie
Pickens, John J.
Pickett, Jenny Wilson
Pierce, Dora Bell
Pierce, Jewel
Pierce, Larry D.
Pike, Frances Mayfield
Pilgrim, Edith Mae
Pilgrim, Hubert
Pittman, Edward Gene
Pittman, Woodard Eugene
Pitts, Doris Boyce
Pitts, Harold E.
Pitts, Ima O.
Pitzer, Alma Vaughn
Plaster, Gevona Lynn
Podolsky, Betty Carla
Poindexter, Dorothy E.
Poland, Jerry
Pollard, Janie L.
Pool, Amanda Jewel
Pool, Clifford Harold
Pool, David R.
Pool, Eli W.
Pool, Emma
Pool, Jewell
Pool, Katrina
Pool, Lynda Y.
Pool, Mark
Pool, Mildred Bridges
Pool, Ronnie S.
Pool, Wendell C.
Pope, Mary Jane
Pope, Ouida
Porter, Christine
Porter, Deborah L.

Porter, Derek
Porter, Sara Katherine
Posey, Callie
Posey, Kerry
Poston, John W., Dr.
Potter, Myra Brooks
Potts, Jonathan Glenn
Potts, K.D.
Potts, Stephen
Poulter, Linda R.
Poulter, Robert
Powe, Rachael Spratt
Powe, Walter Allen
Powell, Irene
Powell, J.
Powers, Shirley Brooks Gentry
Prestridge, Janie Ruth
Price, Jackie
Price, Jimmie C.
Price, Jimmy
Price, Marlin Keith
Price, Patsy Ruth
Prichard, E.E.
Prichard, Ozelle
Prichard, Paula
Prichard, Ricky G.
Prior, Lucille Nussbuam
Prior, Nancy C.
Pritchett, Danny
Pritchett, Tabitha
Propes, Becky
Propes, Joan C.
Pruitt, Agnes Faye
Pruitt, E.K. (Bud)
Pruitt, Jason
Pryor, Earline
Pryor, Wilbert
Prysock, Jackie
Pulizzi, Victoria
Purdie, Betty
Purdie, Betty Ann Morris
Putman, Kathy J.
Quigley, Charles K.
Quigley, Sandra
Quinn, Anna Southwell
Quinn, M.D., Jr.

Quintanilla, Jose S.
Quintanilla, Juan E.
Quintanilla, Laura I.
Quintanilla, Yesenia
Radcliffe, Sylvia
Rader, Betty
Ralph, May
Ramey, Jack A.
Ramey, Mary Lou
Ramey, Peggy Jo
Ramsey, Horace, Jr.
Ramsey, Lawrence
Raney, Gwen D.
Rankin, Hudley V.
Rascoe, Robert L.
Rash, Lyle
Rash, Pamela
Rash, Terry Dale
Ratliff, Matt
Raulston, Michele Wright
Ravi, Malick Aaron
Rawlinson, Amanda Lou
Rawlinson, Larry W.
Ray, Barbara
Ray, Billy O.
Ray, Ida Ruth
Ray, Kenneth
Ray, Kenneth Dean
Ray, L.O.
Ray, Lawrence H.
Ray, Martha E.
Ray, Sue
Ray, Tony G.
Raye, Carolyn
Raye, Larry
Raye, Larry W.
Rayford, Bess L.
Rayford, J.D.
Rayford, J.J.
Raymer, Lois
Read, Mary Jo Laird
Reade, Pauline Slominski
Reade, Willard Purdy, III
Reagan, Fred
Reagan, Louie R.
Reagan, Lullene

Reardon, Kim
Reaves, Horace
Red, Laura Young
Red, Leslie Young
Redding, L. Joy
Redfearn Jones, Ann
Redfearn, Alfred M.
Redfearn, Beverly
Redfearn, Bradley
Redfearn, Bradley Keith
Redfearn, E.T.
Redfearn, Ercle Milton
Redfearn, Eula
Redfearn, Joe G.
Redfearn, John Mitchell
Redfearn, John N.
Redfearn, Maurice L.
Redfearn, Max Wayne
Redfearn, Patrick E.
Redfearn, Pauline M.
Redfearn, Prestell
Redfearn, Scott E.
Redfearn, Scott Eugene
Redfearn, Tennie Louise Hickey
Redfearn, Vera
Redfearn, Vera M.
Redfearn, Wayne
Redfearn, Weldon
Redmon, Dale
Redmon, Glassel
Redmon, Wilma R.
Redwine, Ras, V
Reece, Birdie Lee
Reece, Early
Reece, Nita
Reece, Zettie M.
Reed, Carol A.
Reed, Fayrene Foster
Reed, Hugh D., III
Reed, Hugh D., Jr.
Reed, Hugh Davis, III
Reed, Joyceann
Reed, O.D., Jr.
Reed, Rodney J.
Reed, Sherri Roberts
Reed, Terri

Reese, Merice Dee
Reese, Preston
Reeves, Billie Margaret
Reeves, Raymond D.
Reichert, Denise
Reichert, Oscar
Reid, Cappie
Reid, Janice
Reilly, William
Rekieta, Daniel
Renfro, Patti Sue
Renfroe, Charles Z.
Renfroe, Nella J.
Reppa, William
Reuter, Roger
Reynolds, David Edmond
Reynolds, Elbert
Reynolds, H. Gene
Reynolds, Kenneth
Reynolds, Olen
Reynolds, Renna
Reynolds, Ruby C.
Reynolds, S.K.
Reynolds, Vernell
Rhea, J.J.
Rhoden, Jerome
Rhodes, Anita Jo Ballow
Rhodes, Fannie Nell Humphres
Rhodes, Ronnie Joe
Rhodes, Sandra Ann
Rhymes, Jessee Mae
Rhymes, Richard
Rhymes, Richard L.
Rice, Barbara Nell
Rice, Betty Rives
Rice, Jacky
Rice, Susan
Rice, Thomas E.
Rice, Thomas E., Jr.
Richard, Cammie
Richard, Matthew
Richards, Clemmie
Richards, J. Donald
Richardson, Angela R.
Richardson, Audra F.
Richardson, Bobby

Richardson, Chevelle T.
Richardson, Debbie M.
Richardson, Ella M.
Richardson, Henrietta
Richardson, Juanita
Richardson, Perry, Jr.
Richardson, Russell
Richardson, Russell D.
Richardson, Suzann Shamburger
Richardson, Vivian C.
Richey, Jeanine Booth
Ricky, Bradley
Riddle, Sandra J.
Riddle, William T.
Rieger, Charline
Rieger, W.N.
Riley, Aletta
Riley, G.J. Embrey Roston
Riley, Gina Renee Jones
Riley, Jettie
Riley, Johnnie Mae
Riley, Michael A.
Riley, Philip Neil
Riley, Vivian W.
Riley, Vivian, Deceased
Rischer, Ruby
Ritter, Dell
Ritter, Myra S. Lambert
Rives, Ann
Rives, Emory
Rives, Gus E.
Rives, Johnny
Rives, L.J.
Rives, Lonie
Rives, Marion T.
Rives, Michael P.
Roach, C.G.
Roach, Edmund L.
Roach, Joy Ruth
Roach, Joy Ruth Baker
Roach, Joyce Williams
Roberts, B.L.
Roberts, Bonita
Roberts, Brian D.
Roberts, Deborah
Roberts, Dennis L.

Roberts, Donald R. (Deceased)
Roberts, Edith
Roberts, L.R.
Roberts, Lorine Simon
Roberts, Patricia
Roberts, Roy D.
Roberts, Ryan Hayden
Roberts, Shirley Jean
Robertson, Gloria
Robertson, James D.
Robertson, Larue
Robertson, Myrtis
Robertson, R.R.
Robertson, Robert R. Jr.,
Robertson, Walter G.
Robin, Jeanette W.
Robinson, Diana Dean
Robinson, Eula Anita
Robinson, Frances
Robinson, Jerry
Robinson, Lemanda Bradford
Robinson, Mellie
Robinson, Odma Pittman
Robinson, Phyllis Ann
Robinson, Rachael Mae
Robinson, Sue Clemmons
Robinson, Zena E.
Robison, Melita
Rod, Kelli
Rodgers, Philip W.
Roe, Dewayne
Roe, Louise
Rogers, Cleo W.
Rogers, Elton
Rogers, Fairy L.
Rogers, Farris
Rogers, J. Lynn
Rogers, J.E.
Rogers, Jerry Lynn
Rogers, Joe Eugene
Rogers, Johnnie Huckeba
Rogers, Judy
Rogers, Martha Paul
Rogers, Melba Grace S.
Rogers, Randall Lee
Rogers, Ruby J.

Rogers, Tommy Tilford
Rogers, Travis L.
Rogers, Walter Lynn
Rolf, Brandon W.
Rolf, Tammie J.
Romirez, Carolyn Barrow
Roper, Marie W.
Roquemore, Barbara
Rosas, Sharon F. Rohasek
Rose, Billy Lee
Rose, Joseph M.
Rose, Morgan E. Landmann
Rose, Paula
Rose, Thomas
Ross, J.L.
Ross, K. E.
Ross, R.J.
Rother, Scott
Ross, Charles D.
Roussel, Scharmel H.
Rowe, Marion
Rowe, Robert
Rowe, Tommie
Rowley, Edna E. Leamons
Rudd, G. Hardy, Dr.
Rudd, Kathy Ann
Rufus, Estelle C.
Rupe, O.C.
Rupe, Rosalyn
Russell, Edward A.
Russell, Ellen
Russell, Mary
Russell, Traylor
Rutland, Bennett Keith
Ryan, Godfrey
Sadler, Harold
Sager, Sharon
Saldana, Thomas
Sampson, Karan
Sampson, Rachel C., Jr.
Samuels, Joy Reynolds
Sanders, Bernice
Sanders, Curtis
Sanders, E.A.
Sanders, E.L.
Sanders, Euell Lee

Sanders, Imogene
Sanders, Janie
Sanders, Linda Sue
Sanders, Peggy Joyce
Sanders, Sandra K.
Sanders, Thurston Gaylon
Sanders, V.A.
Santos, Gregory
Saputo, Grace
Sartin, Billie Lois
Sartor, Mary Alma Red
Sather, Edwin
Sather, Kenneth
Sauter, Linda McKay
Sawatzky, Trevor
Sawyer, Hugh Edgar, III
Scarborough, Vickki
Schaefer, Emma Louise
Schane, Michael
Schappell, Michele Marie
Scharlach, Arthur
Scharlach, Arthur Jr.
Scharlach, Sarah
Schiller, Ila Ruth
Schindler, Charles
Schlieszus, Kendra Renee Potts
Schmeltekopp, Martha Lou
Schneider, Bryce
Scholz, L. Charles
Schumacher, Mariojane
Schwartz, Ida May
Schwartz, Josephine G.
Schwartz, Nona Lois
Schwartz, R.C.
Schwartz, Richard J.
Schwartz, Seth
Schwartz, Simon
Schwarzer, A.G.
Schweers, Miriam Smith
Scoggins, Jackie
Scoggins, William
Scott, Colleen
Scott, Dave
Scott, Kevin
Scott, Linda Sue
Scott, Thomas W.

Scullin, Mike
Scullin, Traci
Sealy, R.R.
Searcy, Alice L.
Searcy, John M., Sr.
Seaton, James
Seaton, Tami
See, Stratton Benton
Seidler, Philippe
Seimears, Pat
Sellars, Carolyn Baysinger McGowan
Sellars, Clifton
Semon, Kathy
Semple, Karen
Sengelmann, Robin Overton
Sepaugh, C.E.
Sewell, Steven
Shaikh, Nancy
Shamburger, Gene Paul
Sharp, Deborah Haney
Sharp, Ida
Sharp, L.R., Jr.
Sharp, Thomas H.
Shastid, B.D.
Shastid, Kevin
Shaw, Charles W.
Shaw, Kimberly Maloney
Shaw, Lela Ann
Sheetze, Catherine Gunn
Shelton, Carol Polson
Shepard, Elmer J.
Shepard, Lula
Shepherd, Adell
Sherrod, Richard W.
Shields, Basil Price
Shields, Carol Sue
Shields, Garvis Preston
Shipman, Barry
Shipp, Dale F.
Shipp, Patricia A.
Shivers, Lona V.
Shivers, Lona Wyatt
Shoemaker, J.W.
Shoemaker, Mary
Short, Gloria J.
Shred, Austin

289

Shriver, Verdinell
Shrum, Billy P.
Shrum, Cleo
Shrum, Donald
Shrum, E.C.
Shrum, Johnnie
Shrum, Tommie L.
Shults, Ricky
Shults, Ricky Allen
Shultz, Duane E.
Shumate, David E.
Shumate, Joe E.
Shumate, Margaret
Shumate, Wanda Jones
Shurbet, Bobbie
Shurbet, Juadeen
Shurtleff, Marion E.
Sibila, Michael
Sibley, Lawana Harper
Sikes, Joanne Nussbaum
Silar, Michelle
Silva, David
Silva, Tommie Ann
Silvey, Tiffany
Simmons, Ann
Simmons, Barbara
Simmons, Carrell Tony
Simmons, Donald D.
Simmons, Joyce A.
Simmons, Julie
Simmons, Lee
Simmons, Lillie Jean
Simmons, Lynn
Simmons, Lynn E.
Simmons, Margaret J.
Simmons, McArthur
Simmons, Nancy
Simmons, Noble
Simmons, Sheila Bransford
Simon, Addie
Simon, Annie Bell
Simon, C.L.
Simon, Cleo Ramsey
Simon, Emmie B.
Simons, Bernice
Simons, Felix

Simpson, Carrie
Simpson, Fred
Simpson, Hugh
Simpson, Izella Anderson
Simpson, Lola
Sims, Delores H.
Sims, Floy Munden
Sims, Marilyn Alexander
Sims, Rocky
Sinclair, Charles W.
Sinclair, James Henry, Sr.
Sinclair, Micky
Singleton, Floydzella Arnett
Sipes, Aubrey Marion
Sipes, David L.
Sipes, Evelyn Frances
Sipes, William M.
Sisk, David
Sisto, Anthony David
Sitton, Dan
Sitton, Janelle
Sitton, William
Skelton, Hamp
Skidmore, Mary Jane
Skiles, Mary
Skipper, Jerome
Skipper, Juanita Simon
Skipper, Marilyn
Skyles, Jane L. Loggins
Slominski, Antone
Slominski, Edward
Slominski, Frances
Slominski, Pauline
Small, Virginia Reed
Smelscer, Rubin Earl
Smelscer, Stanley
Smiley, Scott
Smiley, Wanda Harris
Smith, Alisha M.
Smith, Bonnie
Smith, Carl
Smith, Carolyn
Smith, Cecil I.
Smith, Charlie
Smith, Daphne
Smith, Debra Jean

Smith, Donna Newman Thomas
Smith, Emily Lou
Smith, Esther Lietemeyer
Smith, Eula
Smith, Floycille Caskey
Smith, Gloria Payne
Smith, Harold
Smith, Hazel Laird
Smith, Herbert Dean
Smith, Howard
Smith, Ida G.
Smith, James H.
Smith, Jean
Smith, Jewel Simon
Smith, Joe G.
Smith, John Wesley
Smith, June Blount
Smith, Kim
Smith, Larry
Smith, Laura Ruth
Smith, Lisa
Smith, Lon A., Jr.
Smith, Marilyn
Smith, Mary Marie
Smith, Michael
Smith, Nickie Paul
Smith, Opal Bridges
Smith, Oscar I.
Smith, Ruby Mae Watson
Smith, Shirley June Blount
Smith, Tabitha, A Minor
Smith, Tammy A.
Smith, Virginia D.
Smith, Virginia L.
Smith, W.J.
Smith, William
Smith, William A.
Smith, William L., Jr.
Smithwick, Lenice Boggs
Smotherman, Burdean
Smylie, James
Snellings, Joe T.
Snow, Daniel Parker
Snow, Steven Ray
Snow, William R.
Snyder, Kielan Vaughn

Snyder,Bradley
Sommerfeld, Evelyn
Sorge, Julia Sue
Souldon, Richardson, Deceased
Southwell, Kelly Walt
Spann, James
Spann, Melba
Spann, Melba Ann
Sparks, Aubrey
Sparks, Bobbie
Sparks, Ray
Sparks, Terri Lee
Spears, Glady C.
Spencer, Carl G.
Spencer, Jeffie Mae
Spencer, Mike E.
Sphar, Diana Walker
Splann, Sam
Splann, Sammy
Sprayberry, Billy Jack
Spriggs, Karla Jo
Springfield, Michelle
Springfield, Scott
Spurlock, Betty
Squires, James W.
Squires, Linda Darlene
Squires, Minna Lo
Squires, S.F.
Stacy, Bessie A.
Stagg, Gerald A.
Standard, Pat
Standley, Susan L.
Stanley, Bessie Mae
Stanley, Hughes
Stanley, Jimmy E.
Stansell, James
Stansell, Ralph Gale
Stansell, Tommy
Starks, W.P.
Starnes, A.L.
Starnes, Ruth
Steele, Janie Kay Mayfield
Stegall, James H.
Stegall, Shelby Jean
Stegman, Maxie
Steiner, Susan Marie Newman

Stem, Greg
Stem, Marie M.
Stem, Tracy S.
Stenberg, Kurt
Stenson, Phyllis A.
Stephens, Ethel Jean
Stephens, Gay
Stephens, Helen May
Stephens, Sally
Stephens, Willene
Stephens, William R., Jr.
Steven, Clark
Stevens, Cheryl
Stevenson, Beverly Kay
Stevenson, Debra Lynn
Steward, E.M.
Steward, H.Y.
Steward, Hugh Leighton
Steward, Lucille Riley
Stewart, Frances D.
Stewart, James M.
Still, Betty Lynn
Stillwell, J.G.
Stillwell, Patricia
Stone, Charles Aaron
Stone, Jerry
Stone, Margie
Stone, Rebecca Holcomb
Stone, Wynell Shields
Storm, Frances
Stough, Joy Brown
Stout, Daisy
Stracener, Lida
Stracener, Lorraine
Strain, Barbara Isaac
Strickland, Nina French
Stringer, Laura Nell Harris
Stroman, Mary E.
Stroman, Vivian
Strong, Beth
Strong, Mary Beth
Stroope, Barbara
Stroube, H.R.
Struck, Stephen R.
Stuart, Tiffany Southwell
Stubblefield, David

Stuckey, Stephen
Sullivan, Alice M.
Sullivan, Norma Jean
Summerall, Dan
Sutton, Thomas
Swails, Marion
Swearengin, Curtis
Swift, Jeanette
Swift, Marvin
Swiger, A.C.
Sylvester, Elliott, Jr.,
Synagogue, Bernice
Tacker, Victory Owen
Talley, David Ray
Tanton, Nell T.
Tanton, Neville W.
Tarrant, Daisy I.
Tarrant, Douglas
Tate, Annie Larue
Tate, Barbara Jane
Tate, Connie
Tate, Delana J.
Tate, Devin Lynn
Tate, Ernestine Warren
Tate, Ethel G.
Tate, Ethel Glenice
Tate, Evelyn
Tate, F.O.
Tate, Floyd
Tate, Imogene Brown
Tate, Judy
Tate, Lynn Rex
Tate, Milford W.
Tate, Phylmer C.
Tate, Prue M.
Tate, Susan R.
Taube, Herman H.A.
Taube, Jose Jaime
Taube, Toby Austin
Taube, Warren
Taylor, Artie
Taylor, Artie V.
Taylor, Becky
Taylor, Caroline
Taylor, Connie L.
Taylor, Denise A.

Taylor, George R.
Taylor, J.M.
Taylor, Jimmie
Taylor, Joe Lynn
Taylor, John S.
Taylor, Kerry
Taylor, Ladye B.
Taylor, Melba
Taylor, Ora
Taylor, Ruthie Lee
Taylor, William B.
Taylor, William B., Jr.
Taylor, William E.
Templeton, Tamara
Terhune, Carl
Terrell, R.L.
Terry, Earline
Terry, Michael G.
Terry, Nona Grace
Tharp, Sharon S.
Thomas, Beth Waits
Thomas, Colleen
Thomas, Ellen
Thomas, Evie Inez
Thomas, Helen
Thomas, Houston
Thomas, James C.
Thomas, Jimmy D.
Thomas, Kathryn C.
Thomas, Larry C.
Thomas, Richard
Thomas, Ronnie
Thomas, Rosie Lee
Thomas, Susie Monaghan
Thomas, Wilma K.
Thompson, Alice P.
Thompson, Bernice
Thompson, Betty J.
Thompson, Bill
Thompson, Charlie
Thompson, Christopher D.
Thompson, Curtis
Thompson, David K.
Thompson, David Ray
Thompson, Donald K.
Thompson, Henry A., Jr.

Thompson, Jeffry
Thompson, Jerry V.
Thompson, Joe R.
Thompson, Jonathan Scott
Thompson, Joseph Leon
Thompson, Laverne B.
Thompson, Lorraine
Thompson, Mabel
Thompson, Mary M.
Thompson, Patsy
Thompson, Shelia Bransford
Thompson, Tommy
Thompson-Vogele, James
Thompson-Vogele, Karlla
Thornberry, Frederick
Thorne, Janice
Thornton, Angela H.
Thornton, Brady Lee
Thornton, Jeri
Thornton, Oscar Stanley
Thornton, Peggy Gunter
Thornton, Sandra
Thornton, Sherry Ann
Thornton, Steven F.
Thornton, Terry Jan
Thornton, Theresa Nan
Thurman, Georgia Beal (Deceased)
Thurman, Isaac
Tillison, Jo Ann Brooks
Tillman, Edward
Tillman, Mollye
Tippit, Harvey C.
Tippit, Sharon Sue
Titus, Aaron
Titus, Bernice
Titus, Billy
Titus, Charlie
Titus, Emerson
Titus, Ena M. (Deceased)
Titus, Fynas W.
Titus, Jimmy D.
Titus, Leila M.
Titus, Phylemon
Titus, Rosell
Titus, Tom
Todd, Bobbie H.

Todd, Joe Orville
Todd, Orville
Todd, Richard A.
Todd, Virginia
Todd, Walter
Tomerlin, Jean Adams
Tommy, Strong
Tompkins, Annie L.
Tompkins, Gayle Ann
Tompkins, J.O.
Tompkins, Joe I.
Tompkins, Lennie Bell
Tompkins, Roberta
Toomey, Marilyn Hill
Toomey, Marilyn Sue
Toon, Delores
Toon, William Michael
Toothman, Marilyn Reed
Torres, Geraldine Thomas
Towns, Geneva Caskey
Towns, Russell Allen
Townsend, A.L.
Townsend, Darlene
Trantham, Jack
Travers, Mary Harris
Traylor, Mary
Traylor, Thomas
Treasure, Peggy Ann
Trent, Susan Louise
Triana, Willie Jean
Trimble, Barry
Trimble, Roxanne
Trojacek, Frances
Truett, Bayne
Truett, Peggy
Truett, Vivian
Tuel, Linda L. Lambert
Turner, A.L.
Turner, Dean W. as Trustee
Turner, Doreen
Turner, Frances J.
Turner, Gary L.
Turner, John Judson
Turner, Madonna Rives
Turner, Margaret Susan
Turner, Peggy J. Bolton

Turner, Raymond W.
Turner, Richard Leonard
Turner, Robert L.
Turner, Thomas R., MD
Turner, Virginia
Turner, Virginia M.
Turner, William E.
Turnipseed, Dale
Turnipseed, Jerry
Turnipseed, Ray
Turns, Dianne
Turns, Ingrid C.
Tuttle, Ann M.
Tuttle, Ann Martin
Tuttle, Bobby
Tyler, Jimmy L.
Umphress, Cecil
Utley, O.B., Jr.
Vadner, Brenda S.
Van Buskirk, Gaylor
Van Buskirk, Ronald
Vandecarr, George
Vandecarr, Lois
Vanderwater, Wendy Helen
Vanhorn, Susan H.
Vansickle, Dorothy
Vansickle, Emilee
Vario, Mary Lynn
Vaughn, Adelaide
Vaughn, Charlie L.
Vaughn, Retha Jean
Veasey, Vinton Vannoy
Velarde, Nita Greer
Veloz, Guy J.
Vickers, Mary E.
Vieira, Alice
Villegas, Agustina
Vise, Bill
Vise, Ora Lee
Viser, W.B. as Trustee
Vitrano, Jane Meeks
Volcik, Douglas Alan
Wack, Gloria
Wade, Freddy
Wade, Vickey
Waggoner, Garry

Waid, Barbara Ann
Waits, Elroy
Waits, Mary Dean
Waits, Roy Lee
Waits, T.B.
Waits, Tommy Joe
Waldrop, A.H.
Waldrop, Dorothy
Waldrop, Dwayne
Waldrop, John Ivan
Waldrop, Kenny
Waldrop, Paula Ann
Waldrop, Steven Carl
Waldrop, William D.
Walker, Arlena Chancellor
Walker, Buster
Walker, Camella
Walker, Daisy Mae
Walker, Jack D.
Walker, James J.
Walker, Jeffrey
Walker, Jettie James
Walker, Linda
Walker, Pat
Walker, Patsy Ruth
Walker,Betty Jean
Wall, Candace Elizabeth
Wallace, Billy Wayne
Wallace, Dale M.
Wallace, Frankie Lee
Wallace, Helen Louise
Wallace, Lloyd E.
Wallace, Louise
Wallace, Lowry A.
Wallace, Mary D.
Wallace, Oddie
Wallace, Opaline
Wallace, Paul A.
Wallace, Percy Everett
Wallace, William Edward
Wallace, William W.
Waller, Annie I.
Waller, Carnell
Waller, Frankie Syble
Waller, H.A.
Waller, Laverne

Waller, Mary Frances
Waller, W.D.
Walling, Dale
Wallis, Virginia Ruth
Walls, Audrey
Walls, Holmes
Walters, F.
Walters, Jo Ann
Walters, Patsy Gillispie
Walthall, George Bruce
Walthall, George E. "Cotton"
Walthall, Harold Michael
Walther, Jill Harrell
Walton, J.L. Cato
Ward, Annie Florence
Ward, Lorna K.
Ward, Michael H.
Ward, W.R., Jr.
Ward, William H.
Warner, Jill
Warren, C.W.
Warren, Evelyn D.
Warrick, David
Warrick, J.D.
Warrick, Kathy
Warrick, Larry
Warrick, Paul
Washington, Patricia Shears
Washington, Valrie
Waton, Alma L.J.
Watson, Bradley
Watson, Clifford
Watson, Jason
Watson, Jeffery Raymond
Watson, John Alix, Jr.
Watson, John McClain, Dr.
Watson, Kenneth Alan
Watson, Larry Donnall
Watson, Linda K.
Watson, Lois Wright
Watson, Mariwynn Alford
Watson, Rex D.
Watson, William H., Jr.
Watts, Merry
Watts, Vanessa Marie
Watts,Virginia

Waugh, Mallory
Weatherford, Sabrena Sue
Weaver, Agnes Langley
Weaver, Betty
Weaver, Bill
Weaver, Bonnie Mae
Weaver, Carl E.
Weaver, Elaine
Weaver, Hershel
Weaver, Inez
Weaver, Inez Porter
Weaver, Inos
Weaver, J.R.
Weaver, Jaye
Weaver, Jim William, Jr.
Weaver, Larry A.
Weaver, Minnie Bell
Weaver, Ronald Wayne
Webb, Sandra Lefan
Webster, Bill
Webster, Cathy
Webster, Daniel
Webster, Daniel Morris
Webster, William Billy
Webster, William W.
Wedgeworth, Gary
Weeks, Edward, Dr.
Weeks, Etta Todd
Weeks, Sharon Brogoitti
Weems, Carolyn
Wegher, Joyce Craig
Weingarten, Andy
Welch, Barbara S.
Welch, Henry D.
Welch, James Millard, Jr.
Welch, Kathy Anne Kyle
Welch, Lucille Holcomb
Welch, Mary Deirdre
Weldon, Dorothy Marie
Wells, Brien Water
Wells, Maudie Larue
Wenning, Brian
Wesley, Warren
West, Jewell Crowder
West-Armbruster, Jamie
West-Armbruster, Katheleen

Westerheide, Jeffery
Westmoreland, Carmela A.
Westmoreland, Ilene G.
Westmoreland, Joe K.
Westmoreland, Larry D.
Westmoreland, Merle
Westphal, Susie J.
Westphal, Susie Jane
Whatley, Dorothy Pearson
Wheeler, Billy G.
Wheeler, Claudia B.
Wheeler, Elizabeth L.
Whipple, John
Whisnant, Catherine
Whitaker, Mary Jane
Whitaker, Mary Jane
Whitaker, William
Whitaker, William H.
White, Barbara Ann
White, Bruce
White, C.C.
White, Charles Steven
White, Cherice
White, Chris
White, Constance Marie
White, Debra D.
White, Dorothy W.
White, Elvia N.
White, Evelyn Irene
White, Freddie
White, Irene
White, Joy Fenton
White, Kevin L.
White, Kirk
White, Mardel Morris
White, Mary
White, Rhonda
White, Robert, Jr.,
White, Savanah
White, Thermon
Whitehead, Clifton
Whitehead, Clifton Rayford
Whitehead, Donald R.
Whitehead, Tossie McGuyer
Whiteside, Diane Morris
Whitfield, Mae Frances Hughes

Whitrock, Leah K.
Whitten, Donald
Whitten, Linda
Whitwell, Carolyn W.
Wigginton, E. Maxine
Wight, David
Wilbanks, Barbara
Wilburn, Watson
Wilder, Donna
Wilder, Jay
Wilganowski, Larry
Wilhite,  Lillian
Wilhite, Jan
Wilhite, Perry M.
Wilkerson, Inez
Wilkerson, Pamela
Wilkerson, Thomas L.
Wilkinson, Dorothy C.
Wilkinson, Gordon
Wilks, Douglas
Wilks, Ellen
Wilks, Ellen Hall
Wilks, Louella
Wilksco, Louella Alford
Willard, Billy Neal
Willard, Finis
Willard, Herman
Willard, Joe
Willard, Leslie D.
Willard, Tommie
Willard, Vernon
Williams, A.C.
Williams, Ada
Williams, Amy Mamzic
Williams, Archie Darrell
Williams, Barbara
Williams, Betty Marie
Williams, Bob
Williams, Brenda
Williams, Bruce
Williams, Bruce
Williams, Carolyn Reed
Williams, Cecil
Williams, Christina Ann
Williams, Claudia
Williams, Clifford A.

Williams, Clovis
Williams, D.J.
Williams, Daniel C.
Williams, Daniel Lynn
Williams, Daphene
Williams, David Lee
Williams, Donald Laverne
Williams, Douglas
Williams, Douglas, Jr.
Williams, Edward
Williams, Emma Nell
Williams, Glenn
Williams, Graylon
Williams, Gregory
Williams, Helen
Williams, Jack P.
Williams, Jack Wayne
Williams, Jacqueline K.
Williams, James
Williams, James E.
Williams, Jeffrey Alan
Williams, John
Williams, Judy Haden
Williams, Leslie Jo Newman
Williams, Lois P.
Williams, Lyndon Albert
Williams, M.L.
Williams, Marie
Williams, Myra
Williams, Opal G.
Williams, Patricia Slominski
Williams, Paula G.
Williams, Ralph
Williams, Rebecca
Williams, Reetus
Williams, Sam
Williams, Steven Mark
Williams, Sue
Williams, Thomas Hiram
Williams, Tommy Joe
Williams, Troy
Williams, Troy Ray
Williams, Wesley
Williams, Willie B.
Williams, Wyndle A.
Williamson, Billie

Williamson, John M.
Williamson, Margaret J. Bolton
Willingham, Delilah
Willis, Nolan B.
Willmer, George D.
Wilmoth, Terri Roy
Wilson, Algon
Wilson, Earl, Sr.
Wilson, Elba
Wilson, Grail Currey
Wilson, Hiram
Wilson, Hiram
Wilson, Irene
Wilson, Irene
Wilson, Jack
Wilson, Jeff
Wilson, Joe W.
Wilson, John F.
Wilson, Judy Y.
Wilson, Marie Arterburn
Wilson, R.W.
Wilson, Rena Beth Shields
Wilson, Richard
Wilson, Tommy
Wilson, Vicki Hoskins
Wilson, Vicki L.
Wimberly, Sandra Sue
Windle, Donna Sue Morton
Windle, Ida Fay
Windle, Parker
Wingfield, Dorothy J.
Winniford, Gloria
Winniford, M.D.
Winsatt, Paula L.
Wise, Edith
Wise, T.W.
Witcher, Bobbie (Deceased)
Witt, Billy H.
Wix, Johnny J.
Wolf, Peggy Aileen
Wood, Al
Wood, Bernice
Wood, Bobby C.
Wood, C.B.
Wood, Dora Lee
Wood, Mary S.

Wood, Mattie Louise
Wood, Patsy
Woodall, Louie V.
Woodall, Marolyn C.
Woods, Arlyn
Woods, Cerestra
Woods, Charles Steven
Woods, Emma Lou
Woods, Genelle McKay
Woods, James Drew
Woods, Sonja Richardson
Woods, Thomas Hill
Woodward, Brenda
Worden, Charis Martin
Worley, Martha Kate
Worley, Martha M.
Worsham, Bobbie Miller
Worsham, Joe A.
Worsham, John C.
Wriggle, Curtis Wayne
Wrigh, Shelli
Wright, Angie Neill Moore
Wright, Brett
Wright, Donna
Wright, Earnest
Wright, Edward W.
Wright, Edward Wayne
Wright, Edward Wayne
Wright, Elizabeth Clemmons
Wright, Harlee D.
Wright, J.D.
Wright, L.D., Jr.
Wright, L.J.
Wright, Michele Woods
Wright, Patricia
Wright, Rhuby
Wright, Sharon Sue
Wright, Shirley
Wright, Wanda D.
Wright, Wanda Darlene
Wrigley, Daniel
Wrigley, Rachel
Wrotenbery, Martha Lunsford
Wyatt, Euell E.
Wyatt, Frederica H.
Wyatt, Gloria Jo

RLF1 13448783v.1

Wyatt, Grace Baw
Wyatt, H.A.
Wyatt, Hugh A., Jr.
Wyatt, Larry
Wyatt, Larry Eugene
Wyatt, Margie
Wyatt, Marie Brevard
Wyatt, Melody May
Wyatt, Sammy B.
Wyatt, W.C.
Wyche, Mary Lois
Wylie, Carl L.
Wylie, Denver Louise
Wylie, James E.
Wylie, Wilma Lee
Wynn, Martha Brooks
Wynn, Martha Joyce Brooks
Wynn, Sandra B.
Wynne, Mae Brown
Yandle, C.P.
Yandle, Charley
Yandle, Frankie
Yandle, Frankie Dunklin
Yandle, Wayne
Yarborough, James L., Jr.
Yarborough, N. Patricia, Dr.
York, Chat
York, Lester
Young, Alan G.
Young, G. B.
Young, Jewell Pauline
Young, Jim T.
Young, Kelley McKinney
Young, Laurissa
Young, Michael G.
Young, Terri Laird
Young, Wanda Jo
Young, Willie Mae
Youngblood, Bob
Youngblood, James
Youngblood, Jane
Youngblood, Robert A.
Zachry, Rick
Zager, Mary Ann
Zan, Albin
Zigel, Lois S.

Zimmerman, Herbert G.
Zuchowski, C.B.
Adelle W Mims Testementary Trust
Alma Baton Trust
Bette Henriques Trust
Brady Lee Thornton Trust
C.R. Boatwright Trust
C.Y. & L.K. Cochran Living Trust
Carolyn Jean Engle Stokes Gst Exempt
Trust
David M. & Sue Currey Family Trust
Delbert Keith White Testamentary Trust
Drue & Mary Harris Family Trust
E. Floyd Caskey Trust
Edward F. Miller Trust
Ermine Hudspeth Revocable Trust
Estate of A.B. Worsham Jr.
Estate of Alton Hardwick
Estate of Alvin Schiller Jr.
Estate of Amos Hightower
Estate of Annett Solley
Estate of Arnold Lockwood Miller
Estate of B.L. Rainwater Estate, Deceased
Estate of Beth E. Daniel
Estate of Betty L. Prichard (Deceased)
Estate of Betty Williamson
Estate of Billy Joe Whatley
Estate of Billy Wayne Tompkins
Estate of Bobbie Jane Reese
Estate of Bobby L. Allums
Estate of Bonnie Carter
Estate of Bonnie Woodall
Estate of Brady H. Hunter
Estate of C. Simmons
Estate of C.C. Favors
Estate of Carol Cannon Boling
Estate of Charlene Alford
Estate of Chattie Lee Mims
Estate of Chester L. Lemley
Estate of D.G. Houston
Estate of D.T. Reynolds
Estate of Dell Anderson
Estate of Della Faye Courtney
Estate of Delmon Gray
Estate of Doris Litton
Estate of Dorothy Danford

Estate of Earl E. Perkins
Estate of Ed Trojacek
Estate of Edward Long
Estate of Edwin K. Harvey
Estate of Eleanor M. Cooper
Estate of Ella D. Honeycutt
Estate of Elsie H. Lloyd
Estate of Emma Fay Brooks
Estate of Era Mae Reynolds
Estate of Everett H. Morton
Estate of Fernd Tolson
Estate of Finus Lewis
Estate of Flora L. Thompson
Estate of Floyd Moseley
Estate of Frank Connell
Estate of George Bryan Greer
Estate of Glen English
Estate of Guyann Humphres
Estate of Harmon Rayford Sorge
Estate of Hattie Callicutt
Estate of Herbert & Marguerite Melton
Estate of Howard & Pearl Redmon
Estate of Ida Whatley
Estate of Itasca Brooks (Deceased)
Estate of J. Harold Nussbaum
Estate of J.L. Higginbotham
Estate of J.W. Lewis
Estate of Jack Gray
Estate of James Spann
Estate of Jay W. Martin (Deceased)
Estate of Jean C. Gill
Estate of Jim Ras Pitts
Estate of Jimmie L. Gan
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Bell Bland
Estate of John E. Daniel
Estate of John Mims
Estate of John W. Brooks
Estate of Joseph M. Cox
Estate of Joy E. Hackleman
Estate of Juaneice Warrick
Estate of Kaiser Glover Mullins
Estate of Kenneth M. Besecker
Estate of L.O. Pelham
Estate of Ladye B. Taylor

Estate of Lanella M. Horton (Deceased)
Estate of Lester L. Hoskins
Estate of Lewis Simons
Estate of Lillian Laurence
Estate of Lisa Dawn
Estate of Lolene Barnett
Estate of Lois Laird Overton
Estate of Louise Laurence
Estate of M. Linton Jones
Estate of Margaret Connell
Estate of Margie & Franke Emmons
Estate of Margie Gunter Emmons
Estate of Margie Wyatt
Estate of Marion Johnson
Estate of Mary Ann Meneley (Deceased)
Estate of Mary Austin
Estate of Mattie Ritter McAdams
Estate of Melba Spann
Estate of Myrtle M. Smith
Estate of Noble Redfearn
Estate of Norma Jean Haney
Estate of Olyarie N. Drummond
Estate of P.C. Monaghan
Estate of Paul D. Jones
Estate of Peggy Joyce Thornton
Estate of Phyllis Gray
Estate of Presley Sadler
Estate of R.E. Simon
Estate of Reese Garrison
Estate of Rev. Benjamin Smylie
Estate of Richard Joseph Parker
Estate of Robert H. Benbow
Estate of Robert Kuhl Minors
Estate of Robert P. Smith
Estate of Roger Steward
Estate of Rondia Hackleman
Estate of Ruby C. Reynolds
Estate of Ruby P. Morris
Estate of Ruby Williams
Estate of Russell R. Ross
Estate of Ruth M. Cherry
Estate of Sam E. Craig
Estate of Sidney A. Sharp
Estate of Stanley Dulany
Estate of Stanley Slominski
Estate of Starley C. Fenton

Estate of Starley Fenton
Estate of Sudie Mae Bolton
Estate of Sue Lovell
Estate of T.B. Poindexter
Estate of Texana McCarley
Estate of Thomas G. Prior
Estate of Tony Houston (Deceased)
Estate of Vernell Reynolds
Estate of Virgie Gill
Estate of W.C. Wyatt
Estate of W.J. Baker
Estate of W.W. Abbott
Estate of W.W. Steward, Jr .
Estate of Walter Barr
Estate of Wesley & Merion Williams
Estate of Wesley G. Smith
Estate of Wilford Anderson
Estate of William C. Bassett
Estate of Yolanda Veloz
Estates of J.W. & Rita Wilson
Estates of Stanley Albert Williams & Virgil
Williams
Evelyn Laird Cashen Trust
Fitzgerald Family Trust
Frances L. Petteway Living Revocable
Living Trust
Gandy Family Trust
George P. Futch Trust
Glantz Joint Trust
Gregory Laird Cashen 1999 Trust
Gumbin Revocable Trust, The
Harmon, Autrey Blanton
Hazel Laird Smith Trust
Herbert Harris Cashen II 1999 Trust
Hitzelberger Family Trust
Homer David Smith Jr. Exempt Trust
Hudson Living Trust, The
J. Parks Trust
J.C. & S.B. Patrick Living Trust
J.F. Brooks 2004 Trust
James & Ruby Greer Family Trust
James Preston Allred Life Estate
Jeffrey W. Smith Jr. Trust
Jennie S. Karotkin Trust
Joe Mack Laird Trust
Joyce Gunn Howell Heritage Trust

Julian & Bette Henriques Trust
Kay L. Smith Werlin Exempt Trust
Kenneth Hays Gentry Trust, The
L.K. Sowell Charitable Trust
Laddie Dee Landers II Trust
Leamons Family Trust "A"
Life Estate of Winfree O. Gruver
Lois J. Zigel Trust
Lomax-Hitzelberger Family LP
Lomax-Howell Family LP
Louise Y. Cain Revocable Trust
Lullene J. Reagan Trust
Margaret E. Waldrop Trust
Margie G. Emmons Testamentary Trust
Marie F. Futch Trust
Martin Living Trust
Mary Catherine Stephenson Trust
Mathilde E. Taube Revocable Trust
Merwin W. Thompson Trust
Merwin Wiley Laird Trust
Mona W. Stephens Living Trust
Nelson Family Revocable Trust, The
Nix Family Revocableb Trust, The
Ola Worsham Revocable Living Trust
Overton 1990 Children's Trust
Patricia A. Wilson Trust
Peebles Irrevocable Trust, The
Ramey Family Trust
Rankin Family Trust
Robert Allen Youngblood II Trust
Robert Dulaney Trust
Sarah Elizabeth Gold Living Trust
Sarah F. Smith Exempt Trust
Shack Bennett Cashen 1999 Trust
Shirley M. Laird Armstrong Trust
Shirley M. Laird Children's Trust
6555 Sierra
A&K Railroad Materials Inc.
Abovenet Communications Inc.
ACA Family LP (Acosta Trust)
Acap Health Consulting LLC
Access Industrial Maintenance Inc.
Accretive Solutions-Dallas LP
Ace
Ace Cash Express Inc.
Ace Welding & Fabrication

301

Acosta, Arcilia
ADA-ES Inc.
Aegis
AEP Energy Partners Inc.
AEP Energy Services Inc.
Aequity Holdings LLC
Agilent Technologies
AGT Services Inc.
AIG
AIG Rail Services LLC
Air Hygiene International Inc.
Alford, Landon
Alliant Energy Corporate Services Inc.
Allstate Groundwater Control
Alvarez & Marsal LLC
Ameren Energy Generating Co.
American Air Filter
American Electric Power
American Nuclear Insurers
Ameripower LLC
Ametek Solidstate Controls
Anadarko E&P Onshore LLC
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Anderson Greenwood Crosby Valve
Anixter-Dallas
Aon eSolutions Inc.
Apex Geoscience Inc.
Applied Industrial Technologies
Apptricity LLC
Arborgen LLC Livingston
Arch Coal Sales Co. Inc.
Archon Resources
Areva Enrichment Services LLC
Argo Power Services Ltd.
Argo Re (Bermuda)
Arkansas Industrial Machinery
Arkansas Oklahoma Railroad
Associated Electric & Gas Insurance Services
AT&T Corp.
ATC Nuclear
Atlas Commodities LLC
Atlas Copco
Atmos Energy Corp.
Austin Energy

Axis
Azima DLI
Babcock & Wilcox Power Generation Group
Baker, Robert
Bank of America
Bank of America NA
Bank of New York Mellon, The
Bank of Texas
Baptist Foundation of Texas
Barclays Capital Inc.
Baro Cos.
Bartley, Virginia
Basis Technologies Inc.
Bass Engineering Co.
Bay Area/General Crane Service Co.
Beazley
Beneficial Power LLC
Bentley Systems Inc.
BFI Waste Systems of North America LLC
BHP Billiton Olympic Dam Corp. Pty. Ltd.
BI Inform Global
Blue Cross & Blue Shield of Florida Inc.
Blue Cross & Blue Shield of Texas
Blue Flame
BNP Paribas Energy Trading GP
BOKF NA
Boron Products LLC
Boston Consulting Group Inc., The
Brazos Electric Power Cooperative
Brazos Mag LLC
Bridgeline Digital
Bridgestone Americas Tire Operations
Brilliant Energy LLC
Buckskin Mining Co.
Burns & McDonnell Engineering Co. Inc.
Burton Hills Ltd. LP
Business Imaging Systems
C&E Air Conditioning Services Co.
CalSTRS Lincoln Plaza
Camelot Communications Ltd
Cameron Compression Systems
Cantu Food & Marketing Corp.
Cargill Power Markets LLC
Catholic Aid Association, The
Cattron Group International

CED/Interstate Electric Co.
Centerpoint Energy Intrastate Pipeline
Central Marketing
CG Properties LLC
CGS Brokerage LLC
CH2M Hill Inc.
Chase Bank USA NA
Checkpoint Consulting LLC
Chemical Weed Control Inc.
Chemtex
Choose Energy Inc.
Choose Energy LLC
Christian, Larry
Chubb Atlantic Indemnity Ltd. (Bermuda)
Cintas Corp.
CIO Executive Council
Circuit Breaker Sales & Repair
CIT Group/Equipment Financing
Citgo Petroleum Corp.
Citibank
Citrix Systems Inc.
Cladtec
Clearview
Clearview International LLC
Cohesive Solutions
Compass Professional Health Services
Competitive Cleaning
Computer Associates
Container Products Corp.
Continental Field Systems
Continuant Inc.
Conveying Solutions LLC
Coquest Energy Services
Core Visual Inspection Services Inc.
Corrosion Control Services
CP Fort Worth LP
Crims Chapel Water Supply Corp.
Crimson Engineered Solutions LLC
Critical Assets LLC
Crowe Horwath LLP
CSW Superior Corp.
Custom Hose & Supply
Cyara Solutions Corp.
Dallas Arboretum
Dallas Film Society Inc.
Dashiell LLC

Davis Motor Crane Service Inc.
Deloitte & Touche LLP
Denbury Onshore LLC
Dennis Cameron Construction & Equipment LLC
Deutsche Bank AG
Dresser Direct
Dresser-Rand/Leading Edge
DTE Energy Trading Inc.
DV Studios Inc.
Eastern Instruments
Eastex Telephone Coop Inc.
Edge Energy LLC
Edko LLC
Effective Environmental Inc.
El Paso Natural Gas Co.
Emerson Process Management Power & Water Solutions Inc.
Empirix Inc.
Employment Learning Innovations Inc.
Endurance
Energy America LLC
Energy Federation Inc.
Energy Insurance Mutual (Eim)
Energy Laboratories
Energy Northwest
Energy Transfer
Enertech Unit of Curtiss-Wright Flow Control Co.
Engineered Casting Repair
Enserco Energy Inc.
Entergy Operation Inc.
Enterprise Texas Pipeline LLC
Enviance Inc.
Environment/One Corp.
Epiq Bankruptcy Solutions LLC
EPS LLC
ER Solutions Inc.
Ernst & Young LLP
Etherios Inc.
Evercore Group LLC
Expro Specialized Services Inc.
Extend Health Inc.
Farm Bureau Life Insurance Co. of Michigan
Federal Signal

Fidelity Employer Services Co. LLC
Filsinger Energy Partners
Financial Engineering Associates Inc.
Finley Resources Inc.
First Acquisition Republic Group LLC
First National Bank of Granbury
First Union Rail Corp.
Fisher IT Inc.
Flagship Rail Services LLC
Flanders Electric Inc.
Flowserve USA
FLSmidth Airtech Inc.
FM Global
Ford Motor Co.
Four States Petroleum Transport Inc.
Fox Scientific Supplies & Equipment
Franklin Advisors Inc.
Frontier Associates Llc
Fuel Tech Inc.
Fulbright & Jaworski LLP
GE Energy
GE Energy Control Solutions Inc.
General Atomics
General Atomics - ESI
General Insulation
Genscape Inc.
Gibson Dunn & Crutcher LLP
Gimmal Group Inc.
GLM DFW Inc.
Global Ice Blasting Inc.
Goddard Enterprises
Goodall Rubber Co.
Gosdin's Dozer Service
Great Place To Work Institute
Great Western Insurance Co.
Greensport/Ship Channel Partners LP
Greenway/G&B Frisco LP
GSC Enterprises Inc.
Guaranty Title Co. of Robertson County
H.E.F. Houston LP
Haggin Marketing Inc.
Hanes Geo Co.
Helmsbriscoe Performance Group
Henson Motor Co.
Hewitt Ennisknupp Inc.
High Temperature Technologies Inc.

Hitachi Power Systems America Ltd.
Holt Texas Ltd.
Houlihan Lokey Capital Inc.
Houston Zoo Inc.
Howden Buffalo Inc.
HSBC Securities (USA) Inc.
Hunter Office Furniture
I&O Communications
Iberdrola Energy Services LLC
IBEW No. 2078
IBEW No. 220
IBEW No. 2337
Ideal    Direct    Marketing    Execution
Consultants Inc.
IEX Corp.
Indian Mesa Wind Farm LLC
Infinite Electric LLC
Ingram Enterprises Inc.
Inmotion Scales
Intec Communicationc LLC
Integrated Power Services (IPS)
Interactions Corp.
Intermountain Electronics Inc.
International Business Machines Corp.
ISC Constructors LLC
ITT Corp.
ITT Engineered Valves
J.P. Morgan Securities LLC
Jani-King DFW
Jani-King Inc.
Jenfitch LLC
John Hancock Life Insurance Co.
John Hancock Variable Life Insurance Co.
Joyce Steel Erection Inc.
JPMorgan Chase
JPMorgan Chase Via Metlife
JPMorgan Ventures Energy Corp.
JSC Law Enforcement Sales
Judy Newton Land Services
K Street Partners Inc.
K. Fernandez & Associates
Kaniewski, Zbigniew
Kansas Gas & Electric
Kelly, Daniel
Key Equipment Finance Inc.
Kokel-Oberrender-Wood Appraisal Ltd.

KPMG LLP
Lafayette Life Insurance Co., The
Larrett Inc.
Lauren Engineers & Constructors Inc.
Lawler, Harry
Lay's Manufacturing Inc.
Lazard Freres & Co. LLC
LCG Consulting
LCM Technology LC
LCRA Transmission Services Corp.
Leeland Baking Co.
Lehman Brothers Inc.
Leica Geosystems Inc.
Levi Ray & Shoup Inc.
Liberty Mutual/Safeco
Lindig Construction Inc.
Lonestar Group Consulting Services LLC
LP Amina LLC
LRS-RDC Inc.
Lufkin Rubber & Gasket
M&T Bank
Macquarie Energy LLC
Macquarie Futures USA LLC
Magnum Engineering & Controls Inc.
Mammoet USA Inc.
Mamo Enterprises
Mannings USA
Manulife Insurance Co.
Markit Group Ltd.
Martin Marietta Materials Inc.
Mastercraft Business Forms Inc.
Mastercraft Printed Products & Services Inc.
Matheson Tri Gas Inc.
Mathilde E. Taube Living Trust A
Mathilde E. Taube Living Trust B
McAdams Road Advisor LLC
McCollum Electronics Inc.
McDermott Will & Emery
Mega Energy LP
Mercer Rubber Co.
Merrill Lynch Capital Services Inc.
Merrill Lynch Commodities Inc.
Merrill Lynch Piercefenner & Smith Inc.
Metco Environmental Inc.
Metropolitan Life Insurance Co.
Microsoft Corp.

Mincom Inc.
Mirion Technologies
Mirion Technologies (MGPI) Inc.
Model Metrics Inc.
Modspace
Morgan Stanley & Co. LLC
Morgan Stanley Capital Services LLC
Morris Material Handling Inc.
MP Husky LLC
MPR Associates Inc.
MRO Software Inc.
MTL Insurance Co.
Muscatine Power & Water
Music Mountain Water Co.
National Gypsum Co.
Natural Gas Exchange Inc.
Navigant Consulting Inc.
Navigators
Neu Consulting Group LLC
Neuco Inc.
New NGC Inc.
Nomura Global Financial Products Inc.
North American Coal Royalty Co.
North Plains Systems Inc.
Nuclear Electric Insurance Ltd.
Nuclear Logistics Inc.
Nuenergy Inc.
Nutt, Terry
Oil Casualty Insurance Ltd. (OCIL)
Okonite Co., The
Olympus NDT Inc.
Oneok Energy Services Co. LP
Oney, Thomas
Open Text Corp.
Oracle Corp.
Oswalt, Vicki
Overhead Door Co. of Tyler
Pall Trinity Micro
Palmetto Mining
Palos Enterprises Inc.
Pape Enterprises Inc.
Parago Promotional Services Inc.
Pariveda Solutions Inc.
Park Place Technologies Inc.
Parkey Consulting
Pastor Behling & Wheeler

Patara Oil & Gas LLC
Pattern Recognition Technologies
PCPC Inc.
Peabody Coaltrade LLC
Perry & Perry Builders Inc.
Phoenix Gas Pipeline Co.
Phoenix Industrial Services LP
Pierce Pump
Pilgrims Pride Corp.
Pitney Bowes Software Inc.
PKMJ Technical Services Inc.
Platinum Intelligent Data Solutions
Platts (Division of McGraw Hill Financial Inc.)
Polygon
Powell Delta Unibus
Power Plant Outage Services LLC
Poweradvocate Inc.
PPM America Inc.
Practicing Perfection Institute
Prime Controls LP
Princeton Payment Solutions
Producers Cooperative
Pro-Line Water Screen Services Inc.
Protiviti Inc.
Public Strategies Inc.
Public Utility Commission of Texas
Publicrelay Inc.
Puffer-Sweiven LP
Quest Software
R.R. Donnelley & Sons Co.
Rab of LA Inc.
Rainbow Energy Marketing Corp.
Ran Davis Software LLC
Raytheon Engineers & Constructors Inc.
Relay Security Group LLC
Revenew International LLC
Reynolds Co., The
Richards Layton & Finger PA
Richie, Carl S., Jr., Attorney at Law
Ricochet Fuel Distributors
RLI
Roberts Coffee & Vending
Rosemount Nuclear Instruments Inc.
Rotating Equipment Repair Inc.
RSCC Wire & Cable LLC

RSUI (CRC)
Rud Chain Inc.
Rusk County Rural Rail District
Russell & Sons Construction Co. Inc.
S&S Ag Center
Safeco Insurance Co. of America
Sag Enterprises
SAIC Energy Environment & Infrastructure LLC
Samson Lone Star LLC
SAP Public Services Inc.
SAS Institute Inc.
Schweitzer Engineering Laboratories (SEL)
Seamans Inc.
Securitas Security Services USA Inc.
Sen, Samudra
Sendero Business Services LP
Seneca Group LLC
Senior Flexonics Inc.
Sequent Energy Management LP
Serengeti Law
SGS North America Inc.
Sheldon, Richard
Sherman Grayson Hospital LLC
SHL US Inc.
Sidley Austin LLP
Siemens Demag Delaval Turbomachinery Inc.
Siemens Energy & Automation Inc.
Siemens Westinghouse Power Corp.
Simgenics LLC
Six Flags Over Texas
Skidd, Stephen
Smith Hanley Associates
Smith, Donald
Smith, Kenneth
Sochem Solutions Inc.
Societa Chimica Larderello SpA
Software House International Corp.
Somervell Floors Inc.
Southern Methodist University
Southwest Business Corp.
Southwestern Electric Power Co.
Spectro Analytical Instruments
Spiramid LLC
SPR Packaging LLC

SPX Transformer Solutions Inc.
Starboard Environmental Audit Services Inc.
Starr Aviation
Starr Cos.
Stars Alliance
Stella-Jones
Stewart & Stevenson Power Products LLC
Stone & Webster Inc.
Stonger, D. Frank
Sulzer Pumps
Sungard Consulting Services LLC
Sunoco Inc. (R&M)
Sweetwater Wind Power LLC
Swiss Re Risk Solutions Corp.
Szlauderbach, Stanley
Taylor Armature Works LLC
TD Industries
Tealeaf Technology Inc.
Telwares
Texas Big Spring LP
Texas Crushed Stone Co.
Texas Flags Ltd.
Texas Life Insurance Co.
Texas-New Mexico Power Co.
Thermo Fisher Scientific
Thomas, Gerald E.
Thomas, Janice
Thomasson Co.
Thurman Transportation Inc.
ThyssenKrupp Safway Inc.
Titus County Freshwater Supply District
Toledo Automotive Supply of Carthage Inc.
Torus
Total Alchemy LLC
Trafigura AG
Trans Union LLC
Triple J-Sa Inc.
Tripwire Inc.
Truman Arnold Cos.
TSI Holdings LLC
Tullett Prebon Americas Corp.
Turbine Repair Services LLC
TXU 2007-1 Leasing LLC
United Building Maintenance Inc.
United Conveyor Corp.

United States Enrichment Corp.
Universal Recycling Technologies LLC
Urasia Energy Ltd.
Urenco Enrichment Co. Ltd.
Valcor Engineering Corp.
Vazquez, Gabriel
Vector Controls LLC
Vishay Transducers
Vitol Inc.
VMware Inc.
Vose Software BVBA
Voxai Solutions Inc.
VR Steel LLC
Ward Sign Co.
Washington Gas Energy Services Inc.
Waste Management of Texas Inc.
Watco Cos. Inc.
Weatherproofing Services
WESCO
Western United Life Assurance Co.
Westin Engineering Inc.
Westinghouse-Nuclear
Weyco Manufacturing
Weyerhaeuser
White & Case
Whitehead Construction Inc.
Wilmington Savings Fund Society FSB
Wilmington Trust Co.
Wilmington Trust NA
Wilson-Mohr Inc.
Workday Inc.
WPP Group USA Inc.
XL Insurance (Bermuda) Ltd.
XTO Energy Inc.
Yates Buick/GMC
York International Corp.
Youngblood, Kneeland
Zepco
Bubenik, Martha Jane
Connecticut Workers' Compensation Commission, State of
Edwards, Cleon Nolan
Elliot, Kimberly
Hilton Furniture & Leather Gallery Inc.
Malone, Pat
Marshall, Mary

Pallas Realty Advisors
Traylor, Paul

**SCHEDULE 1(pp)**
**Rule 2019 Parties**

Angelo Gordon & Co. LP
BlackRock Financial Management Inc.
Caxton Associates LP
CenterPoint Energy Resources
Early Lucarelli Sweeney & Meisenkothen
Farmstead Capital Management LLC
Fortress Credit Opportunities Advisers LLC
Gori Julian & Associates PC
Kazan McClain Satterley & Greenwood, A
Professional Law Corporation
Napier Park Global Capital
Owl Creek Asset Management LP
Paul Reich & Myers PC
Paulson & Co. Inc.
Simmons Hanley Conroy
Anchorage Capital Group LLC
Apollo Management Holdings LP
Appaloosa Management LP
Archview Investment Group
Arrowgrass Capital Partners (US) LP
Avenue Capital Management II LP
BlueMountain Capital Management LLC
Centerbridge Partners LP
CenterPoint Energy Houston Electric LLC
Contrarian Capital Management LLC
Cyrus Capital Partners
Cyrus Capital Partners LP
Deutsche Bank Securities Inc.
"Deutsche Investment Management
Americas Inc."
DO S1 Ltd.
Ellis Lake Master Fund LP
Franklin Advisers Inc.
Franklin Mutual Advisers Inc.
Grantham Mayo Van Otterloo & Co. LLC
GSO Capital Partners LP
Halcyon Asset Management LLC
Holt Cat
King Street Capital Management LP
Luxor Capital Group LP
Macquarie Bank Ltd.
Magnetar Financial LLC
Manikay Master Fund LP
Marathon Asset Management LP

Mason Capital LP
Morgan Stanley & Co. LLC
Mount Kellett Capital Management LP
Oak Hill Advisors LP
Oaktree Capital Management LP
Omega Advisors Inc.
OZ Management LP
P. Schoenfeld Asset Management LP
SkyTop Capital Management LLC
Southpaw Credit Opportunity Master Fund
LP
Taconic Capital Advisors LP
Third Avenue Management LLC
VR Advisory Services Ltd.
VR Global Partners LP
Whippoorwill Associates Inc.
York Capital Management Global Advisors
LLC
Brookfield Asset Management Private
Institutional Capital Adviser (Canada) LP
Aurelius Capital Management LP
Knife River Corp. - South
Angelo Gordon & Co. LP
Apollo Management Holdings LP
Brookfield Asset Management Private
Institutional Capital Adviser (Canada) LP
Centerbridge Partners LP
Fortress Credit Opportunities Advisers LLC
Franklin Advisers Inc.
Franklin Mutual Advisers Inc.
King Street Capital Management LP
Oaktree Capital Management LP
OZ Management LP
Paulson & Co. Inc.
Aurelius Capital Management LP
Knife River Corp. - South
Brooks, Barbara
Conti, Joseph V.
Fahy, David W.
Case, Mary
Solomons, Helen
Mooney, Dorothy
Cundiff, William
Powell, Michael

Mueller, Richard
Strickland, Lester
Martin, Kenneth
Mays, John
Bode, David
Hertlein, Ronald
Folsom, Charles
Kirkland, James
Brasher, Mack
Beus, Don
Chinnis, James
Seigworth, Merle
Zozgornik, Charles
Tosh, Nedra
Terbush, Shirley
Tice, Arnold
Woolard, Doyle
Morgan, Wallace
Rohletter, Bobby
Dunn, Emmett
Reinke, Robert
Adolf, Richard
Fogel, Maurice
Hampton, Johnnie
Hockenberry, Harold
Kaminski, Raymond
Walters, Harold
Tomasi, Ugo
McGaha, Barbara
Jones, John
Fairbanks, Delphne
Byrne, Joyce
Poedtke, Edward
Dierksheide, Dale
Strum, Herman
Coats, Bobby
Fugua, William
Parker, Russell
Thomas, Gatrice
Mack, Robert
Kanoski, Richard
Richards, Roy
Blankinchip, Tommie
Pafko, Jeanette
Petkovsek, Bonnie
Bartlett, William

Jasper, Joseph
Bailey, James
Solomans, Helen
Walters, Robert
Griffith, Thomas
Dennison, Jack
Roberson, Millard
Daughhetee, Eldon
Andrews, Susan
McCaskill, James
Gomez, Ceila
Bates, Johnnie
Wallace, William
Meyers, John
Hobbs, Arlon
Bergstrom, Floyd
Russell, Thomas
Addison, Linda
Presley, Stephen
Saenz, Francisca
Danna, Barry
Mott, Glenn
McGhee, Raymond
Greene, Robert
Griffiths, Charles
Good, Roger
Grams Bernard
Houston, Lamar
Paratore, Martin
Mavronicles, Charles
Johnson, Velma
Baxter, Charles
Nechodomu, Gerald
Hays, James
Wadeking, Lawerence
Tilghman, Cooper
Miller, Roger
Russell, Florence
Straka, Catherine
Meyers, Keith
Braden, Douglas
Burton, Clarence
Chestnut, Ivan
Danz, Robert
Dempsey, Henry
Ehret, Edward

Gann, Gerald
Liberda, August
Chrisolm, Cecil
Kiser, Merle
Kiddo, Clyde
Hooks, Donald
Hall, Allen
Reed, Jackie
Reed, Tracy
Reed, Orval
Wardle, Neil
Stager, Douglas
Murray, Glenn
Evans, Richard
Richardson, Billy
Togerson, Terry
Serzynski, Julian
Scrogum, Benjamin
Figure, Darlene
Singleton, Carol
Perkins, Jerry
Hinckley, Larry
Franks, Arnold
Rommerskirchen, David
Kaminski, Raymond
Costello, John
Rankin, Jack
Stone, Claude
Stockton, Kenneth
Nichols, Gregory
Chamlee, James
Fawcett, James
Fenicle, George H. (by Personal Representative Shirley Fenicle)
Armijo, Harold Manuel
Beck, Vernnon Harold
Casale, Frank Michael
Copeland, Robert L
Crowe, Lloyd Joseph
Custer, Harold G
Dash, Wallace D
Dixon, William John
Elliott, William Michael
Fridenstine Jr., Albert Edward
Gillig III, Philip Gross
Goble, Fred Elone

Kendall, James Lamoine
Kimball Sr., Dennis Wade
Littrell, Clyde
Moffitt, Thomas Norman
Pundor, Mykola
Purkey, Jack Dean
Swingle, Tracy Bert
Sylvester, Kenneth Ray
Thomas, Henry Lee
Thomas, Henry Lee
Van Winkle, Harold Dean
Bradley, Andrew T. (deceased)
Graver, Frances
Netland, Allen (deceased)
Guttschall, George (deceased)
Appaloosa Management LP
CI Holdco Ltd.
Contrarian Capital Management LLC
Credit Value Partners LP
D.E. Shaw Galvanic Portfolios LLC
Deutsche Investment Management Americas Inc.
Mount Kellett Capital Management LP
Solus Alternative Asset Management LP
Taconic Capital Advisors LP
Avenue Capital Management II LP
Avenue Capital Management II Gen Par LLC
GSO Capital Partners LP
P. Schoenfeld Asset Management LP
Third Avenue Management LLC
York Capital Management Global Advisors LLC
BlueMountain Capital Management LLC
Cyrus Capital Partners LP
Halcyon Asset Management LLC
Luxor Capital Group LP
Nomura Securities International Inc.
Southpaw Credit Opportunity Master Fund LP
VR Advisory Services Ltd.
VR Global Partners LP
Waveny Capital Management LP
Whitebox Advisors LLC
FrankGecker LLP
Experian Information Solutions Inc.

311

Experian Marketing Solutions Inc.
Liberda, Curtis
Liberda, Charlotte
Julian, Barry
Browder, Perry J.
Paul, Robert
Kazan, Steven
Early, Ethan
Ad Hoc Group of TCEH Unsecured Noteholders
Anchorage Capital Group LLC
Arrowgrass Capital Partners (US) LP
Balyasny Asset Management LP
BHR Capital LLC
BlackRock Financial Management Inc.
Centerbridge Partners LP
Cyrus Capital Partners LP
Deutsche Bank Securities Inc.
DO S1 Ltd.
Fox Rothschild LLP
GSO Capital Partners LP
Taconic Capital Advisors LP
White & Case LLP
Ad Hoc Committee of TCEH First Lien Creditors
Angelo Gordon & Co. LP
Apollo Management Holdings LP
Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP
Fortress Credit Opportunities Advisers LLC
Franklin Advisers Inc.
Franklin Mutual Advisers LLC
King Street Capital Management LP
Oaktree Capital Management LP
OZ Management LP
Paul Weiss Rifkind Wharton & Garrison LLP
Paulson & Co. Inc.
Young Conaway Stargatt & Taylor LLP
BlueMountain Capital Management LLC
Cyrus Capital Partners LP
Delaware Trust Co.
Halcyon Asset Management LLC
Luxor Capital Group LP
Nomura Securities International Inc.

Southpaw Credit Opportunity Master Fund LP
VR Advisory Services Ltd.
VR Global Partners LP
Waveny Capital Management LP
Whitebox Advisors LLC
Balyasny Asset Management LP
BHR Capital LLC
BlackRock Financial Management Inc.
Angelo Gordon & Co. LP
BlackRock Financial Management Inc.
Caxton Associates LP
CenterPoint Energy Resources
Early Lucarelli Sweeney & Meisenkothen
Farmstead Capital Management LLC
Fortress Credit Opportunities Advisers LLC
Gori Julian & Associates PC
Kazan McClain Satterley & Greenwood, A Professional Law Corporation
Napier Park Global Capital
Owl Creek Asset Management LP
Paul Reich & Myers PC
Paulson & Co. Inc.
Simmons Hanley Conroy
Anchorage Capital Group LLC
Apollo Management Holdings LP
Appaloosa Management LP
Archview Investment Group
Arrowgrass Capital Partners (US) LP
Avenue Capital Management II LP
BlueMountain Capital Management LLC
Centerbridge Partners LP
CenterPoint Energy Houston Electric LLC
Contrarian Capital Management LLC
Cyrus Capital Partners
Cyrus Capital Partners LP
Deutsche Bank Securities Inc.
"Deutsche Investment Management Americas Inc."
DO S1 Ltd.
Ellis Lake Master Fund LP
Franklin Advisers Inc.
Franklin Mutual Advisers Inc.
Grantham Mayo Van Otterloo & Co. LLC
GSO Capital Partners LP
Halcyon Asset Managemnt LLC

312

Holt Cat
King Street Capital Management LP
Luxor Capital Group LP
Macquarie Bank Ltd.
Magnetar Financial LLC
Manikay Master Fund LP
Marathon Asset Management LP
Mason Capital LP
Morgan Stanley & Co. LLC
Mount Kellett Capital Management LP
Oak Hill Advisors LP
Oaktree Capital Management LP
Omega Advisors Inc.
OZ Management LP
P. Schoenfeld Asset Management LP
SkyTop Capital Management LLC
Southpaw Credit Opportunity Master Fund LP
Taconic Capital Advisors LP
Third Avenue Management LLC
VR Advisory Services Ltd.
VR Global Partners LP
Whippoorwill Associates Inc.
York Capital Management Global Advisors LLC
Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP
Aurelius Capital Management LP
Knife River Corp. - South
Angelo Gordon & Co. LP
Apollo Management Holdings LP
Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP
Centerbridge Partners LP
Fortress Credit Opportunities Advisers LLC
Franklin Advisers Inc.
Franklin Mutual Advisers Inc.
King Street Capital Management LP
Oaktree Capital Management LP
OZ Management LP
Paulson & Co. Inc.
Aurelius Capital Management LP
Knife River Corp. - South
Addison, Linda
Adolf, Richard
Andrews, Susan

Armijo, Harold Manuel
Bailey, James
Bartlett, William
Bates, Johnnie
Baxter, Charles
Beck, Vernnon Harold
Bergstrom, Floyd
Beus, Don
Blankinchip, Tommie
Bode, David
Braden, Douglas
Bradley, Andrew T. (deceased)
Brasher, Mack
Brooks, Barbara
Burton, Clarence
Byrne, Joyce
Casale, Frank Michael
Case, Mary
Chamlee, James
Chestnut, Ivan
Chinnis, James
Chrisolm, Cecil
Coats, Bobby
Conti, Joseph V.
Copeland, Robert L
Costello, John
Crowe, Lloyd Joseph
Cundiff, William
Custer, Harold G
Danna, Barry
Danz, Robert
Dash, Wallace D
Daughhetee, Eldon
Dempsey, Henry
Dennison, Jack
Dierksheide, Dale
Dixon, William John
Dunn, Emmett
Ehret, Edward
Elliott, William Michael
Evans, Richard
Fahy, David W.
Fairbanks, Delphne
Fawcett, James
Fenicle, George H. (by Personal Representative Shirley Fenicle)

Figure, Darlene
Fogel, Maurice
Folsom, Charles
Franks, Arnold
Fridenstine Jr., Albert Edward
Fugua, William
Gann, Gerald
Gillig III, Philip Gross
Goble, Fred Elone
Gomez, Ceila
Good, Roger
Grams Bernard
Graver, Frances
Greene, Robert
Griffith, Thomas
Griffiths, Charles
Guttschall, George (deceased)
Hall, Allen
Hampton, Johnnie
Hays, James
Hertlein, Ronald
Hinckley, Larry
Hobbs, Arlon
Hockenberry, Harold
Hooks, Donald
Houston, Lamar
Jasper, Joseph
Johnson, Velma
Jones, John
Kaminski, Raymond
Kaminski, Raymond
Kanoski, Richard
Kendall, James Lamoine
Kiddo, Clyde
Kimball Sr., Dennis Wade
Kirkland, James
Kiser, Merle
Liberda, August
Littrell, Clyde
Mack, Robert
Martin, Kenneth
Mavronicles, Charles
Mays, John
McCaskill, James
McGaha, Barbara
McGhee, Raymond

Meyers, John
Meyers, Keith
Miller, Roger
Moffitt, Thomas Norman
Mooney, Dorothy
Morgan, Wallace
Mott, Glenn
Mueller, Richard
Murray, Glenn
Nechodomu, Gerald
Netland, Allen (deceased)
Nichols, Gregory
Pafko, Jeanette
Paratore, Martin
Parker, Russell
Perkins, Jerry
Petkovsek, Bonnie
Poedtke, Edward
Powell, Michael
Presley, Stephen
Pundor, Mykola
Purkey, Jack Dean
Rankin, Jack
Reed, Jackie
Reed, Orval
Reed, Tracy
Reinke, Robert
Richards, Roy
Richardson, Billy
Roberson, Millard
Rohletter, Bobby
Rommerskirchen, David
Russell, Florence
Russell, Thomas
Saenz, Francisca
Scrogum, Benjamin
Seigworth, Merle
Serzynski, Julian
Singleton, Carol
Solomans, Helen
Solomons, Helen
Stager, Douglas
Stockton, Kenneth
Stone, Claude
Straka, Catherine
Strickland, Lester

314

Strum, Herman
Swingle, Tracy Bert
Sylvester, Kenneth Ray
Terbush, Shirley
Thomas, Gatrice
Thomas, Henry Lee
Tice, Arnold
Tilghman, Cooper
Togerson, Terry
Tomasi, Ugo
Tosh, Nedra
Van Winkle, Harold Dean
Wadeking, Lawerence
Wallace, William
Walters, Harold
Walters, Robert
Wardle, Neil
Woolard, Doyle
Zozgornik, Charles
Appaloosa Management LP
CI Holdco Ltd.
Contrarian Capital Management LLC
Credit Value Partners LP
D.E. Shaw Galvanic Portfolios LLC
Deutsche Investment Management Americas Inc.
Mount Kellett Capital Management LP
Solus Alternative Asset Management LP
Taconic Capital Advisors LP
Avenue Capital Management II LP
Avenue Capital Management II Gen Par LLC
GSO Capital Partners LP
P. Schoenfeld Asset Management LP
Third Avenue Management LLC
York Capital Management Global Advisors LLC

**SCHEDULE (qq)**
**Bidder NDAs**

Exelon Corp.
National Grid USA

**SCHEDULE 1(rr)**
**Claims Register**

| | | |
|---|---|---|
| Addison, Deema | Benoit, Mae | Carpenter, Arthur |
| Adrian, Larry M. | Beran, Jamie | Carpenter, Lomis J. |
| Alanis, Rodrigo | Berkins, Joe W. | Carrazales, Crespin |
| Aleman, Manuel | Berndt, Walter Edwin | Carrigan, Rose |
| Alexander, Frank | Bexley, Kerry | Carter, Claudine |
| Alford, James T. | Biehle, Craig | Carter, Philip |
| Allaire, Christopher | Bird, Sandra | Castaneda, Manuel C. |
| Allen, Eugene F. | Birdsong, Bruce | Cazares, Felix |
| Alpough, Loretta | Bishop, Johnny | Cerrillo, Yolanda |
| Altman, Deborah | Bishop, Judy | Chacon, Martin |
| Anderson, Carolyn | Black, Lucille | Chandler, Felix E. |
| Anderson, Debbie | Blankenship, Wilma | Charanza, Bobby |
| Angel, Robert | Bloodworth, James D. | Chau, Jennifer |
| Anthony, Leslie V. | Bloom, Corey | Cheatham, Stefan |
| Apodaca, Fernando R. | Blythe, Mary | Chehati, Malik |
| Arellano, Jose L. | Bondurant, Judson | Cheng, Yin Bong |
| Ashton, Richard A. | Bortole, Magdo | Cherry, Delmon F. |
| Asing, Carrie-Lynn | Brackin, Janice K. | Clack, Jean M. |
| Baccich, William D. | Brooks, Marchelle D. | Clark, Judy |
| Baker, Shannon T. | Brooks, Noel | Clark, Larry M. |
| Banda, Amadeo | Brooks, Willie V. | Clavon, Bobbi |
| Barany, Linda | Brown, Anthony | Clinard, Elizabeth |
| Barnes, Anthony | Brown, Joseph | Cofer, Arvester |
| Barnes, Tammy | Brown, Justin | Colborn, Michelle |
| Barnhart, Janet | Brown, Markii D. | Coleman, Edward |
| Barrett, Laurene | Bryant, Carol Louise | Coleman, Paul |
| Barrios, Juan | Brzozowski, Linda | Collins, Britte |
| Barron, Thomas C. | Buegeler, Laurence | Collins, Timothy |
| Bartsch, Brad | Burge, Chad | Cookingham, Allison |
| Bateman, Horace G. | Burgess, Emma | Cooper, Lorraine |
| Bates, G.P. | Burns, Clarica Ann | Cooper, Shaun |
| Battle, Bobby | Burrell, Alphonica | Cortez, Charlene |
| Battle, Johnnie | Butler, Earline R. | Coufal, Karen |
| Bauer, Lawrence | Calvin, Freddie | Cowling, Noel |
| Bautz, Lisa | Calvin, Roy | Craig, Elizabeth |
| Beasley, Michael E. | Camp, Daniel | Craig, Lisa |
| Beasore, Ron S. | Cannady, Lois | Crenshaw, James |
| Bechtel, Susan | Canright, Alice | Creppon, Elva |
| Beckering, David | Cantrell, Frank D. | Crouch-Grubaugh, Sarah |
| Becton, Dana | Caraballo, Miguel Oliveras | Culpepper, Sherry B. |
| Bedford, Dianah | Carlile, Larry | Cumnock, Kay L. |
| Belcher, Robert N. | Carlo, Gino | Currie, Edgar A. |
| Bell, Daisy | Carlton, Thomas C. | Curtis, Dan R. |
| Benitez, Miguelina | Carouth, Robert | Dailey, Jim |

Dalton, Bobby H.
Daniels, Melisha Marie
Daughtrey, Roy C.
Davis, Earline
Davis, Hubert J.
Davis, Kevin O.
Davis, Louise
Davis, R.L., Rev.
Davis, Rhonte
Day, Kevin
Dean, John M.
DeBoer, Russ
DeCarli, Norma M.
Del Rio, Vollie E.
Delgadillo, Reyes
Dempsey, Agnes
Desta, Marta
Deweese, Joe
Diaz, Frank
Dick, Susan
Dickie, Brian
Diller, R.D.
Dockstetter, Trent
Dodd, Ted
Dodson, Jerry A.
Dollarhide, Cleophus
Dollarhide, Johnie
Don        Diego-Alvarado,
Lupe
Doran, Mark J.
Dornhoefer, Robert
Douglas, John Paul
Dresser, Stella
Drexler, Michael
Driver, Don
Duffee, Mark Anthony
Duke, Diana L.
Duke, Patrick W.
Dunnier, Jeff
Duran, Ivonne
Durant, Jessica
Duree, Jeremy
Durham, Eva Moore
Dyas, Harry
Ebozue, Rose
Eckley, Gerald

Edwards, Anna
Edwards, Deanna
Edwards, Earl F.
Edwards, James B.
Edwards, Sonya R.
Edwin, Fadi
Eeds, Lannie
Elqutub, Maha
Elsass, Jennie
Emerson, Polly
English, Wayne
Eppes, Jack Matthew
Eschberger, Todd
Escobedo, Sergio
Esquivel, Pablo
Estrada, Bonnie
Euers, Karen, Dr.
Eulenfeld, Rodney W.
Evans, Ashley
Farrington, Jerome S.
Felton, Vickie
Fielder, John
Fife, Patricia
Finley, Dane
Finley, H. Dean
Flores, Migdonio
Flynn, David
Ford, Gary
Forester, Keith E.
Foster, Donna
Fountain, Doreen
Fraley, Frederick W., III
Frank, Carolyn
Frankum, Gene
Friedman, Peter Gad
Fuller, Denny L.
Fusilier, Dennis
Gadberry, Charles
Gaines, J.L.
Galbraith, Julie
Galindo, Ray
Gallegos, Elma
Gallegos, John Paul
Garcia, Elizabeth
Garcia, Rogelio
Gardner, Sharon L.

Garner, Clifford
Garza, Carlos
Gentry, Pam
Gipson, Terry
Givens, Diane L.
Gleim,  Leroy
Gnagne, Julie
Goad, Russell
Goering, Matt
Goetz, David
Goltz, Frederick
Gonzales, Felix C.
Gonzalez, Rebecca
Gooch, Sherry D.
Granger, Margaret
Gravitt, Tamra
Green, Mary
Greene, Michael Smith
Griffin, Daniel W.
Griffin, Marian L.
Griffith, Kathryn M.
Grow, Michael R.
Grubaugh, Timothy D.
Gunnels, David W.
Guzman, Eric
Hackett, Christopher
Hall, Gregory
Hallett, Karen
Halvorsen, Augustine A.
Hambrecht, John
Hamilton        Harmon,
Ramona
Handbrick, Charles
Hansen, Robbie
Harborth, Opal
Hardin, Mattie
Harding, Barbara
Harlow, Jeff
Harris, Jacob
Harris, Julie Peyton
Harrison, Steve
Hart, Rosie
Harvey, Linda
Harvey, Todd
Hattaway, Lisa
Havard, Rose

318

Hawkins, B.J.
Hawkins, Monica R.
Haydel, Ray
Hays, Lester R.
Hearnsberger, Phillip
Heer, Michelle
Hempel, Kirk
Henderson, Joshie
Hennington, Ronald W.
Higginbotham, Dale
Hines, Weldon
Hinkle, Gloria
Hinton, Brian
Hobbs, Daphne M.
Hoffman, Bobbie
Hoffman, Patrick
Hofmeister, Charles
Hogan, Jon
Holden, James L.
Hollas, Melvin
Hollingsworth, Dana
Hollingsworth, James
Hollingsworth, V.D.
Holmes, Lavera
Hougland, Harold
Houston, Loretta
Houston, Nancy K.
Howard, Dan
Huffman, Marion E.
Hughes, Alice Evans
Humphries, Glen R.
Hunt, Norma L.
Hunter, Charley
Hutchins, Bob
Hutchison, Ob B.
Ibach, Sally
Jackson, Leah
Jacobsen, Luke
Jarnagin, Randall L.
Jarra, Kathie
Jarzembak, Jeanne
Jimenez, Francisco
Johnson, Drew
Johnson, Edith
Johnson, Kenneth
Johnson-Cauley, Melva D.

Jones Reed, Evelyn D.
Jones, Brenda
Jones, Jennett C.
Jones, Jerry
Jones, Karen B.
Jones, Ronald D.
Jones, Ruth
Jones, Thelma
Jordan, Anne
Joyce, Helen
Joyer, Leonard
Joyer, Shelia
Juarez, Arlene
Juarez, Martin
Kadel, Leslie I.
Kadi, Kamal
Kanu, Chinenye
Keen, Michael
Keller, Stephen
Kelly, Wayne
Kemp, Mildred
Kennedy, Gloria
Kernekins, Dan
Kim, Joshua
Kimbrel, Jeff
Kimmel, Richard D.
Kirby, Le Grand C.
Kirkland, John
Knight, Leslee Lauren
Knobloch, Michael
Knuppel, Paula
Kopenitz, Stephen J.
Kovach, Austin
Koziol, Robert
Kraft, Richard M.
Krakaur, Richard
Krenek, Richard
Kroeger, David
Krug, Richard
Kubacak, Michael
Kull, William J.
Lacour, Mary
Lambert, Gary
Lammers, Linda
Lampe, Michael
Lampton, Andre

Lancaster, Bobby T.
Lankford, Stephen L.
Lapkin, Anne
Lara, Damon
Larsen Taylor, Anna
Lasater, Donna T.
Leatherman, Ethel
Lee, Billy G.
Lee, Carmita
Lee, Debby
Lee, Philip
Lee, Viola
Legallez, Walter
Leland, Richard
Leonard, Mike
Lewis, Emmett
Lewis, Kenneth
Lewis, Llisa
Lewis, Melissa C.
Lewis, Tom
Liebau, Ralph
Lightsey, Carolyn D.
Lind, Jean
Linder, Raymond
Lloyd, Billy A.
Lomosi, Jacquetta
Long, Jackie
Lopez, Leticia
Lopez, Maira
Lovett, Debbie
Lucas, Rita
Lui, Lawrence
Luna, Cecilia
Lynch, Laura
Lyon, Anne
MacDougall, Michael
Mack, Kenneth N.
Maillet, James
Malanga, Kelsey
Malbrough, Brenda
Manske, Gene
Marin, James S.
Martin, Robert C.
Martinez, Carlos
Martinez, Jose Jesus
Mason, Michael

Massey, Lois
Mathis, Julie
Mattson Cowling, Virginia
Matysek, Marvin R.
Maurillo, Amelia
Mayo, Jim F.
Mayoral, Luis
Mays, Russell B.
McCall, Clarence
McCall, Melissa
McClain, Justin Wayne
McClarty, Veronica
McCurdy, Joan
McElwrath, Billy
McGary, Darrell
McIllwain, J.C.
McKie, Cindy
McKinley, Trent Allen
McKinzie, Cabrina N.
McLemore, Sidney L
McMenamy, Joe
McMillan, Joseph
McPherson, Shirley
Medellin, Leonard
Melasky, Anna
Melasky, Ginger
Melena, Thomas
Melendez, Francisco
Merritt, Mark E.
Merritt, Monica M.
Mesa, Gilbert
Messer, Johnie R.
Miller- Johnson, Maryann I.
Miller, David A.
Miller, David L.
Miller, Gregg E.
Miller, Joseph
Miller, Sherry
Mimes, Kenneth
Mitchell, Jean
Moldovan, Kristopher E.
Mollay, Octave
Monroe, Deborah
Monteforte, Laila
Montelongo, Albert

Moore, Natasha
Mordecai, Wyatt
Moreno, Alfredo
Morgan, Mark
Morgan, Ruby J.
Morgan-Allen, Alycia
Morris, A.E.
Morris, Jamie L.
Morris, Mary
Morris, Willie June
Morrow, Christopher
Muro, Joel
Murphy, James D.
Murray, John T.
Muston, Eddie
Nash, Earlie
Navarrete, Moises
Nellums, Dorin
Nelson, Winston
Neuman, Frederic
Ngo, Tan
Nichols, Stephen
Nicholson, Mary R.
Nogueira, Alejandra
Norris, Lowell T.
Norris, Otis H.
Noto, James
Novak, Mary
Nuckolls, Ronald
Nunley, Pele J.
Nutt, Terry
O'Brien, John D.
O'Campo, John
Okan, Benson
Olsen, Thomas P.
Ondrovik, Joann
Ong, Larry Y.
Ortiz, Felipe
Osarhiemen, Joanne
Otey, Donna
Painter, Edsel J.
Park, Karen
Park, Marshall
Parrish, Sue
Pearson, Gerry L.
Pedersen, Brett

Pendergrass, Jeanne
Perez, Hiram
Peters, Vonceia I.
Phillips, Barbara
Phillips, Charlotte A.
Phillips, Donna
Phillips, Jim P.
Phillips, Mary Jame
Phillips, Sandra
Phillips, Willie, Sr.
Pipkin, Lorenzo, III
Plachy, Robert
Pogue, Vanessa
Polkey, Amy
Pontarelli, Kenneth
Pope, Antonio
Popps, Penny N.
Pounders, Jason
Powell, J. Scott
Powell, Shelley
Powers-West, Peggy
Prather, Val V.
Pratt, Steven J.
Price, Don
Price, Robert
Pyle, Jill
Quiram, David
Ramage, John F.
Rampelli, Diana
Raymond, A.L.
Redic, Cora
Redmon, Nita
Reed, Tim
Reedy, David
Reeves, Mac A.
Reeves, Mike
Reilly, William K.
Rice, Marie
Rice, Nettie
Richardson, Donald R.
Ricker, Bill A., DDS
Ricker, William
Ridloff, Jason
Riley, Rachael R.
Riley, Tim
Roberson, Alma

320

Roberts, David W.
Roberts, Thomas
Robertson, Christina
Robertson, Lewis J.
Robinson, Yolanda
Robison, Richard
Rod, Kelli A.
Roddy, Wilbur R.
Rodriguez, Cesar
Rodriguez, Juan
Rodriguez, Robert
Rogaliner, Wendi
Rogers Bagnall, Norma R.
Rolla, Jimmie Lee
Romack, Terrell Van
Roman, Beth
Romar, Sheldon
Romero, Rogelio
Rosas, Ebert
Royall, Jan M.
Royer, Marti
Rozell, Mike
Rubio, Elias
Rucker, James R., Jr.
Ruiz, Eddie
Ruiz, Esther
Russell, Margaret
Russo, Dianne
Sabesta, James E.
Sain, Jerry
Sakewitz, Kyle
Salinas, Maria
Salinas, Salvador
Sanchez, Benito
Santellano, Mark
Santiago, Katrina
Savage, Alvin
Sawyer, Hugh E.
Saxon, D.W.
Sayen, Charlie
Schaefer, Tamela
Schiller, Al
Schultz, W.W.
Scott, Chancey Addison
Scott, Clara
Scott, Melissa

Scott, Rodney
Sears, Tony
Seidlits, Curtis Lee
Senkel, Kenneth R.
Servin, Araceli
Shamblin, Rick
Sheridan, Diane B.
Shodipo, Abiola
Shortnacy, Bill W.
Showers, Karen
Shrum, J. Jackson, Esq. "J"
Sibley, Janice
Siegler, Jonathan
Sigle, Tony
Silva, Mary
Simmons, David
Simms, John T.
Simons, Brenda
Simpson, Steven
Singer, Richard
Singleton, George Walte
Siragusa, Jill
Sirianni, Peter V.
Sizemore, John
Skinner, Todd
Slater, Kathy
Sloan, Bruce
Sloan, Carrie
Small, Yolanda Nicole
Smartt, Ralph
Smiley, Scott A.
Smith, Billy M.
Smith, Christine
Smith, James
Smith, Janice
Smith, Laura
Smith, Louann
Smith, Mae
Smith, Marlin
Smith, Robert
Smith, Sharilyn
Sorokwasz, Kristine
Sorokwasz, Marshall
Sorrentino, Anna
Southwell, Steve
Spears, Tommy

Spring, Thomas
Stein, Solomon
Stephens, Charlotte A.
Stephens, Sandra
Sterba, Deborah
Stewart, Kuk Ja
Stewart, Patrick
Stewart, W. Randall
Stucker, Carol
Sturdivant, R.B.
Suffka, Cindy J.
Sullins, Billie
Sullivan, Rita
Tacker, Blake E.
Tapp, David L.
Tate, Michael Kenn
Thomas, Belinda Sue
Thomas, Jerry
Thomas, Serena
Thompson, Beatrice
Thompson, Dennie K.
Thompson, Von W.
Thristan, Brandy
Tidwell, Kathy
Timme, Bridget
Timme, George
Tisdale, Herb
Tolliver, Florence
Tompkins, Brian
Torres, Jose
Tucker, David
Tucker, Jan R.
Tucker, Morton D.
Turner, Sheila A.
Tzeno, Albert
Ulmer, Terry
Urban, Dwan S.
Vale, Josephine
Van Amburgh, Ruth E.
Vanwicklen, Joan
Vanzandt, Sheriann C.
Vargas, Ernesto
Vaughn, Ronald
Vega, Noe
Vigil, Emeterio
Vigil, Y. Leticia Sanchez

Villarreal, Martin
Wallis, Joe R.
Walter, Joseph
Walton, Cindy
Warren, Mike
Washington, Edward
Watkins, Joe
Weatherby, Marvin
Weaver, Olin
Webb, Bobby Nagato, Jr.
Webb, Don
Weiser, Jeff
Welborn, Robin
Welsh, Peggy
West, William
Whitbeck, Elaine
White, Benny
White, Randy
Wilder, C. John
Wilder, Lonny
Willeford, Valerie
Williams, Alene
Williams, Norman
Williams, Renee
Williams, Richard B.
Williams, S.W.
Williamson, Billie I.
Willrich, Robert L.
Winston, Barbara
Womack, Mary
Wood, Jim
Wood, William
Woodward, Don
Woody, Malcolm
Worfe, Patti Easterling
Worsham, Wanda
Wright, Dennis
Yell, Shannon
Young, Burnest
Young, Gloria
Young, James
Young, Joe M.
Young, Mikal
Young, William
Yu, Hongtao
Zacks, Donna

Zaidi, Hasan
Zant, Theola
Zecca, Hilda
Zuefeldt, Joeann
Zureich, Herbert
Chairez, Carmen A.
Chambers, Gary
Chambers, Henry
Chambers, Henry V., Jr.
Chambers, Henry, Jr.
Chambers, Mary
Chancellor, Paul
Chandler, Darlene
Chang, Lizbeth
Chang, Nancy
Chao, Rosa
Chao, Schucherry
Chapa, Ofelia
Chapa, Rosie
Chapman, Antoinette
Chapman, Jerry L.
Chapman, Kenneth
Chapman, Larry
Chapman, Robert W.
Charles, Anna
Charles, Juan
Charnquist, Joanna
Chatman, Jimmie
Chatman, Michael
Chavez, Imelda
Chavez, Tomas
Chavis, Michael
Cheakas, Tommy
Cheng, Xia
Cherry, Arthur
Chicos, Susan
Childers, Ollie
Chin, Dick Ming
Chintaman, Murali
Chioccarelli, Anthony
Chisari, Charles
Choice, Shandalyn D.
Christ, Ilene
Christ, Wanda
Christensen, Shirley
Christensen, Wayne A.

Christman, Daniel H.
Christmas, Phillip
Christopher, Michelle K.
Christy, Carlos
Chukwurah, Obiageli
Chumley, Sarah
Ciira, Naomi
Cimarolli, Mary
Cisneros, Maria
Clark, Belinda
Clark, Eva
Clark, Judith Kathryn
Clark, Laverne Cooper
Clark, Mary H.
Clark, Melba
Clark, Zelma
Clarke, Eric
Cleveland, Emma
Clevenger, Rena
Clevenger, Virginia
Cline, Hazel J.
Cobb, Gloria
Cobb, Kristy
Cochran, Lee M.
Codinas, Mateo
Coffman, David
Coffman, Shirley
Cognata, Louis
Cohen, Wendy
Coke, Stephen A.
Colburn, Wanda
Cole, Anthony
Cole, Rebecca "Becky"
Coleman, Jerry W.
Coleman, Veletta
Collier, Vesta
Collins, Carolyn
Collins, Darrell
Collins, Janet A.
Collins, Jonise
Collins, Mark E.
Collins, Pamlin
Collins, Tillie
Collins, Troy
Collmar, Dennis
Colon, Henry J.

322

Colon, Pedro
Combs, Dean D.
Comer, Larry
Condley, Stephen M.
Conover, Brandon
Cook, A. Charles
Cook, Diane
Cook, Elizabeth
Cook, Tammie H.
Cook, Teresa A.
Cooks, Lakeshia
Coon, Will
Cooper, Dennis
Cooper, Sharon
Cooper, Susan
Cooper, Terry
Copeland, Wendy
Copeland, Willie
Corbell, Grace M.
Corbell, Karla
Corbett, Danny
Corder, Pamela L.
Corman, Jack
Corpuz, Joann
Cortes, Marisela
Coscia, Orlene
Costa, Jennifer
Cotten, Diann
Cottingham, Brandi
Cottrell, Beretha D.
Couey, Jeri
Counts, Douglas
Counts, Kim Denise
Coveney, Gerald F.
Coveney, Sandi
Cowgill, Carol
Cox, Billie
Cox, Donald L.
Cox, Kenneth
Cox, Tunjua
Coy, Donna
Cozby, Raymond W.
Crabb, Diane
Cradit, Lisa
Craig, Lee Ann
Cramer, Peggy

Cramer-Armah, Barbara A.
Crandall, Kimberly A.
Crane, Katherine
Craven, Janice
Cravens, Philip L.
Crawford, Charlotte Anne
Crawford, Jon Robert
Crawford, W.J.
Creek, Tommy
Creppon, Wesley
Crete, Lou
Crews, Bob
Crews, Pamela
Crislip, Marilyn
Crona, Anita
Crouch, Charles C.
Crow, John G.
Crowder, Rosalyn
Crudgington, Billy
Cruz, Enguel
Cruz, Hope
Cruz, Maria
Cruz, Olga M.
Cruz-Roark, Adela
Cudgel, Sheila
Cullum, Barbara
Cumberledge, Brandy
Cunningham, Alice
Cunningham, Janet W.
Cusack, Pamela Susan
Cushman, James
Cutright, Edward
Cvikel, Chrystal
Dailey, Jan
Damiani, Anna
Dani, Vatsal
Daniel, Carmen T
Daniel, Debra
Daniels, Darrell
Daniels, Gilbert
Daniels, Kresha
Daniels, Yvonne
Dannheim, Kendra
Dansby, Arthur
Dansby, Margaret
Dansby, Margaret W.

Dansby, Mattie
Dao, Daniel
Dao, Hung
Darr, Richard
Daun, Bonnie
Daunis, Wendell O.
Davenport, Johnette
Davidson, Dena
Davies, Phillip E.
Davila, Baltazar
Davis, Angelia
Davis, Audrey
Davis, Beverly A.
Davis, Beverly Bernice
Davis, Clifford
Davis, Darrell
Davis, Dennis L.
Davis, Furmon
Davis, Glory Nell
Davis, Janet
Davis, Jimmie C.
Davis, Jo
Davis, Karen Denyce
Davis, L. Clifford
Davis, Mary Ann
Davis, Phyllis
Davis, Robert
Davis, Roger H.
Davis, Sharonda
Davis, Sherdie
Davis, Stacey
Davis, Teressa
De La Cerda, Joe F., Jr.
De La Fuente, Jose L.
Dean, Jane
Decou, April
Deering, Paul E.
Dehart, Katrina
Del Rio, Blanca
Del Sol, Marisol
Delatour, Marjorie
Delauder, Phyllis
Deleon, Antonio
Deleon, John
Delgado, Maria Navejar
Delossantos, Mario

Delossantos, Marisol
Deltoro, Mary
Denkins, Kim
Denney, Sharron
Dennis, Gary
Denny, Peggy
Denson, Sheron
Derbyshire, Cindy
Derbyshire, John
Derobertis, Troy D.
Desai, Rohit B.
Desmond, Edmund F.
Deubler, Billie
Deubler, Winston
Deweese, Joe Ross
Diaz, Fredy
Diaz, Juan De Dios
Dick, George A.
Dickinson, William H.
Dickman, Richard A.
Dieckhoff, Sarah
Diehl, Bernidean
Diener, Chris
Dieter, Elmer
Dilorenzo, Raymond
Dinh, Tony
Disque, Kelly
Diteresa, Matthew
Divine, Christina
Divine, Gregory
Dixon, Gladys
Dixon, Judy W.
Dixson, Ida
Dixson, Vincent
Dodgen, David
Dodson, Jerry W.
Dodson, Marsha
Dominguez, Dalila Abigail
Donaghe, Priscila
Dong, Liang
Dong, Wenming
Dooley, Nena
Dore, Shawne Fox
Dorgan, Joseph C.
Dorham, Leanza
Dorris, Earl

Dorris, Joe
Dorris, Joe David
Dorrough, Lymetra D.
Doss, Jimmie, Jr.
Doss, Lisa
Doss, Trae
Doughtie, Brooks
Doughty, Erin
Douglas, Jimmie L.
Douglas, Nancy
Douglass, Debra L.
Douglass, Susan
Douthit, Tracy
Dove, Chris
Dowell, Barbara
Downie, Donell
Drake, Ruby
Driver, Jack
Driver, Terance
Druga, Nicholas J.
Drumright, Diane
Duarte, James M.
Dudinsky, Lee Daniel
Duffie, Warren
Duke, Kenneth R.
Dukes, John B.
Dumah, Timi
Dumas, Angela
Duncan, Andrew N.
Duncan, John H.
Duncan, Mark
Duncan, Steve
Duncil, Paul Edwin
Dunn, Angele
Dunn, Diane
Dunnam, William
Dunsworth, Cindy
Duran, Gloria
Durham, Marie J.
Durrell, Shannon
Duru, Sylvester
Dwyer, Beverly
Dyan, Jacquliene
Eads, Maudie
Eames, Dani
Earnest, Leslie

Eastman, Richard L.
Eatherly, Theresa
Eaton, Glendale M.
Eckenrod, Linda
Edge, Murray
Edmondson, Barbara L.
Edmondson, Lamesia
Edwards, Georgia B.
Edwards, Gerald
Edwards, Hal
Edwards, Melanice
Edwards, Natasha
Edwards, Shirley
Edwards, Tereasa
Ehlinger, Robert
Eiche, Louise
Eichler, Gaye
Eiland, Ruth T.
Eldredge, Jerry
Eli, Dorothy
Elie, Gina Gaston
Ellingson, James D.
Elliott, Shawndra
Ellis, Beau
Ellis, J.W.
Ellis, Patricia L.
Elliston, James
Embrey, Wallace
English, Russell
Ennis, Silver
Epperson, Annie J.
Eriksson, Mary
Erving, Patricia
Erwin, Jimmie C.
Escalona, Patricio Trevino
Eschor, Verita L.
Esco, Sandralyne
Esen, Etop
Eskridge, Leonard
Esmon, Bill
Espinosa, Arthur E.
Espinosa, Frank
Espinoza, Adrian
Espinoza, Maria
Espinoza, Roberto
Estes, Janice

Estes, Weldon
Eubank, Dennis
Eubank, Mamie L.
Eubanks, Gayle T.
Evangelist, Ben A.
Evans, Alice A.
Evans, Deborah
Evans, Virginia
Everett, Joshua
Ewart, Rachelle
Ewing, William
Fair, Donna
Falati, Kayleen
Falodun, Francis
Fant, Rita
Farmer, Donald
Farmer, Dorothy
Farrell, Virginia
Faulk, Chris Alan
Fausnacht, Cheryl
Favors, Marcus
Featherston, Aleck B.
Fehrman, Mark E.
Felder, Gloria
Felder, Ronald
Feller, Dorotha
Felts, Steve
Feng, Jennifer
Fernandez, Francia
Ferrell, Linda A.
Ferrell, Sherry
Ferrer, Porfirio
Ferreri, Debbie
Fields, Verna K.
Fiffick, Matthew
Filo, Frank A.
Finley, Odelia
Fiscal, Martha
Fisher, Calvin
Fisher, Carolyn
Fisher, Detra
Fisher, Doris
Fisher, F.M.
Fisher, Mary A.
Fisher, Richard
Fitzpatrick, Linda

Fleetwood, Mike
Fleming, Amy
Fleming, Marilyn
Flick, Charlene
Flores, Crisantos
Flores, Ismael F.
Flores, Lara
Flores, Milagros
Flores, Olivia
Flores, Rudy
Flores, Sandra A.
Flores, Suzanne
Flores, Sylvia A.
Flory, Sandra
Flournoy, Jessica
Flowers, Ethel
Fogarty, Margaret
Folker, Pokye
Fontenett, Ethel
Forbes, Stacey
Ford, Adebra
Ford, Arnita A.
Ford, Arthur
Ford, Charlotte J.
Ford, Jodee
Ford, Joyce
Ford, Michelle
Forrester, Gerald R.
Forsten, Alfred H.
Fortune, Connie
Foster, Earl G.
Foster, Gordon S.
Foster, Irby
Foster, Mark C.
Fountain, Archie W.
Fowkes, Shirley D.
Fox, Bert
Fox, Bruce
Fox, Mark
Frame, Brenda F.
Francis, Al
Francisco, Sherry V.
Frank, Sabine
Franklin, Carolyn Jo
Franklin, Clara D.
Franklin, David, Jr.

Franklin, Jeanette
Franklin, Morris
Frazier, Shirley
Freed, Mickey
Freed, Sandra
Freedman, Tammy
Freeman, Angela C.
Freiling, Don R.
Freitag, Christopher
Friedrich, Cindy
Fritze, David
Fuentes, Amelia
Fuentes, Claudia A.
Fuentes, Martha
Fullen, Bill
Furlough, Issac
Furtch, Jean
Gabriel, Sharon Tiedt
Gadola, David
Galanis, Kelly
Galiano, Alice J.
Galiano, Francis R.
Galloway, Olivia Williams
Galvan, Daniel
Galvan, Gregorio R.
Galvin, Monica
Gandy, Elma
Gandy, Tami
Gann, Wayne
Gantes, Steffani
Garcia, Bertha B.
Garcia, Chereese
Garcia, Donaciano
Garcia, Gloria
Garcia, Heriberto
Garcia, Isabel
Garcia, Janie
Garcia, Juan
Garcia, Kathy A.
Garcia, Lamar
Garcia, Laura
Garcia, Manuela
Garcia, Micaela
Garcia, Petra
Garcia, Raul
Garcia, Stella

Garcia, Yolanda Aguilar
Garcia, Zulema
Gardner, Bradley
Gardner, Johnny
Gardner, Linda
Gardner, Maria
Gardner, Steve
Garner, Brenda L.
Garner, Diane
Garonzik, Lynn
Garrett, Linda
Garvey, Joe
Garza, Alice
Garza, Benny
Garza, Janie
Garza, Leticia
Garza, Maria
Garza, Norma
Gates, Donell
Gaytan, Armando
Gbakinro, Opeyemi
Ge, Xiaobin
George, Daisy
George, Jesse
Gerald, Patrick N.
Gerardo, Toribio
German, Rosalyn
German, Sherry
Germany, Joan L.
Gertson, Kevin
Gibson, Robert T.
Gifford, Bonnie
Giles, Robert
Gill, John
Gill, Linda
Gillham, Bobby
Gilliam, Horace
Gilliam, Sally Ann
Gillinger, Ann
Gillinger, Raymond Lee, Jr.
Gilman, Jack C.
Gilmore, Julie
Gilpin, Johnnie M.
Ginns, Mary
Giordano, Tony

Giossi, Darrin
Giotes, Artie G.
Gipson, Josephine
Glasco, Brian
Glenn, Gwendolyn
Glenn, Theresa
Glidden, Eddie L.
Glover, Janis M.
Glover, Therese
Goddard, Chester
Godinez, Delia
Goff, Connie
Goffney, Kimberley
Goheen, Michael E.
Golden, Ruby A.
Goldman, Jack Y.
Golston, Johnita Maudell
Gomez, Betty
Gomez, Melissa
Gomez, Nancy N.
Gomez, Narcedalia
Gonzales, Concepcion
Gonzales, Horacio
Gonzales, Isidra
Gonzales, Joe
Gonzales, Linda
Gonzales, Peggy
Gonzalez, Carlos
Gonzalez, Dany
Gonzalez, David A.
Gonzalez, Eleticia
Gonzalez, Joe
Gonzalez, Jose
Gonzalez, Paul
Gonzalez, Rosalinda
Goodrich, Forrester L.
Goodson, Frankie
Goodson, Samaiyah
Gorgy, Amgad
Gottsacker, Steve
Goughler, Chun-Cha
Govan, Donald
Goza, Richard A.
Graham, Ruth
Grammer, Carol
Granados Argueta, Miguel

Granados, Cecilia
Grant, Everne
Graves Jelinek, Linda
Graves, Frances
Graves, Judy
Gray, Billie M.
Gray, George Randall
Gray, Maxine
Gray, Robert K.
Gray, Trudy
Green, Adrienne
Green, Cheryl
Green, Howard W.
Green, Lillie
Green, Mildred
Green, Pam
Green, Patty
Green, Teresa
Green, Timothy
Greenburg, Jeff
Greene, Ophelia
Greene, Richard
Gregory, Gary
Gremillion, Pete
Griffin, Glenda
Griffin, Jacques
Griffin, Leo
Griffin, Margie
Griffin, Maurice R.
Griffin, Yvette
Griffith, Clay
Griffith, Rose
Grigsby, George E.
Grimes, Gary A.
Grimes, Jojean
Grimes, Paula
Grisham, Pamela
Gross, Dennis
Gross, Michael
Grothe, Thomas M.
Guaraldi, Michael
Gudermuth, James
Guerette, Rosita
Guerra, Robert
Guerra, Yvette
Guerrero, Nicolas

Guillory, Beverly
Guillory, Martin A.
Guinn, Jeanne
Guitar, David
Gurka, Larry James
Guthery, Connie
Guthrie, Howard
Guthrie, Vera
Gutierrez, Joe H.
Gutierrez, John G.
Gutierrez, Mary G.
Gutierrez-Ortiz, Emily
Guy, Berda
Guy, Mason
Hackbirth, James A.
Hackney, Susan
Hadderton, Marina
Haddock, Orville E.
Hadley, Angie
Hagn, Gerard D.
Hajda, Frank
Halbert, Kymberlee M.
Hale, Connie
Haliburton, Angela
Hall, Debra
Hall, Glenda Joyce
Hall, Janice
Hall, Joan M.
Hall, Kimberly D.
Hall, Larry W.
Hamer, Mary K.
Hamilton, Laquita
Hamilton, Lawrence
Hammons, Mark
Hancock, Charles A.
Handsber, Catrina R.
Handschuch, Richard
Handy, Gloria
Haney, Cathy
Hannah, Gareth
Hansen, Monica
Hanson, Laroy
Harden, Marval
Hardin, Doris
Harding, Andronic
Hardy, Joseph

Hargraves, Timothy
Harlow, Edie
Harman, Barry
Harms, Robert E.
Harper, Edward Allen
Harper, Hugh Q.
Harrell, Ollie M.
Harrington, Cari
Harrington, Taylor
Harris, Ashby T.
Harris, Bea
Harris, Betsy
Harris, Cheryl
Harris, Christina
Harris, Collette M.
Harris, Debra
Harris, Diane
Harris, Elizabeth
Harris, Elizabeth A.
Harris, Frankie
Harris, Fredericka
Harris, James Ray
Harris, Loreall
Harris, Mary
Harris, Phyllis
Harris, Sharon
Harris, Simona
Harrison, Theresa Adams
Hart, Cathy D.
Hartfield, Alice L.
Hau, Leopoldo
Haun, Linda
Hausman, Herbert
Havel, Dorothy
Hawes, John
Hawkins, Dianne
Hawkins, Joan
Hayes, Virginia
Haynes, Carolyn
Haynes, Olen
Haynes, Rita
Heagy, Dennis
Hearne, Bill W.
Hearne, Dorothy Mae
Hearne, Herman
Hearon, Nancy G.

Heath, Melissa Mitchell
Heath, Yolandria
Heidelberg, Wilson
Heinsen, Becky
Heiras, Humberto
Heldoorn, Debbie
Hellstern, Michael W.
Henderson, Ben
Henderson, Rhonda C.
Hendrickson, Roberta
Hendrix, Jerry K.
Hennan, James L.
Henry, Avia
Henry, Joseph
Henry, Noel
Henry, Pat E.
Henry, Patrick
Henry, Patti
Hensel, Grace
Hensley, Geneva
Herbert, William Jeffery
Herigon, Paul
Herman, Teresa M.
Hermon, Estelle
Hermonat, David
Hermosillo, Eric
Hermosillo, Mary
Hernandez, Gloria
Hernandez, Janie
Hernandez, Jessica
Hernandez, Mamie
Hernandez, Oscar
Herrera, Carmen
Herring, Helen J.
Herron, Gwen
Herron, Lori
Herveat, Mark
Herver, Maria
Hess, Victoria
Hezel, Till
Hickey, Deborah
Hickman, Stephen
Hicks, Amanda J.
Hicks, Andra
Hicks, Donald L.
Hicks, Jane L.

Hicks, Shari
High, Charles L.
Highberger, K.L.
Hightower, Jacqueline
Hill, Adean
Hill, Alice
Hill, Daniel
Hill, Kenny
Hill, Paula
Hilliard, Cynthia
Hillin, Earl W.
Hillock, Lloyd F.
Hines, Crystal Sherea
Hines, James P.
Hines, Nell Faye
Hines, Suzanne
Hinojosa, Edward H.
Hinson, Verlie
Hintz, Gary
Hobbs, Arria
Hobson, Jane
Hodgdon, Lana
Hodge, Debra
Hodge, Donald
Hoeft, Don
Hoehn, Robert
Hoffman, Jelayne
Holbert, April
Holder, Bobby D.
Holland, John B.
Holleman, Douglas W.
Hollemon, Barbara
Holley, Judy
Holliday, Billy
Hollis, Lacy
Holloway, Bobby
Holloway, Lee
Holmes, Barry
Holmes, E.A.
Holmes, Nakia A.
Holmes, Sam E.
Holmes-Busby, Mary Ann
Hongo, Panthia L.
Hood, Mildred A.
Hood-Olaiya, Annette
Hooks, Alan

Hooks, George L.
Hoopman, Diane Larson
Hooven, Michael
Hopkins, Cynthia L.
Hopkins, Daron
Hopper, Gary W.
Hopson, Dewayne
Hopson, Sandra K.
Horn, Lue Price
Horn, Millie R.
Hornecker, Mickey C.
House, Richard Allen
Housewright, Suzanne
Houston, Alisha
Houston, Cora
Houston, Janet
Howard, Alvie L.
Howard, Daniel J.
Howard, Harold
Howard, Madeline G.
Howell, Tyrone W., Jr.
Howze, Sheri
Hoy, Pamela J.
Huckin, William P., III
Hudson, Gloria
Hudson, Krista
Huff, Julius
Hufford, John W.
Huffstuttler, Kathy
Hughes, Courtney
Hughes, Dustin
Hughes, Joan H.
Hughes, Judy
Hughes, Kimberly
Hughes, Leticia
Huitt, Cindy
Hullett, David Lee
Humble, Enaam
Humphries, Mildred Anne
Hunt, Hennessey
Hunter, Kim
Hurd, Nicholas
Hurd, Rebecca
Hurts, Ashley
Huston, Stacy
Hutchinson, Don

Hutchison, Travis
Huynh, Vu P.
Hyatt, Yvonne H.
Hyles, Charles
Hysell, Cynthia
Ingoe, Margie D.
Ingram, Cheri S.
Iovine, Jack
Ita-Toyo, Anwana
Ivey, Cecilia
Ivy, Iris V.
Jack, Sherrie
Jackson, Andrea
Jackson, Barron Ray
Jackson, Carl
Jackson, Corey
Jackson, Courtney
Jackson, Deborah
Jackson, Grady
Jackson, Jack
Jackson, Juanita
Jackson, Lashuida
Jackson, Leola
Jackson, Letitia
Jackson, Norman
Jackson, Rashika
Jackson, Rita Mae
Jackson, Sharon
Jackson, Shelia
Jackson, Sherry
Jackson, Willa
Jackstadt, Mark C.
Jacobs, Ron
Jacobs, Shammika
Jacquet, Keisha
James, Amber
James, Donald
James, Ella
James, Lana J.
James, Wanda M.
Janak, Jeffery
Janis, William
Janow, Sandy
Japerson, John
Jasmine, Andrea
Javaherian, Ali

Jay, Christopher M. "Chris"
Jefferson, Thelma
Jenkins, Adrin
Jenkins, Charlotte
Jenkins, Craig
Jenkins, Frankie Mae
Jenkins, Kimberly
Jenkins, Mae L.
Jenkins, Terri M.
Jensen, Sharon
Jewell, Clinton
Jewell, Colleen
Jewell, Jamie
Johnson, Amiee Shenay
Johnson, Angela
Johnson, Beverly
Johnson, Burrell, Jr.
Johnson, Curtis
Johnson, Debrie
Johnson, Freshundia
Johnson, Gale
Johnson, James A.
Johnson, Jesse
Johnson, Jessie Ray
Johnson, Katherine
Johnson, Kathy
Johnson, Laura
Johnson, Lillian
Johnson, Lola
Johnson, Maria T.
Johnson, Mia
Johnson, Pamela
Johnson, Regina
Johnson, Rhea
Johnson, Ricky E.
Johnson, Ronald K.
Johnson, Rosalind
Johnson, Russell
Johnson, Ruthie
Johnson, Sandra
Johnson, Stephanie
Johnson, Vicki Y.
Johnson, Zaire
Johnston, Lee
Jones, Adrian

Jones, Barbara B.
Jones, Beatrice
Jones, Billy G.
Jones, Bobbie J.
Jones, Camellia
Jones, Dianna
Jones, Dorothy
Jones, E. Deane
Jones, Eddie
Jones, Fred
Jones, Jeanette Mosman
Jones, Jerry R.
Jones, Judy M.
Jones, Kathleen
Jones, Kevin W.
Jones, Latondra
Jones, Lawrence, Jr.
Jones, Leola
Jones, Lisa
Jones, Marie
Jones, Ollie
Jones, Pat A.
Jones, R.T. (deceased)
Jones, Shamika
Jones, Stella
Jones, Ted D.
Jones, Trevor
Jones, Vernia Mae
Jordan, Denise R.
Jordan, Donna
Jordan, Jerrold
Jordan, Margaret
Jordan, Ronnie
Jordan, W.T.
Joseph, Debra
Joslin, Georgia Loretta
Juarez, Sal
Junkin, Betty
Jurado, Mariana
Kahle, Marcia
Kalan, Thomas P.
Kalthoff, Lois
Kane, Carol
Kardatzke, Juanita
Karr, Denissa
Karrasch, Donald

Kattelus, Sandy
Kelley, Edna M.
Kelley, Elsie
Kelley, Lawrence C.
Kelley, Ray D.
Kellum, Leigh Ann
Kelly, Deborah
Kelso, Kent
Kendrick, Johnny
Kenison, Robert A.
Kennedy, Linda J.
Kennedy, Roger T.
Kerl, Timothy
Kerr, Robert L.
Kersey, Bruce
Ketch, Joanne
Key, David Morris
Keyes, Michael
Keyes, Susan
Khan, Gwendolyn
Killebrew, Sharron
Kim, Soo K.
Kimble, Willie
Kindig, Everett W.
King, Bobby
King, Charles
King, Derrick L.
King, Lynda
King, Sherri L.
King, Shirley
Kirkpatrick, Lorie
Kirven, Joseph
Kittrell, Vickie
Klement, Greg A.
Klessig, Richard E.
Knebel, Richard
Knowles, Kenneth
Knox, Rowena Yvonne
Koenning, Barbara
Koepke, Dave F.
Kornegay, Lydia
Kosiec, Barbara
Kostak, Connie L.
Kovach, Susan
Kowalick, Wynsu Lawrence

Krause, Kari
Krol, Joseph E.
Kromis, Thomas
Kueck, Steve E.
Kulas, John
Kuykendall, R.L.
Kuykendoll, John E.
Labadie, Gabrielle
Lacy, Frankie
Lafferty, Christina
Lakes, Jane Haven
Lal, Harbans
Lalone, Carol
Lambert, Latonya
Lamothe, Ryan
Land, Myra
Landers, Barbara
Landry Garrick, Laura
Landry, Gail
Lands, Chris
Landua, Alan
Lane, Essie
Lane, Floyd
Lane, Joyce
Lane, William
Laney, Martha Lewis
Lang, Allen M.
Langley, Susanne L
Lanzoni, Lyn
Lappin, Michael
Lark, Jeroline
Larsen, Ginger
Larson, Lawrence E.
Latin, Anthony
Law, Dewayne
Layton, John
Layton, Tracy
Le Blanc, Joseph
Le, Canh
Le, Paul C.
Leake, Dawn
Leclere, Denise
Lecocq, Mary
Lee, Barbara
Lee, Brenda A.
Lee, Donald G.

Lee, Dorothy
Lee, Henry
Lee, Jania
Lee, Lashonda Roshelle
Lee, Leroy
Lee, Linda D.
Lee, Seidel A. "S.A."
Leefong, Linda
Leenheer,      Christianne
Collette
Lefall, Willie
Lehner, Paul
Lemmon, Rodney
Lemons, Gary
Lenderman, Forrest
Lenz, Tracy
Lenzini, A.E.
Leon, Aurelia
Leonard, Toby
Leopold, Robert C.
Lerer, Stephen
Levels, Gary
Levering, Craig
Lewis, Arthur T.
Lewis, Ashley
Lewis, Glenn
Lewis, Jerry R.
Lewis, Kelli
Lewis, Leonard
Lewis, Robin
Lewis, Roderick
Lewis, Roy
Lewis, Verna Lee
Leyva, Julio
Liesenfelt, Doyle
Lilani, Irene
Lillard, Sandra
Lilley, Jack A.
Lilly, Jo Marie
Lilton, Ruth Abron
Lim, Andrew
Limbrick, Jacquelin
Lin, John
Lindberg, Lois-Elaine
Lindley, Hilda
Liptay, Albert

Liptay, Friedel
Lisenbe, Patsy
Litteken, Steve
Little, Kevin C.
Little, Thomas H.
Littlefield, Susan P.
Lloyd, Phillip H.
Lockey, Ed M.
Lockey, Jenny
Lockwood, Michele
Loeffelbein, Linda
Loftin, Marlaine
Lombardo, Kirsten
Long, Angela
Long, Shaneen
Longenberger, Joanna
Longoria, Josefa
Loomma, Comfort
Lopez, Hugo
Lopez, Ignacio
Lopez, Lawrence
Lopez, Mayra
Lopez, Pablo
Lopez, Victor
Lopez, Yolanda
Lord, James W.
Lorio, Sidney J.
Lorraine, Cheryl
Lott, Sandra
Lott, Sharlene
Love, Joyce K.
Love, Patricia D.
Love, William
Love, Willie R.
Loveday, Misty
Lowe, Annie B.
Lowe, Buck L.
Lowe, Jim
Lowell, Cym H.
Lowrey, Terry A.
Lozano, Javier
Lu, Cuong
Lucas, Elizabeth
Lucas, Greg
Luce, Larry
Ludwick, Al

Lueckemeyer, Barbara
Lukachek-Gregg, Joan
Luman, Jane G.
Lutze, Kenneth
Luu, James
Lynch, David
Lynch, Geraldine C.
Lynch, Willie Louis
Lyons, Franklin
Lyons-Hodge, Bethtina
Macedo, Paula
Machac, Freddie
Machac, Thomas Wayne
Mack, Charles Lee
Mackey, Candice
Madison, Kevin
Madrid, Johnny
Magana, Marisela Alcaraz
Maggard, Ricky L.
Magnuson, Sherrill
Mahler, Debbie
Mahurin, Katherine
Mailman, Mollie
Majors, Sophia Loren
Makovy, Becky
Makuch, Yvonne
Maldonado, Sandra
Mallenger, Juliet
Mallet, Anna
Malm, Mary
Maltby, Janice
Manas, Jessie M.
Mancuso, Gayle
Manley, Dolores C.
Mann, Edd
Mann, Emma
Manning, Suzanne
Manns, Jeffery D.
Mansoor, Ali
Manuel, Gloria D.
Markham, James
Markin, Nicholas
Marks, Arleta
Marks, Marvin
Marks, Rita
Marrs, Opal

Marrs, Will
Mars, Mary Lindley
Marshall, Alma M.
Marshall, Karen
Martin, Amy
Martin, Darien L.
Martin, Denise
Martin, Linda
Martin, Randy
Martin, Tom L.
Martin, Twilla
Martin, Warren H.
Martinetti, Georgia
Martinez, Alberto
Martinez, Alicia
Martinez, Beatriz
Martinez, Donna K.
Martinez, Irene
Martinez, Jim
Martinez, Jose H.
Martinez, Lori Lyn
Martinez, Marisol
Martinez, Mary Ann
Martinez, Misty
Martinez, Vivian G.
Marvin, Peter
Mason, Desideria
Mason, Patsy
Masters, Bill
Masters, Joyce
Mathai, Mathew P.
Matheu, Christina
Mathews, Dixie
Mathews, Gayla
Mathews, Ronald W.
Mathis, Mickey
Matthew, Abraham C.
Mauracade, Nim
Maxey, Lasabre L.
Maxwell, Kimberley
Maxwell, Marlon
May, Alan
Mayberry, Freddy Warren
Mayberry, James
Mayeaux, Deanna
Mayers, Pamela

Mayfield, Dottie H.
Mbajonas, Kennedy
McAllister, Mike R.
McBride, Audrey F.
McBride, Sherry
McBride, Thomas R.
McCain, Michael
McCaine, Shana
McCall, Charlene
McCally, Richard H.
McCants, Mary S.
McCarthy, Fraun
McCarty, Deborah
McCarty, Richard
McCaskill, Katie
McClain, Jackie
McClanahan, James A.
McClendon, Stephanie
McClure, Sue Conaway
McCowan, Michael E.
McCoy, Laura
McCracken, Larry E.
McCraney, Sharon D.
McCray, Carolnique N.
McCray, Carolyn C.
McDaniel, Eva
McDermott, Randy
McDiffitt, Brenda
McDonald, Bob R.
McDonald, Veda
McDuffey, Katrina
McElvany, Dorothy
McElyea, Charlie F.
McGaugh, John P.
McGee, Harold
McGensy, Gary
McGregor, Jeff
McHenry, Mary
McJimson, Carondelet
McKeever, Helen
McKeever, Keith
McKenzie, Lewis Brooks
McKinney, Kristerra
McLagan, Belinda
McLean, Eva L.
McLemore, Dusti

McMahan, Lorraine
McMillan, Sienna
McNab, Ursula
McNeal, Kerren
McPherson, Sholonda R.
McRaney, Judy C.
Mead, Bill
Meador, Doak
Medina, Gerardo Ramon
Medina, Patricia
Medrano, Jennifer Chevon
Medrano, Lucas Gonzales
Meis, Geneva S.
Melecio, Zeruah Z.
Melillo, Carmen
Mello, Mark
Meloncon, Beatrice
Mena, Mariana
Mendez, Lyria
Mendez, Raul R.
Mendieta, Elena
Menking, Nancy
Mercer, Robert
Merritt, Patricia
Mette, Steven
Meyer, Kristopher Bradley
Michalsky, Thomas
Mickeal, Wayne
Midgett, John
Miguel, Joe
Miles, Rena
Millan, Nereida
Miller, Aaron
Miller, Annalaura Howard
Miller, Anne N.
Miller, Barbara J
Miller, Barbara L.
Miller, Dralon
Miller, Francine
Miller, Hazel J.
Miller, Keith
Miller, Wanda
Millican, Amy
Millwee, Dana
Millwee, Robert Hughes
Milton, Carolyn Renette

Mims, Marilyn
Mintz, Gregg
Minyard, Michael
Mitchell, Colette
Mitchell, Doris J.
Mitchell, Hazel
Mitchell, Jeremiah
Mitchell, Lisa Marie
Mitchell, Mardell
Mitchell, Pamela
Mitchell, Stephen
Mitchner, Tommy L.
Moehn, Patricia
Moffitt, Sabrina L.
Mogford, Ada
Mohamed, Lynda
Molai, Reza
Molina, Carmen
Molina, Darrine M.
Molina, Elvira
Molinar, Antonio
Molt, John Peter
Molyneux, John
Monell, Jane
Monroe, Debra
Montano, Mary
Monterrosa, Juan Antonio
Montgomery, Dawn
Montgomery, George W.
Montgomery, Linda
Montgomery, Patrick L.
Montgomery, Roark
Moody, Beverly K.
Moody, Ryanne
Moody, Sara Ann
Moon, Keith
Mooney, Charles F.
Moore, Brenda
Moore, Cheryl
Moore, Darlene
Moore, David
Moore, Deborah D.
Moore, Harold Dee
Moore, Henry B.
Moore, James
Moore, Lori

Moore, Marvie
Moore, Norma J.
Moore, Weldon
Mora, Javier V.
Morales, Maria
Morales, Sandy
Moralez, Nicolette
Moran, Nancy M.
Moran, Sally L.
Morataya, Santos
Moreno, Irma
Moreno, Jesus
Moreno, Nora
Moreno, Tina
Morgan, Annie
Morgan, Brenda Joyce
Morgan, Jackie D.
Morgan, Nicole
Morgan, Samuel, Jr.
Morin, Sanjuanita
Morris, Danny A.
Morris, Lori
Morris, Roy T.
Morrison, Judy A.
Morrow, Richard D.
Morrow-Livzey, Jeannie
Mosmeyer, Gary
Moss, Linda
Moss, Vernette
Mote, Mary
Mothershed, Willie
Motley, Connie
Motley, Mike
Moulton, Allen
Mouracade, Naim
Mower, Patricia
Moyers, James
Mulcahy, Michael
Mulcare, Rohan Ivor
Mulholland, David
Mulkey, Christina
Mulla, Mushtaq A.
Mulville, Martha
Muniz, Vicente
Munoz, Anita
Murphy, Mary

Murphy, Veronica L.
Musch, Patty
Music, Stephen O.
Musslewhite, Clarence, Jr.
Myers, Patricia
Myers, Ray
Myers, Sarah
Myles, Jacquelyn A.
Naar, Jean
Narvaez, Humberto
Nash, Rosetta
Nava, Bonnie
Navarro, Olivia
Neal, George Ann
Neal, Kathey
Neal, Ronnie
Nedd-Johnson, Nannette
Neely, Shawana
Neeper, Pamela
Nehama, Rosalyn
Nehama, Sam
Nellum, Connie
Nelson, Andrea
Nelson, James M.
Nelson, Jila
Nelson, Kelly
Nelson, Richard R., Jr.
Nelson, Winston, Jr.
Nery, Roberta
Nesbit-Cooper, Eva D.
Netters, Iris
Nevill, Ruth
Newman, Leah
Newman, Vicki
Newmark, Stephen
Newsome, R.V.
Newsome, Steve
Newson, Jimmy
Nguy, David
Nguyen, Linh
Nguyen, Nam
Nguyen, Nghia
Nguyen, Thuy
Nicholas, David W.
Nichols, Don D.
Nichols, Jan

Nichols, Melanie
Nichols, Trudy
Nicholson, Glenn E.
Nicholson, Kevin Ray
Nicholson, Ramona
Nikko, Sandra Lam
Nilsen, Sylvia
Nini, Amy
Nix, Carolyn O.
Njaka, Patrick
Nobles, Ann
Noe, Barbara Jean
Norman, Amy
Norman, Frances Tyler
Norman, Isaac W.
Norris, Larry
North, Paula
Northcott, Arlice R.
Norwood, Kerry
Nottage, Latoya
Novak, Linda
Novelli, Craig
Nwanguma, Emmanuel
Oake, Victor B.
Oakes, William M.
Obayes, Risala
O'Brian, Robert
O'Brien, Joan
Ogenche, Edward
Ojiaka, Emman
Ojo, Andretta
Oke, Olagbemileke
Okpala, Benneth
Olbrish, Kimberly
Olivier, Katherine S.
Olivieri, Margaret
Ondricek, Stacye
Ondrovik, Jo Ann, PhD
O'Neill, Terence
Ooten, Stephanie
Optermann, Erin
Orand, Carmen
Orellana, Antonio
Orellana, Milagro
Ortega, Ambrocia
Ortego, John R.

Ortel, Howard D.
Osburg, William G.
Osifeso, Vickie
Otterbine, William
Ottinger, Otto
Owens, Mary
Owens, Vicki
Pace, Anne
Packer, Willie
Padda, Sukhdeep
Page, Claire
Page, Connie
Page, Dina
Palmer, Reginald
Panchal, Harshad
Parada, Hugo
Parada, Jose Roberto
Pardee, Kimberly
Parham, Gordon
Parish, Lisa
Park, Dowon S.
Park, Joung
Parke, William Walter
Parker, Barbara E.
Parker, Charlotte
Parker, Lilian Lenn
Parker, Mark
Parlour, Sidney
Parnell, Kayla
Parsutt, Shirley
Parwaza, Shaihid
Pate, Melinda A.
Patel, Baldev
Patel, Jitendra
Paterson, Jackie
Patman, Michael
Patrosso, Cynthia
Patry, Daniel
Patterson, Eleanor
Patterson, Henri
Patterson, Lavern
Patterson, Nancy
Patterson, Ronald E.
Patterson, Theresa
Paul, Jerry
Pawlik, Michael C.

Payne, Ruby
Pearson, Tiffany
Peca, Mari
Pedroza, Tanya
Pegues, Nikki
Pena, Karen L.
Pena, Lisa
Pena, Tara
Pender, John
Pendleton, Cremolia
Pennington, Jean
Penuliar, Dale
Perdomo, Jose Reynaldo
Perdue, Katherine
Perez, Carmen R.
Perez, Juan F.
Perez, Salvador
Perkins, Andrea N.
Perkins, Jessica
Perkinson, Cedric Carl
Perucca, Scott
Peteet, Robert H.
Peters, Tommy
Petersen, Elizabeth
Peterson, Gloria
Peterson, Loretta
Peterson, Regina
Petrova, Valeria M.
Pettiway, Cedric
Petty, Stephen
Phillips, Brenda
Phillips, Kimberly A.
Phillips, Maynard
Piar, Jean
Pickard, Michael F.
Pickens, Michael
Piekos, Frank S.
Piendak, David
Pierce, David P.
Pinkard, Chong S.
Pinkston, Cecil K.
Pinkston, Sidney
Pinter, Barbara J.
Pitchford, Joan
Pitre, Charon E.
Plana, Diana

Pleasant, Samuel D.
Podjan, Gregory
Pogue, Laura R.
Pohlman, Richard C.
Poindexter-Stewart, Wanda J.
Polcak, John
Polishuk, Ervin
Polishuk, Richard
Polk, Jerry
Pool, Gerald Wayne
Porter, Ada
Porter, Donna B.
Porter, James
Porter, Savana
Poss, Delnor
Pothuraju, Victor
Potteiger, Carol
Potter, Karen
Potter, Leon
Pourzand, Shahram
Powell, Kathy
Powell, Linda
Powell, Marcus
Powell, Shonda M.
Poynter, Sheronda
Poyntz, Ian
Pratt, Doris
Prentis, Travis E.
Pressler, Dale
Prewitt, Priscilla
Prewitt, Raymond
Price, Brenda
Price, Cassandra L.
Price, George S.
Price, James E.
Price, Lecresia
Price, Lester
Priddy, Suzanne Farrar
Prieve, Charlotte
Pritchard, Charlsie
Proctor, Bill
Proctor, Linda
Prollock, Marsha
Provence, Toni
Pryor, Patricia

Puentes, Joann
Puesan, Cesar A., Jr.
Pullen, Robert
Punch, Marlon Michael
Purcell, Linda M.
Pyles, William D.
Qualls, Clifford
Queen, Gwendolyn
Quier, Kaye
Quiett, Brenda J.
Quigley, Betty Jane
Quillian, Linda
Quillin, Sue
Quinn, Thomas
Quinn, Travis
Quiroga, Joseph Douglas D.
Raabe, Vicki
Radisewitz, Richard
Ragan, Rebecca
Ragusa, Pam
Rahmes, Mary Ruth
Rainbolt, J. Walter
Rainey, Janeice
Rains, Kathy
Rambhia, Rajiv
Ramirez, Brandy Danielle
Ramirez, Maria
Ramirez, Nancy
Ramirez, Nolan
Ramirez, Ubaldo
Ramos, Joseph A.
Ramos, Nerissa
Ramos, Paul
Ramsey, Russell
Randall, Melinda
Randolph, K.J.
Raoufpur, Cyrus
Rathbun, Edwin D.
Ratterman, Annemarie
Rayder, Jo
Rayner, Frederick W.
Raza, Javed I.
Ready, Vance H.
Ream, Fred D.
Rector, Suzan

Redin, Karen
Redzepagic, Sajmir
Reed, Kelly
Reese, Dornell
Reese, J.P.
Reese, Mollie
Reeves, Brenda
Reeves, Marcus
Reeves, William H.
Reichert, Rose
Renfro, James
Renfro, Lena
Resnick, Beverly
Reyers, Tammy
Reyes, Eufemia
Reyna, Marcos
Reynolds, Prudence
Reynoso, Armando
Rhodes, Roger
Rhynes, Walter
Rice, Phil
Richards, Dawn I.
Richards, Mariea R.
Richards, Mark
Richey, Charles T.
Rider, Pearlie L.
Ridge, David
Rifat, Mahmood
Riley, Barbara B.
Riley, Nikesha
Riley, Roberta
Rios, Teresa
Ritter, Ginette
Rivas, Daniel
Robbins, Ginger
Roberson, Rickey
Roberts, Gwendolyn M.
Roberts, Jackie N.
Roberts, Mariel
Roberts, Russell P.
Robertson, Joni
Robertson, Marsha
Robinson Williams, Dana
Robinson, Anthony
Robinson, Carolyn
Robinson, Desiree

Robinson, Glenda N.
Robinson, Joann M.
Robinson, John
Robinson, Keisha
Robinson, Reba
Robinson, Ruth
Robinson, Violet
Rockmore, Lisa A.
Rockwell, Thomas S.
Rockwell, Winnefred
Rodgers, Janice
Rodgers, Tena
Rodriguez, Celso C.
Rodriguez, Cynthia
Rodriguez, Eliza
Rodriguez, Elva R.
Rodriguez, Gloria
Rodriguez, Javier
Rodriguez, Leo
Rodriguez, Maria Elena
Rodriguez, Maria M.
Rodriguez, Mary G.
Rodriguez, Sandra
Rodriguez, Sergio
Rodriquez, Able T.
Rodriquez, Roy
Roe, J. Ray
Rogers, Frances
Rogers, Mae
Rojas, Isabel G.
Roland, Laura
Romine, Cynthia C.
Romo, Ernestina
Ropp, Wade
Rose, Elizabeth
Rosenberg, Thelma
Rosoff, Nina
Ross, Angela E.
Rosser, Sandy
Ross-Neal, Lawanda J.
Royal, Forrest J.
Rubenstein, Bam
Rucker, Erin
Rucker, William F.
Rudy, Steven
Rueb, Don E.

Ruiseco, Edel
Ruiz, Lisa
Rush, Jane
Russell, Gary D.
Russell, John J.
Russell, Sylvia
Russo, Marie C.
Rutledge, Michael
Ryan, Evelyn
Ryan, Leslie
Ryan, Pamela
Rylander, Laquita
Sachs, Christine
Sacks, Elaine
Sadler, Jean E.
Saffle, Gayle L.
Sahiti, Perparim
Sailer, Kathy
Salas, Sandra
Salazar, Jimmy David
Salazar, Sue
Saldana, Johnny
Saldivar, Elizabeth
Saldivar, Gloria
Salerno, Stephen
Salin, Evelyn
Salinas, Sandra
Salubi, Denise
Samples, Charlie
Sampson, Sandy
Sams, Mary
Samuel, Hazel L.
Sanchez, Grace Camacho
Sanchez, Modesta A.
Sanders, Bernice
Sanders, Denise L.
Sanders, James W.
Sanders, Mia D.
Sanders, Richard
Sanders, Rickey
Sanders, Yoneda
Sandifer, Eddie D.
Sandifer, Freddie
Sandlin, Robert H.
Sandridge, Jack A.
Sands, Wayne Allen

Sands, Yvonne
Sandy, Shirley Nowicki
Santos, Mary
Sapp, Debra
Sarmiento, Dora E.
Satterfield, Sharen
Satyshur, Ben
Sauceda, Isabel
Saunders, Ken
Sautin, Elena
Sawyer, Della S.
Sayles, James
Saylor, Tinia
Scallion, Rosseline
Schaeffer, Joan E.
Schafer, Drew
Scharied, Robert
Schartz, Myrna
Scheberle, Ron
Schenk, Janella
Schenk, Rosemarie
Schepis, Donna
Schillace, Joseph
Schlesinger, James Robert
Schmidt, George John
Schmitt, Lee J.
Schneider, Glenda
Schneider, Henry
Schneider, James
Schneringer, James N.
Schoenthaler, John W.
Schooley, Mary Jane
Schott, Sheila
Schrader, Weldon
Schroeder, Dolly
Schultz, Mike
Schultz, Steven M.
Scitern, Darrel
Scoggins, Myron
Scott, Barbara
Scott, David
Scott, Donald W.
Scott, Ireland
Scott, Lilbern E.
Scott, Perry
Scott, Robert L.

Scott, Schwarz K.
Scott, Sonja
Scott, Vernon
Scribner, Tracy
Seago, Carl
Sebastine, Linda
Sebesta, Raymond
Seidel, Clifford C.
Selindh, John
Sellers, Barbara
Sellers, Bernadine
Sellers, Carolyn
Serna, Maricela
Serna, Nicolas
Serna, Susana
Sessoms, William
Seve, Amy
Sewell, Anita
Sewell, Patti
Sewell, Stanford
Seymour, Frederick J.
Shaffer, Gayle
Shalabi, Mazan
Sharpless, Ronda G.
Shastid, Phillip
Shaw, Alysha N.
Shaw, Elbert L.
Shaw, James J.
Shaw, Kim
Shaw, Thomas E.
Shed, Maggie
Sheffield, Gerald
Sheldon, Roger
Shepherd, John
Shepherd, Lorenza
Sherman, Dorothy L.
Sherrill, Ronnie K.
Sherrod, Jennifer
Sherwood, Justin
Shields, George
Shiery, Tom
Shockley, Virginia
Short, Kanya
Short, William J.
Shropshire, Kelly
Shuttlesworth, Helen Sue

Shzu, Tzu
Sieffert, Alexandra
Silva, Lupe
Simmons, Estella
Simmons, Idella
Simmons, Linda
Simmons, Roger
Simms, Wendy
Simon, Gail
Simonton, Shirley
Simpson, Clair
Sims, Lavoyce
Sinclaire, Linda F.
Sindt, David
Singleton, Gregory L.
Sirles, Gladys
Sivam, Thangavel P.
Sizenbach, Mary
Skafi, Patricia
Skinner, Leslie D.
Skribanowitz,          Mary
Vallejo
Slape, Don T.
Slaughter, Michelle
Slider, R.H. "Hayden"
Sloan, Paul
Slouha, Donna
Small, Scharlotte
Smelley, Don
Smelley, R.W.
Smith, Andoria
Smith, Bettina
Smith, Billie
Smith, Brenda S.
Smith, Cheryl
Smith, Cynthia
Smith, Darrell
Smith, Dean
Smith, Donna
Smith, Ester
Smith, Eunice
Smith, Evelyn
Smith, Flononda K.
Smith, G. Kent
Smith, Ginae
Smith, Isaiah

Smith, James J.
Smith, Janice K.
Smith, Jerome E.
Smith, John Michael
Smith, Leslie
Smith, Mary Ellen
Smith, Melissa
Smith, Melodie
Smith, Michael B.
Smith, Mike
Smith, Nancy
Smith, Otho, Jr.
Smith, Theresa
Smith, Toni
Smith, Twilene
Smith, Wendy
Smithey, Gail
Smithson, Catherine
Smothers, Raina
Sneed, Delores
Snodgrass, James A.
Snoe, Cynthia
Sohrabi, Bahram
Solis, Rita
Sollers, Terry L.
Solomon, Francis T.
Solomon, Lucy H.
Solomon, Sarah
Sommers, Treva
Song, Keumsup
Sonne, Paul
Sorto, Mario
Soto, Maria
Soulen, William A.
Sowell, E.J.
Spears, Debbie
Speer, Emmett
Spence, Nancy
Spencer, Kathryn
Spencer, Natasha
Spencer, Stephen
Spier, Phillip
Spoon, David P.
Springer, Wayne
Staberg, Rona
Stacey, Jessica

Stalker, June
Stallings, Richard
Stampfer, Kathy
Stanfield, Melvin
Stanglin, Amanda
Stanley, Christine
Stanley, Dayna
Staples, Lizzie M.
Stark, Steve
Starks, Marlon
Starks, Wilma J.
Starr, Alison
Stauffer, Rick
Steakley, Danielle
Stearns, Linda
Steck, Jodie
Steer, Colleen M.
Steffens, Robert
Stephens, David
Stephens, Fran
Stephens, James
Stephenson, Albert
Stephenson, Larry
Stepney, Rose
Steppes, Terry
Sterkx, Al
Sterling, Chanda
Sternadel, Becky
Stevens, Cindy
Stevens, George
Stevens, John
Stevens, Maxwell Robert
Stevens, Uldine
Stevenson, Michael W.
Steward, Karen
Stewart, Antoinette
Stewart, Charles L., Jr.
Stewart, Clinton
Stewart, Deborah
Stewart, Jessie Mae
Stewart, Phyllis A.
Stewart, Ralph E.
Stewart, William S.
Stezelberger, Chris
Stigall, Gloria
Stimac, Lawrence S.

Stimson, Marla
Stoerner, Natalie
Stoker, Barbara
Stokes, Carl W.
Stokes, Cynthia
Stokes, James
Stone, Patricia A.
Stone, Roxana
Stone, Roy A.
Storrs, Arvella
Strahan Graham, Noell
Streit-Green, Marie M.
Stribley, Steven
Strong, Gladys K.
Struble, Harry
Stuart, Cecil James, "C.J."
Stuart, James
Stubblefield, William
Stureck, Janet
Subramanian, Govindan
Suh, Chai
Sullivan, Sharel
Sullivan, Tim J.
Sumich, Val
Summers, Dianna
Svacina, Patrick A.
Swanner, Kim
Sweet, Naoma
Sykes, May
Szumal, Carol
Szymczak, Ed
Talavera, Maricela
Talley, Steven
Tamez, Cheryl
Tamez, Richard
Tapia, Susan D.
Tarver, Neva
Tatar, Katherine
Taylor, Carol B.
Taylor, Carroll Gene
Taylor, Finis
Taylor, Gene
Taylor, Joyce
Taylor, Maclovia
Taylor, Margie
Taylor, Mary

Taylor, Melissa
Taylor, Olga
Taylor, Patti
Taylor, Troy
Taylor, Wendy
Teague, Herman, Jr.
Teal, Daniel
Teng, Siew Peng
Terrell, Beverly
Terrones, Josephine
Terry, Karen
Terry, Kyron
Terry, Lorrie
Terry, Ruth
Terry, Tracie
Teter, Goldene
Thatcher, Arthur
Theimer, Kenneth
Theodore, Carolyn
Thibodeaux, Roland P.
Thomas, Betty Ann
Thomas, Caroline
Thomas, Chandra
Thomas, Clarice
Thomas, Howard
Thomas, Jo Ann
Thomas, Laurice
Thomas, Lee W.
Thomas, Louis
Thomas, Margaret L.
Thomas, Margie
Thomas, Micaela
Thomas, Sharon
Thomas, Timmithy
Thomas, Toseika
Thomas, William T.
Thomas, Yohannan
Thomason, Donna
Thompson, Consuella
Thompson, Greg
Thompson, Helen Hopkins
Thompson, Jewel Dene
Thompson, Ken
Thompson, Melody L.
Thompson, Michael
Thorn, Marlyn

Thornton, Connie
Thornton, Doris
Thorpe, Peter Earl, Jr.
Thorpe, Richard
Thurmond, Pollyanna
Tiedt, Mark
Tielke, Thomas
Till, Cheryl L.
Tillman, Regina
Timpson, Joanne
Tippens, Eskray
Tippit, Emily R.
Tipton, Demolee C.
Titus, Linda
Tokarczyk, Mark
Tolbert, Desmond
Toliver, Priscilla
Tompkin, Leona
Tompkins, Gayle
Torres, Eduardo
Torres, Michael R.
Tosill, Joni
Toups, John
Townley, Lisa
Tracey, Mike
Trahan, Cherri
Trammell, Casandra
Trammell, R.V.
Tran, Juliana
Tran, Ngoc Van
Tran, Nhan
Trapp, George A.
Trask, Jill A.
Treadwell, Peyton A.
Trentham, Jim E.
Trevino, Ricky
Trietsch, Kimberly
Trinh, Van S.
Trinidad, Eugenio
Triplett, Henan
Troestler, David
Tropoloc, George
Troub, Joyce
Troy, Marie
Truitt, Dovie
Truong, Lana

Tumlison, John
Tumlison, Ressie
Turner, Cynthia
Turner, Danita D.
Turner, Erica
Turner, Gaylon
Turner, James D.
Turner, Mary
Turner, Michael
Turney, Sandra
Turpin, Angela
Turpin, Deborah
Turtur, Mario
Tveter, Clifford
Twamley, Timothy
Tyler, Yvonne
Tyson, Carlisha
Tyson, Ramona
Tzang, Tony
Uddley, Gloria
Ugalde, Charlotte
Ullmann, Joseph
Upshaw, Uril
Urquhart, Ruby N.
Urrego, Edwin
Valchar, Jerry L.
Valdez, Michael
Valdez, Natalio
Valdez, Noe
Valencia, Karen
Valencia, Ricardo
Valentine, Nickey
Vana, Joseline
Vance, Alfred
Vance, Theo
Vandersand, James D.
Vandever, William
Vann, Cheryl
Vanworth, Chris
Varner, Mary
Vasher, Shari
Vasquez, Oscar A.
Vasquez, Sylvia
Vaughn, Donna
Vaughn, Regina L.
Vaughn, Teretta

Vela, Robert
Velasquez, Disela Caridad
Vendig, Lee D.
Venhuizen, John
Ventura, Jose
Vera, Tracey
Verdugo, Vicki
Verrengia, Ashton
Verret-Godfrey, Amy L.
Vessels, Rosemarie
Vetter, Ann W.
Vibbert, Kenny
Vigness, Richard, Dr.
Villa, Valentine G.
Villagomez, Carolina
Villanueva, Gracy L.
Villanueva, Rosa
Villarreal, Pearl
Villarreal, Timmy
Vincens, Edward
Visser, Margaret
Vohlken, Corlyn
Vornholt, Heidi
Vrba, Larry E.
Vu, Trang
Wagley, Wanda
Wagner, Cheryl
Wagner, Faye N.
Wakeland, B.D.
Walch, Judith
Waldrep, Richard Gary
Waldrop, Paula
Walker, Alexander
Walker, Angela
Walker, Betty
Walker, Charlotte
Walker, Christy
Walker, Edie
Walker, Gina
Walker, Gloria L.
Walker, Johnny
Walker, Kelly
Walker, Rick
Walker, Robert E.
Walker, Tanya
Wall, Iva

Wall, James L.
Wallace, Barbara
Wallace, Bill
Wallace, Dave
Wallace, Shirley A.
Waller, Kenneth Wayne
Walley, Kelli
Walta, Ada Levanna
Waltman, Mary
Walworth, Connie K.
Wang, Chia Ching T.
Wang, Ping
Ward, Alexa Lynn
Ward, Bobby Ray
Ward, Jerry Mack
Ware, Joe
Warren, Arthur L.
Warren, Delores
Warren, Dorothy
Warren, Linda A.
Warren, Minnie
Warren, Rodger E.
Warren, Woodrow
Warschak, Carroll
Warwick, Lorraine M.
Warwick, Norman J.
Washburn, Gary D.
Washington, Audrey
Washington, James G.
Washington, Mammie
Washington, Rose B.S.
Washington, Walter F.
Waskel, Lucinda
Waters, Clyde M., Jr.
Waters, Creola
Watkins, Joan Bedford
Watkins, Mary B.
Watson, Charles Ray
Watson, Evelyn
Watson, Jerry D.
Watson, Nancy
Watson, Nelson D.
Watts, Kenneth
Watts, Robert
Watts, Robin
Watts, Samuel

Weatherby, Jennifer
Weatherford, Jimmy
Weaver, Brenda
Webb, Eric K.
Webb, Mildred I.
Weber, Christine Ruth
Weedon, Betty
Weger, Mike R.
Weglarz, Jerry
Weise, Celesta
Weiss, Benay
Welborn Sesco, Robin
Welch, Brian E.
Weldon, Eddie
Wellington, Chris
Wells, Dorothy
Welmer, Jill
Wernecke, Sharon
Wesley, Kathey
West, Bruce Allen
West, James
West, Kenneth D.
West, Pangelia
Whaley, Sylvia
Wheeler,            Willietta
Pinkerton
Whisler, Doug
Whitaker, Cynthia
White, A.G.
White, Arlene F.
White, Carl A.
White, Charlesetta
White, Darlene
White, Herman
White, India L.
White, Jimmy
White, Joe M.
White, Linda
White, Margaret
White, Peter S.
White, Robert C.
White, Sarah Elizabeth
White, V. Frances
Whitener, Aaron
Whiteside, Charles
Whitley, Brenda

Whitley, Shirley
Whitley, Wallace J.
Whitson, James N.
Whitt, Joan H.
Widdick, Paulette
Wiggins, Mary
Wilkerson, Loretta
Wilkerson, Suzon
Wilkins, Andrewlette M.
Wilkins, Joyce L.
Wilkinson, Dee M.
Williams, Alice M.
Williams, Alyssa
Williams, Carol H.
Williams, Carolyn
Williams, Cheri
Williams, Delicia
Williams, Dorothy
Williams, Eva
Williams, Fleta
Williams, Flora D.
Williams, Glenda
Williams, Gloria R.
Williams, Jackie
Williams, James C.
Williams, Janie Aileen
Williams, Johnny
Williams, Jon
Williams, Joyce
Williams, Lashonda G.
Williams, Linda
Williams, Liza
Williams, Marilyn
Williams, Melvin
Williams, Melvin L.
Williams, Peggy J.
Williams, Robert E.
Williams, Tommy Joe
Williams, Toney Eugene
Williams, Vera
Williams, Vivian
Williams, Walter L.
Williamson, Olena
Williams-Smith, Lola
Willis, Beverly
Willis, Claudette

Willis, M. Judy
Willis, Patricia
Wilmoth, Debra
Wilson, Anita
Wilson, Bobby C.
Wilson, Cysenthia
Wilson, Donna J.
Wilson, H.B. "Buddy"
Wilson, Ivan
Wilson, James
Wilson, Jeffrey D.
Wilson, Lisa
Wilson, Malicia
Wilson, Ronald D.
Wilson, Sally
Wilson, Sherri L.
Wilson, Vernell
Wiltz, Jeneda
Wimberly, C. Ray
Wimbush, Monique A.
Wingenroth, Kris
Winkler, Dwight
Winn, Lisa
Winslow, Richard L.
Winter, Betty C.
Winzer, Robert
Wise, Robert L.
Wise, Rosa E.
Withers, Judy
Witherspoon, Joyce
Witherspoon, Verbina
Witten, Roy J.
Wittstruck, Constance
Wofford, Robert
Wojnowski, Vicki
Wold, Larry D.
Wolske, Sheryl L.
Womack, Billy
Wong, Ann L.
Wong, Nelson J.
Wood, Dorothy L.
Wood, Jeffrey B.
Wood, Robin B.
Woodlee, Marty L.
Woods, Richard L.
Woods, Rodney

Woods, Shanta
Woods, Virginia
Woodson, Douglas
Woodsow, Charlie
Wooten, Robbie R.
Wren, Morace E.
Wright, Billie June
Wright, Carol S.
Wright, Dan
Wright, Earnestine
Wright, Frances
Wright, Gwen
Wright, Janeese
Wright, Marilou
Wright, Paul C.
Wright, Randy
Wroten, Gladys
Wurzbach, James E.
Wurzbach, Mary
Xavier, Jaquelyn
Xu, Bin
Yaites, Lisa
Yang, Chi Cheng
Yates, Kenneth
Ybarguen, Johnnie
Ybarra, Karina
Yelle, Cherana
Yeslow, Tod
Yoakum, Patricia
York, George
York, Steve R.
Young, Alisa
Young, Bernard Tyson
Young, Juanita
Young, Melzine
Young-Andrews, Gloria
Youngblood, Vanessa
Younger, Stephen C.
Yuhl, Leigh
Zaccaria, Susie
Zacheus, Deborah
Zamarron, Roger
Zamora, Christina
Zdunkewicz, Victor
Zeigfinger, Hal
Zeman, Richard

340

Zhang, Jin
Zhang, Qian
Ziluca, Dolores
Zinsmeister, Patricia
Zippilli, Richard J.
Zone, Alvin
Zook, Lindsay E.
Zuniga, Manuel
Christian, Larry
Clark, Charles
Clark, Danny
Cobern, Marian Thompson
Coleman, Eddy
Collette, Joe
Connell, Phylliss Kaye
Cook, Lee Bell
Cooper, Billie Sue Ballenger
Cott, Marion Beth
Crawford, Charles
Cremens, Charles H.
Criddle, Frank
Curry, Barbara
Daunis, Gari Diane
Dore, Stacey H.
Doss, Bill, Jr.
Driver, Adria
Dubberly, Tommy
Enze, Charles
Evans, Donald L.
Faranetta, David D.
Federwisch, Richard R.
Ferguson, Thomas D.
Ferrell, Edward
Finch, Ruby
Flashnick, Ryan
Flores, Rafael
Forbus, Z.O.
Frandsen, Dallas J.
Frazier, James
Freeman, Wade D.
Freiman, Brandon A.
Frenzel, Robert C.
Gardenhire, Terry
Garrard, Ann
Gee, Tara A.

Gibbs, Homer J.
Gooch, Cecily Small
Grant, Marsha
Greene, Michael
Greer, Andrew Bryan
Greer, Megan Leah
Gregg, Dorothy
Gregg, Travis O.
Grimes, Linda Arlene Sanders
Haden, Jerry
Hall, Lauren Long
Hardgrave, John
Hart, Irene A.
Hart, Marvin W.
Hayes, Obra Faye
Hernandez, Alejandra
Hildreth, John
Ho, Joseph C.
Horn, Stephen G.
Horton, Anthony R.
Howard, Carla A.
Hudson, Scott A.
Huk, Melanie R.
Jefferson, Maurice
Johnson, Donald
Jones, Richard
Keeton, Virgil
Keglevic, Paul M.
Kelly, Gregory
Kirby, Carrie L.
Koenig, Allan J.
Kortz, Cynthia
Kusin, Gary
Laird, Susan Spencer
Lavalley, Elizabeth P.
Lebovitz, Scott
Liaw, Jeffrey
Lipschultz, Marc S.
Lynch, David Alan
Madgett, David J.S.
Martin, Iona James
Martin, Paul Ledale
Mayo, James
McAloon, Catherine
McCall, Michael

McFarland, M.A.
McKinney, Jimmy L.
McNally, Michael
Merritt, John
Meyer, John
Miller, David W.
Morgan, James O.
Moring, Sally Gregory
Morris, Chris
Morris, Kenneth
Moseley, Glenda
Mote, Charles H.
Mullens, Joyce A.
Muscato, Stephen J.
Nichols, Gregory
Norris, Debra
Oliver, Kirk R.
Pinkerton, Jerry
Platt, William
Priddy, Creston P.
Pridmore, David
Pridmore, George
Pridmore, Mary
Quigley, Charles K.
Quigley, Sandra
Ranton, Billy
Reichle, Muriel
Riddick, Annita M.
Riley, Michael A.
Robinson, John H.
Rodgers, Robert
Rogers, Annell
Rucker, Kimmy S.
Seidel, Ronald
Shrode, Allen
Sibley, Eric
Silva, David
Silva, Sofia
Skinner, Joyce
Smidt, Jonathan D.
Smith, Jean
Smith, Michael
Smith, William
Stalik, Edward
Stanley, Peter
Stewart, Terry

Szlauderbach, Stanley J.
Taylor, Pamela
Taylor, Wesley
Terry, Charles
Throckmorton, Verlie
Tinkham, Peter
Tipton, Randy M.
Titus, Aaron
Titus, Billy
Titus, Charlie
Titus, Jimmy D.
Titus, Tom
Tulloh, Brian T.
Turnipseed, Ray
Unverzagt, Andrew
Vanderwiel, Robert W.
Vasquez, Oscar
Wagstaff, Donald E.M.
Watson, Edward L.
Weaver, Ellen T.
White, Richard
Williams, David Lee
Williams, E. Michael
Williams, John
Wistrand, Richard
Wofford, Ada
Woodall, Donald
Wright, Andrew
Wright, Andrew M.
Young, John F.
Youngblood, Kneeland
#1 Nails
1900 McKinney Properties LP
4imprint Inc.
4Z Management Inc.
6824 LP
Abbott's Fina Inc.
ABC Auto Sales
Acme Fence Services Inc.
Action Chiro
Backsnap Enterprises Inc.
Acupuncture Center International
Ad-Gifts/Embroid Art
ADP-LLC

Advanced Business Graphics
Advanced Discovery Inc.
Advanced Discovery LLC
Advanced Pump & Valve Inc.
Aegis Chemical Solutions LLC
Aetna Life Insurance Co.
AIG Assurance Co.
Airflow Sciences Corp.
Allied Counseling & Forensics
Allied Services
Allied Waste
Republic Services
Alpha Glass & Mirror Co. Inc.
American Warming & Ventilating
Americom Telecom (ATI)
Americom Telecommunications Inc.
Ametek Land Inc.
Ametek Process Instruments
Amistco
Animal Hospital of Katy
Apex Cos. LLC
Aramark Uniform & Career Apparel LLC
Arborgen Super Tree Nursery
Arkansas Unclaimed Property Unit
Arlington Downs
Armstrong & Associates LLP
ASM Capital LP
Aspire Day Habilitation Services
AT&T Mobility II LLC
Southwestern Bell Telephone Co.
ATS Drilling Inc.

Aviation Management & Professional Pallet Service
Babeco
Baker-Aicklen & Associates Inc.
Bancroft Pecan House
BC & Co.
Beirne Maynard & Parsons LLP
Belger Cartage Service Inc.
Bell County Tax Appraisal District (TX)
Berkner Area Band Club
Bid Rentals Inc.
Bi-Inform Inc.
Biotech Plumbing Services
Birdview Skylights
Bloomingfield Flowers
Blue Cross Blue Shield of Texas
Colorado Bankers Life Insurance Co.
Dearborn National Life Insurance Co.
Bluebonnet Electric Cooperative
Bob McDonald Co. Inc.
Bobo's Nursery
Body Mind Spirit Massage Therapy
Bond & Mortgage Separate Account
Principal Global - Global Floating Rate
Principal Variable Contracts Funds B.A.
Principal Variable Contracts Funds Inc.
Border Well Services Inc.
Bosque Plaza
Bottom Cleaners
Brammer Standard Co.
Bray International  Inc.
Break Time Solutions Inc.
Brenda Price Trucking

BrightGuy Inc.
Brinker Water Supply Corp
BS Trading Co.
Compressed Systems
Bug Master Exterminating Service Inc.
Build Rehabilitation Industries
California State Controller
CalSTRS / Lionstone at Ross Tower
Capps Hardware & Ag Center
Casa de Amigos of Midland Texas
Cat Global Mining
Catholic United Financial
CCI Inspection Services Inc.
CDW
Ceilcote Corrosion Control
Celtic Liquor Co.
Center Street Church of Christ
Central Baptist Church
Central Hudson Gas & Electric
Central Telephone Co. of Texas
Centurylink QC
Centurytel of Lake Dallas Inc.
Centurytel of Russellville
Centurytel of Siloam Springs
Qwest Corp.
United Telephone Co. of Texas Inc.
Central Texas Women's Clinic
Centroplex Homes Inc.
Centroplex Mobile Homes
CG Millennium Realty
Chase Paymentech LLC

JP Morgan Chase Bank NA
Chemical Lime Ltd.
Childress County Appraisal District (TX)
Chisholm Live Oak Ranch
Christian Brothers Construction LLC
Cisco College
City Contractors Service Co. Inc.
Claims Recovery Group LLC
Clara Young Whitten Family Trust
Clark Welding Service
Classic Chevrolet Buick GMC
Clem Inc.
Cloverleaf Printing & Sign Shop
Clyde Bergemann Power Group Americas Inc.
Co-Ax Valves Inc.
Coffee Insurance Agency Inc.
Collin County Tax Assessor/Collector
Columbus Bearing
Victoria Bearing & Industrial Supply
Connecticut Unclaimed Property Division, State of
Consulting Engineers Inc.
Conveyor Components Co.
Con-Way Freight
Cooke County Appraisal District (TX)
Corpus Christi Water Refining
CPI
Crawford Electric Co. Inc.
Crestview Farm LLC
Crowley Norman LLP
Curtiss-Wright Flow Control Corp.

CVF Consumer Acquisition Co.
D Style
D+E Enterprises
DAC Heating & Air Conditioning
Dallas City Attorney's Office, City of (TX)
Dallas County Utility & Reclamation District
Dallas Evidence Ltd. Co.
Dallas Machine & Tool LLC
Dallas Metaphysical Center
David E. Weber OD PC
Debs Internet Lounge
Delaware Division of Corporations, State of
Denver Treasury, City & County of (CO)
Design Secrets
Digital-Bryan Street Partnership LP
Distribution Now LP
DMI Corp. (Decker Mechanical)
Don & Nancy Harrell Family Trust
DRA Taggart LLC
DST Output
Dublin Corporate Plus Fund
DVB Bank SE
Ear Plug SuperStore
TM Manufacturing Inc.
Emerson Network Power Liebert Services
Energy Solutions LLC
EnergySolutions LLC
Entergy Texas Inc.
EOL Water Supply
Estate of Anita Overstreet
Estate of Clennon Moore
Estate of Edward Long
Estate of Jim Sutherland

Estate of John Sandy, Jr.
Estate of Rajendra Tanna
Eubanks Exchange
Ezell Aviation Inc.
F.E. Moran Inc. Special Hazard Systems
Fair Harbor Capital LLC
Falcon Creek Enterprises LLC
Fannin County Appraisal District (TX)
Farmers Electric Coop Inc.
FedEx Techconnect Inc.
FilterSense
Flat Rock Dairy
Flintkote Co., The
FLS Inc. AFT Division
FLSmidth USA Inc.
Fluid Flow Products Co.
Four Deuces, The
Foxwood Prep School Inc.
Frankston Church of Christ
Frost Bank
Gabriel Jordan Chevrolet
Garden Valley Golf
Gawthorn Investments Wingstop
GE Oil & Gas Compression Systems LLC
Genesys Conferencing
Gillespie Coatings Inc.
Glasscock County Co-Op
Glasscock County Tax Office (TX)
Gokey Ranch LLC
Gould & Lamb LLC
Grace Family Church
Great Iowa Treasure Hunt
Grothe Brothers
Guggenheim Life & Annuity Co.
Hartford Fire Insurance Co.
Harwood Exploration Inc.
Hay Chihuahua

Hay Chihuahua Meat Market #1
HB II Safety Resources LLC
HFS Consulting LLC
High Tech Office Systems
Hill County Appraisal District (TX)
Hochheim Prairie Insurance Co.
Hoist Parts Inc.
Holmes Pharmacy
Honeywell
Hood County Appraisal District (TX)
Horst Equipment Repair Inc.
House of Mercy Holiness Church
Houston Catholic Books & Gifts LLC
Houston County Tax Office
HSC-Hopson Services Co. Inc.
Humble Independent School District (TX)
Hytorc
Imagination Specialties Inc.
In Place Apartment Ltd.
Incisive Software Corp.
Irisndt Inc.
Island Relics
It's a Piece of Cake
It's a Piece of Cake - Custom Cakes
Jack's Clip Joint
James A. Maher Jr. MD LLC
Jani King of Dallas
Jani-King Gulf Coast Region
JD Gas Inc.
Jefferson County Treasurer (CO)

JMS Investment Co.
Joe East Enterprises Inc.
Joe's Car Stop Too Inc.
John Hancock Life & Health Insurance Co.
Jump Start Christian Academy Inc.
Kathy's Bookkeeping
Katy Flowers
Keesee Sheet Metal
Keybank NA
Klein Products Inc.
Kleine Automation Electric
Knuckleheads
KS Marketing Inc.
L&L Hair Design
L5E LLC
Laboratory Quality Services International
Lamar County Appraisal District (TX)
Lamesa Real Estate LLC
Larimer County Treasurer (CO)
Law Office of Alicia Martinez
Leidos
Leonard Lewis Sales & Service LLC
Lewis-Goetz & Co. Inc.
Lifting Gear Hire Corp.
Lighting Resources Texas
Liquidity Solutions Inc.
LMA SPC for and on behalf of Map 89 Segregated Portfolio
Lodor Enterprises Inc.
Logan County Treasurer (CO)
LQ Management LLC
LQ Management LLC
Lucas Automotive Restoration
Ludeca Inc.
Magic Touch

Magnolia Green Townhome
Mail Boxes Etc.
Manvel Christian Church
Marinara Pizza
Marlin Rental & Machine Inc.
Marsalis Avenue Baptist Church
Martin Enterprises
Martin Marietta
Master Lee Decon Services Inc.
Matex Wire Rope
McConway & Torley LLC
McDonough Construction Rentals Inc.
McGraw Hill Cos.
MCM Services LLC
Mechanical Dynamics & Analysis Ltd.
Meijer Inc.
MES-Texas Municipal Emergency Services
MHCX-Ploration
Midland Central Appraisal District (TX)
Midland County Tax Office (TX)
Mid-State Environmental LP
Mid-State Environmental Services LP
Millstein & Co. LP
Mine Safety & Health Administration (MSHA), U.S. Department of Labor
United States Customs & Border Protection
United States Department of Labor
United States Department of The Treasury, Internal Revenue Service (IRS)
Mirion Technologies (MGPI)

Moelis & Co.
Montague County Appraisal District
Morgan County Treasurer (CO)
Morris County Appraisal District (TX)
Mount Arie Baptist Church
MPW Industrial Water Services Inc.
MSC Industrial Supply Co.
Mudsmith Ltd.
Multi Mass Investments
Nacogdoches Hardware & Rental
National Field Services
National Switchgear Systems North Texas Inc.
National Guardian Life Insurance Co.
National Pump & Compressor
Naughty & Spice
Navex Global Inc.
Nebraska State Treasurer Unclaimed Property Division
Netco
Network & Security Technologies Inc.
Nevertheless Community Church
New Beginnings Unisex
New Jersey Office of The State Treasurer Unclaimed Property
Nix Patterson & Roach LLP
North Carolina Department of State Treasurer Unclaimed Property Program
North Coast Life Insurance
Northeast Texas Community College District

Norwood Machine Shop
Nunn Electric Supply Co.
O.J. Thomas Alumni Community Resource Center
Odessa Manufacturing & Sales
Ohio Department of Taxation Bankruptcy Division, The
Oida Christian University
Old Republic Insurance Co.
Opco Co.
Operation Technology Inc.
Otis Elevator Corp.
Pacific Gas & Electric Co.
Pampered Poodle Shoppe
Pattern Recognition Technologies Inc.
Paul F. Frymark Living Trust
Payday Loan Store, The
PBS&J Inc.
Pegues Hurst Motor Co.
Pennzoil-Quaker State Co.
Perfect Hair Design
PGI CIT Multi-Sector Fixed Income Fund
PGIT High Yield Fixed Income Fund
Pierce Pump Co. LP
Pinnacle Investigations Corp.
Poe Farm LLC
Polygon US Corp.
Pop & Gran's Antiques & More
Porta King
Powerrail Distribution
Powers & Blount
Preferred Pump & Equipment LP
Premier Trailer Leasing Inc.

Principal Funds Inc. - Bond & Mortgage

Principal Funds Inc. - Dynamic High Yield

Principal Funds Inc. - High Yield Fund

Process Solutions Integration LLC

Property Management of Texas

Provisional Safety Management & Consultants LLC

Pueblo Leasing

Purvis Industries

Triad Industrial Automation

Quantum Gas & Power Services Ltd.

Quest Diagnostics Clinical Labs Inc.

Quorum Business Solutions (USA) Inc.

Quorum Business Solutions (USA) Inc.

R&S Homes

Railhead Manufacturing Inc.

Railroad Friction

Railroad Management LLC

Railworks Track Systems Inc.

Rains County Appraisal District

Rapid Ratings International Inc.

RDO Trust #80-5800

Reagan County Tax Office (TX)

Red River County Appraisal District

Reddy Ice Corp.

Reed Smith

Regal Joan LLC

Relax Spa

Reliance Insurance Co.

Reliance Insurance In Liquidation

Republic Sheet Metal & Manufacturing

Rescar Cos.

Research Across America

Smooth Solutions Dallas LLC

Rexel Inc.

Riata Ford Ltd.

River Technologies

Robert & Una Belcher Living Trust

Robertson Enterprises LLC

Rock'N H Family Place LLC

Rockwall County Appraisal District

Romco Equipment Co. LLC

Romero's Concrete

Rose Novelty Co.

Rothe Development Inc.

Roxxi Accessories Inc.

RR Donnelley

RR Enterprises Inc.

RSA Security LLC

RSA Security LLC

Rucker & Sons

Rutherford Equipment Services LLC

Salon Ambiance

San Lorette Inc.

Scott Free Investments LP

Scurry County Tax Office (TX)

Scurry County Wind LP

SD Myers Inc.

Senior Operations LLC

Shadow Glen Apartments LLC

ZZ Shadow Glen Apartments LLC

Shale-Inland Holdings LLC

Sharlan Inc.

Shavers Catering

Shockley Engineering

Shoes 101 Inc.

Sid Lorio CFP

Sierra Liquidity Fund LLC

SilverPop Systems Inc.

SimplexGrinnell

Small World Learning Center

Smart From The Start Childcare

Smiley's Studio Inc.

Software Engineering of America

Sonar Credit Partners III LLC

Sophia's Salon & Retail

South Loop 12 Medical Clinic

South Texas College

South Texas Independent School District (TX)

Southwest Fannin Special Utility

Southwest Ocean Services

Southwestern Exhibitions

Southwestern Exposition & Livestock Show

St. Luke Presbyterian Church

St. Thomas Place LP

Stansell Pest Control

Starr Indemnity & Liability Co.

Stella-Jones Corp.

Sticks & Stones

StoneRiver Pharmacy Solutions

Strong Capital

Strong Services Inc.

Stryker Lake Water System Corp.

Sugar "N" Spice Learning Center Inc.

Sunbelt Rentals Inc.

Sunny Food Mart
Sunoco Logistics
Swigor Marketing Group Inc.
Sword of The Spirit Church & Ministries
T&K Sales
Tannor Partners Credit Fund LP
Technology Resource Center of America LLC
Teledyne Monitor Labs
Terrasource Global Corp.
Tessco Inc.
TestAmerica Air Emission Corp.
Texas Bearings Inc.
Texas Diesel Maintenance
Texas Engineering Experiment Station
Texas Industrial Maintenance Supply Co.
Texas Insurance Advisors Inc.
Texas Irrigation Supply LLC
Texas Public Power Association
Texas Workforce Commission Regulatory Integrity Division
Thermo Eberline
ThyssenKrupp Elevator
Titus County Appraisal District
Tom's SmokeHouse
Travis Central Appraisal District (TX)
TRC Environmental Corp.
TRC Master Fund LLC
TricorBraun
TricorBraun
Triple S Ranch Inc.
TST Impreso Inc.
TTX Inc.
Two Star Development

UDR Inc.
UFP Grandview LLC
Una Infinity LP
Union Mercantile Corp.
United Electric Cooperative Services Inc.
United Hispanic Council of Tarrant County
United Parcel Service (Freight)
United Rentals (North America) Inc.
United Site Services of Texas Inc.
United States Crane Inc.
University of Texas at Dallas, The
US Plastic Corp.
Van Zandt County Appraisal District
Vanderburg Drafting Supply Inc.
Variedades Yandel
Veolia ES Industrial Services Inc.
Verdigris Energy LLC
Vi Technology
Village Park Partners
Virginia Department of The Treasury, Commonwealth of
W. Joe Shaw Ltd.
W.D. Norton Inc.
W.O.I. Petroleum
Waco Auto Glass
Wallis Dermatology Associates PLLC
Waste Management - RMC
Water Well
West Virginia State Treasurer's Office Unclaimed Property Division
Western Oilfields Supply Co.

White Oak Radiator Service Inc.
Wichita Falls Faith Refuge
Williams Patent Crusher & Pulverizer Co. Inc.
Williamson Central Appraisal District (TX)
Wire Rope
Wire Rope Industries Ltd.
Wise County Appraisal District
Wolco
Wolf Pack Rentals LLC
Working The Flea
WS Industrial Services
Yates Buick GMC Inc.
Zayo Group LLC
Zayo Group LLC
Zion Ministries Inc.
Zoe Ministries World Wide
Zurich American Insurance Co.
2603 Augusta Investors LP
3B Dozer Service
4 Star Electronics Inc.
4-Star Hose & Supply Inc.
5DT Inc.
A&E Machine Shop Inc.
A.B. Erwin Welding LLC
A.K. Gillis & Sons Inc.
ABB Inc.
ABL Services Inc.
Able Communications Inc.
Absolute Consulting Inc.
Accenture LLP
Acclaim Energy Ltd.
Action Cleaning Systems
ADA Carbon Solutions (Red River) LLC
ADA Carbon Solutions LLC
ADA Environmental Solutions
ADA-ES Inc.

347

Adams Elevator Equipment Co.
Advanced Analytical Laboratories LLC
Advanced Industries Inc.
Advantage Pressure Pro LLC
AEC PowerFlow LLC
Aeon PEC
Aetna Inc.
Aggreko LLC
AGI Industries
Air Liquide America Specialty Gases LLC
Air Power Sales & Service
Airgas Safety
Airgas USA LLC
Airtricity Forest Creek Wind Farm
AK Armature Inc.
Akin Gump Strauss Hauer & Feld LLP
Alcoa Inc.
Aldine Independent School District (TX)
Aldon Co. Inc.
Alecom Metal Works Inc.
Alimak Hek Inc.
All Pro Automotive
Alliance Geotechnical Group of Austin Inc.
Alliance of Diversity Printers LLC
Alliance Scaffolding Inc.
Allied Electronics Inc.
Allied Precision Fabricating Inc.
Alman Construction Services
Alstom Power Inc.
American Electric Power
American Elevator Technologies
American Energy Products Inc.

American Equipment Co. Inc. (AMECO)
American List Counsel
American Motorists Insurance Co.
American Republic Insurance Co.
American Stock Transfer & Trust Co. LLC
Ameripipe Supply
Ametek Canada LP
Ametek Power Instruments - Rochester
Amistco Separation Products Inc.
Amsted Rail Co. Inc.
Ana-Lab Corp.
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Anderson County (TX)
Andritz Environmental Solutions Inc.
Angelina County (TX)
Anodamine Inc.
Anthony Mechanical Services Inc.
Aon Hewitt
AP Services LLC
Apex Titan Inc.
API Heat Transfer Inc.
API Systems Group Inc.
AppLabs Technologies Pvt Ltd.
Applied Energy Co. LLC
Applied Industrial Technologies
Apptio Inc.
Aramark Uniform Services
Arbill Industries
Archer City Independent School District (TX)
Archer County (TX)
Areva NP Inc.
Argo International Corp.

Argyle Independent School District (TX)
Ariba Inc.
Arkansas Industrial Machinery Inc.
Arlington Independent School District (TX)
Arrowhead Contractor Supply Inc.
ASCO
Asher Media Inc.
Associated Supply Co. Inc.
A-Swat Pest Control
AT&T Corp.
Atkins North America Inc.
Atlas Copco Compressors LLC
Atlas Copco Comptec LLC
Atlas Manufacturing Co. Inc.
Atmos Energy Corp.
Atmos Pipeline - Texas
Austin Armature Works
Automatic Systems Inc.
Automation Technology Inc.
Avnet Inc.
AWC Inc.
Axon Solutions Inc.
B&L Portable Toilets
B.E. Barnes LP
B.G. Construction
B3 Systems Inc.
Babcock & Wilcox Power Generation Group
Babeco Fabrication & Machining
Badger Daylighting Corp.
Baldwin Metals Co. Inc.
Bank of New York Mellon Trust Co. NA, The
Bank of New York Mellon, The
Barco Pump
Barr Engineering Co.
Barsco Inc.

Bastrop County (TX)
Bayless Auto Supply
Baylor County (TX)
BCS Stop & Go Potties
Beckville Independent School District (TX)
Bee-Line Promotions
Benbrook, City of (TX)
Benetech Inc.
Bentley Systems Inc.
Best Buy Business Advantage
BHP Billiton Olympic Dam Corp. Pty Ltd.
Bi-State Rubber Inc.
Black & Veatch Corp.
Blackwell Independent School District (TX)
Bland Construction Co.
Blue Cross & Blue Shield of Florida Inc.
Blue Ridge Independent School District (TX)
BMT WBM Inc.
BNL Industries Inc.
Bolin Construction Inc.
Bonham Independent School District (TX)
Bonham, City of (TX)
Boral Material Technologies Inc.
Boundary Equipment Co. Ltd.
Bowie Independent School District (TX)
Boy Scouts of America
BP America Production Co.
Brazos Valley Parts Co.
Breckenridge Independent School District (TX)
Brice Co. Barclay Wholesale
Bridgeline Digital Inc.
Brownsboro Independent School District (TX)

Buckholts Independent School District (TX)
Buckman Laboratories Inc.
Buffalo Industrial Supply Inc.
Build Computer Products
Bullard Inc.
Burford & Ryburn LLP
Burkburnett Independent School District (TX)
Burleson Independent School District (TX)
Burns & McDonnel Engineering Co. Inc.
Business Interiors
Business Wire Inc.
Butler & Land Inc.
C.L. Smith Industrial Co.
Caldwell Machine & Gear Inc.
California Franchise Tax Board
California State Teachers Retirement System
Cam-Air LLC
Cameron Independent School District (TX)
Camp Central Appraisal District
Cantu Foods & Supply
Capco Fabricators Inc.
CapCorp
Capcorp Conveyor Aggregate Products Corp.
Capgemini America Inc.
Capitol City Janitorial Inc.
Carl Owens Truck & RV Collision Center
Carl White's Autoplex
Carlson Software
Carroll Independent School District (TX)
Carrollton, City of (TX)
Carrollton-Farmers Branch Independent School District (TX)

Carter Equipment
Carthage Machine & Welding Inc.
Casey Industrial Inc.
Cassidy Turley Inc.
Castleberry Independent School District (TX)
Caterpillar Financial Services Corp.
Cayuga Independent School District (TX)
CCP Concrete Pumping LP
Ceco Sales Corp.
Celtex Industries Inc.
CEMS Professional Services LLC
CEMSPRO
Centerview Partners LLC
Central Marketing Inc.
Central Texas Security & Fire Equipment Inc.
Centrifugal Technologies Inc.
Century Geophysical Corp.
CenturyLink
Cesco Inc.
Cetech Inc.
Chapman Construction Co. LP
Charles Needham Industries Inc.
Chemical Weed Control Inc.
Chemsearch
Chemtex Industrial Inc.
Cherokee County (TX)
Cherokee County Appraisal District
Chicago Bridge & Iron Co. NV
Chipman Brown Cicero & Cole LLP
Chromalox Inc.
Cinco J. Inc.

Circuit Breaker Sales Co. Inc.

Cisco Independent School District (TX)

Citigroup Financial Products Inc.

City View Independent School District (TX)

Clary E&I Services

Claudius Peters Americas Inc.

Clay County (TX)

Cleburne Independent School District (TX)

Cleburne Propane

Cleburne, City of (TX)

Coastal Chemical Co. LLC

Cohesive Information Solutions Inc.

Colorado Independent School District (TX)

Colorado River Municipal Water District

Commerce Grinding Co.

Commerce Independent School District (TX)

Commiato's Machine & Repair Service Inc.

Computer Associates

Computer Engineering Services Inc.

Computershare Trust Co. NA

Computershare Trust Co. of Canada

Conco Services Corp

Conco Systems Inc.

Condit Co. Inc.

Congress Holdings, Ltd.

Conley Group Inc.

Conners Construction Co. Inc.

Conroy Tractor

Consolidated Communications Inc.

Contech Construction Products Inc.

Continental Field Systems

Continental Wireless Inc.

Contractor's Supplies Inc.

Control Components Inc.

Control Systems Co.

Controlled Fluids Inc.

Convergent Outsourcing Inc.

Coppell Independent School District (TX)

Coppell, City of (TX)

Copper Canyon, Town of (TX)

Copperas Cove Independent School District (TX)

Core Visual Inspection Services Inc.

Corinth, City of (TX)

Corporate Green Inc.

Corrosion Eliminators Inc.

Corrpro Cos. Inc.

Coryell County (TX)

Cosa Instrument Corp.

Cosa Xentaur Corp.

CPR Savers & First Aid Supply LLC

Crane Nuclear Inc.

CRC Group Inc.

Credit Suisse International

Credit Systems International Inc.

Cross Cleaning Solutions LLC

Crowley Independent School District (TX)

Crown Products Inc.

CSC Trust Co. of Delaware

CSS Direct

Cummins Family Trust, The

Cummins Southern Plains

Cummins Southern Plains LLC

Curd Enterprises Inc.

Custom Cakes

Custom Hose LLC

Cutsforth Products Inc.

D&B Parts Corp.

D&C Cleaning Inc.

D. Courtney Construction Inc.

Daffan Mechanical

Dallas Basketball Ltd.

Dallas County (TX)

Dallas, City of (TX)

Darr Equipment

Data Systems & Solutions LLC

De Lage Landen Financial Services

Dealers Electrical Supply Co.

Debault Welding

Delaware Trust Co.

Dell Marketing LP

Delta Fabrication & Machine Inc.

Dennis Cameron Construction & Equipment

Denton County (TX)

Denton Independent School District (TX)

Desiccare Inc.

Design Systems Group Inc.

Detora Analytical Inc.

Deutsche Bank AG, New York Branch

DG FastChannel Inc.

Diamond Power International Inc.

Diamond Systems

Dick & Sons Diving Service

Didrikson Associates Inc.

Dien Inc.

Diesel Power Supply Co.

Distribution International

Document Binding Co. Inc.
Don Drive Interiors Inc.
Don Franke Enterprises
Doyenne Constructors LLC
DP Engineering Ltd. Co.
DPC Industries Inc.
Drennen Engineering Inc.
Dresser Inc.
Dresser-Rand Co.
Duggins Wren Mann & Romero LLP
Dust Control Technology Inc.
DXP Enterprises Inc.
E&C Harrell Farm & Ranch
EADS Co., The
Eagle Mountain-Saginaw Independent School District (TX)
East Texas Connection 2
East Texas Seed Co.
ECE Consulting Group Inc.
EDH Electric Inc.
Edko LLC
El Campo Spraying Inc.
El Paso County Treasurer
El Paso Phoenix Pumps Inc.
Elecsys International Corp.
Electric Reliability Council of Texas
Electrico Inc.
Electromark Co.
Ellis County (TX)
EMC Corp.
Emedco
Emerson Process Management Power & Water Solutions Inc.
Emultec Inc.
Enercon Services Inc.

Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Laboratories Inc.
Energy Northwest
Energy Services Group Inc.
Energy Services Group International Inc.
Energy Transfer Fuel LP
Enertechnix Inc.
Engineering Resources LLC
Enoserv LLC
Entech Sales & Service Inc.
Enviance Inc.
Environmental Resources Management Inc.
Episcopal Foundation of Texas
Epsilon Data Management LLC
Equipment Imaging & Solutions
Esco Corp.
ESP/Energy Systems Products Inc.
EST Group Inc.
Estate of Jim Ras Pitts
Estate of Waldon H. Orr
Estate of Wendell R. Jackson
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
ETTL Engineers & Consultants Inc.
European Mutual Association For Nuclear Insurance
Evalueserve Inc.
Everman Independent School District (TX)
Evoqua Water Technologies LLC

Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Experian Information Solutions Inc.
Explosive Professionals Inc.
Express Cleaning Services Inc.
Falkenberg Construction Co. Inc.
Falls County (TX)
Fannin County (TX)
Farm Bureau Life Insurance Co. of Michigan
Fastenal Co.
FCX Performance Inc.
Ferguson Enterprises
FFG Enterprises Inc.
Field Forms & Promotions LLC
Firetrol Protection Systems Inc.
First Union Rail Corp.
Fiserv Inc.
Fisher Controls International LLC
Fisher Scientific Co. LLC
Fishnet Security Inc.
Flanders Electric Inc.
Flint Hills Resources LP
Flowserve US Inc.
FLSmidth Airtech
FLSmidth Inc.
FLSmidth Krebs Inc.
Fluor Enterprises Inc.
Fluor Global Services
Forest Creek Wind Farm LLC
Forge Group North America LLC
Forney Independent School District (TX)
Fort Bend County (TX)
Fort Worth, City of (TX)

Fossil Power Systems Inc.

Fox Scientific Inc.

FPL Energy Pecos Wind I LLC

FPL Energy Pecos Wind II LLC

Franklin Auto Supply

Franklin County (TX)

Franklin Independent School District (TX)

Frederick Cowan & Co. Inc.

Freestone County (TX)

Frham Safety Products Inc.

Frisco Construction Services LLC

Fulbright & Jaworski LLP

Furmanite America Inc.

G&K Services

Gainesville Independent School District (TX)

Galena Park Independent School District (TX)

Garland Independent School District (TX)

Garland, City of (TX)

GATX Corp.

GBT Steel Group LLC

GC Services LP

GE Analytical Instruments Inc.

GE Betz Inc.

GE Inspection Technologies LP

GE Mobile Water Inc.

Gear Cleaning Solutions LLC

Gebco Associates LP

Gel Laboratories LLC

Gem-Trim LLC

General Datatech LP

General Electric International

Geotech Environmental Equipment Inc.

Glen Rose Auto Parts

Glen Rose Independent School District (TX)

Glen Rose, City of (TX)

Global Iceblasting Inc.

Global Knowledge Training LLC

Global Rail Systems Inc.

Global Technical Training Services Inc.

Glowpoint Inc.

Golder Associates Inc.

Goldman Sachs & Co.

Goodrich Petroleum Co. LLC

Google Inc.

Grapevine, City of (TX)

Grapevine-Colleyville Independent School District (TX)

Graphic Products

Graver Technologies Inc.

Grayson County (TX)

Great Western Insurance Co.

Greenville Independent School District (TX)

Greenville, City of (TX)

Gregg Industrial Insulators Inc.

Greg's Overhead Door Services Inc.

Groesbeck Independent School District (TX)

GTAnalysis Inc.

Guaranty Title Co.

Guy Brown Products

H&E Equipment Services Inc.

Hagemeyer North America Inc.

Hamon Custodis Inc.

Hamon Research-Cottrell Inc.

Harlow Filter Supply

Harold Beck & Sons Inc.

Harris County (TX)

Harris Industries Inc.

Hatfield & Co. Inc.

Hawk Installation & Construction Inc.

HCL America Inc.

HDR Engineering Inc.

Headwaters Resources Inc.

Helena Chemical Co.

Helwig Carbon Products Inc.

Henderson County (TX)

Henry Pratt Co. LLC

HF & Associates Inc.

Hidalgo County (TX)

Highland Independent School District (TX)

Highland Park Independent School District (TX)

Highland Village, City of (TX)

Highway Machine Co. Inc.

Hill County (TX)

Hilton Furniture & Leather Gallery Inc.

Hi-Tech Testing Service Inc.

Hoffer Flow Controls Inc.

Holman Boiler Works

Holt Cat

Holt Texas Ltd.

Holtec International

Homewood Products Corp.

Hopkins County (TX)

Houston Pipe Line Co. LP

Hudco Industrial Products Inc.

Hudson Independent School District (TX)

Hulcher Services

Humphrey & Associates Inc.

Hunt County (TX)

Hunton & Williams LLP

Huron Industries Inc.

Husch Blackwell LLP

Hydrotex Dynamics Inc.

IBEW Local 2337
IBM Corp.
ICL-IP America Inc.
IIRX LP
Imagination Branding
IMG College LLC
Independent Air Brake Service
Indian Mesa Wind Farm LLC
Indiana Michigan Power Co.
Industrial Lubricant Co.
Industrial Networking Solutions
Industrial Specialty Chemicals
Infogroup
Information Alliance
Inland Contractors Inc.
Instrument & Valve Services Co.
Integrated Power Services LLC
Integrity Integration Resources
Intellirent
Intercall
International Exterminator Corp.
Intertek AIM
Intralinks Inc.
Invensys Rail Co. Corp.
Invensys Systems Inc.
Iowa Park Independent School District (TX)
Iowa Public Employees' Retirement System
Ironhorse Unlimited Inc.
Irving Independent School District (TX)
Isco Industries
IT Financial Management Association (ITFMA)
Itochu Corp.
J&S Construction LLC

J. Aron & Co.
J. Givoo Consultants Inc.
Jack County (TX)
Jackson National Life Insurance Co.
Jackson Pipe & Steel
James C. White Co.
Jaster-Quintanilla Dallas LLP
Jay Henges Enterprises Inc.
Jerry's Sport Center Inc.
Jeta Corp.
Jim Cox Sales Inc.
Joel Wink Equipment Services LLC
John Crane Inc.
John Hancock Life Insurance Co. (USA)
John Zink Co. LLC
Johnson & Pace Inc.
Johnson Controls Inc.
Johnson County (TX)
Johnson Matthey Stationary Emissions Control LLC
Johnson Oil Co.
Joshua Independent School District (TX)
Joshua, City of (TX)
Joy Global Surface Mining Inc.
Joyce Steel Erection Ltd.
Just In Time Sanitation Services
K&L Gates LLP
K.D. Timmons Inc.
Kalsi Engineering Inc.
Kano Laboratories
Kaufman County (TX)
Kelly Hart & Hallman LLP
Kelly's Carthage Collision Center Inc.
Kenco Golf Cars
Kennedy Wire Rope & Sling Co.

Kerens Independent School District (TX)
Kforce Inc.
KHA Geologics LLC
Kinemetrics
Kip Glasscock PC
Kleinfelder
Knape Associates
Knife River Corp. - South
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kohlberg Kravis Roberts & Co. LP
Kone Inc.
Konecranes Nuclear Equipment & Services
KSB Inc.
Kubitza Utilities
L&H Industrial Inc.
La Quinta Inn #6303
Lake Country Newspapers
Lake Dallas Independent School District (TX)
Lambert Oil Co.
Law Debenture Trust Co. of New York
Law Offices of John C. Sherwood
Lay's Mining Service Inc.
LeClairRyan PC
Leco Corp.
Lee County (TX)
Lee Hecht Harrison LLC
Leeco Energy Services
Leica Geosystems Inc.
Leon County (TX)
Level 3 Communications LLC
Lewisville Independent School District (TX)
Lewisville, City of (TX)
Lexair Inc.

Lexington Acquiport Colinas LP
LexisNexis
Lhoist North America of Texas Ltd.
Liberty Farm Landscaping
Liberty Mutual Insurance Co.
Limestone County (TX)
Lochridge-Priest Inc.
Locomotive Service Inc.
Lone Star Railroad Contractors Inc.
Lone Star Safety & Supply Inc.
Lonestar Actuation
Lonestar Group Consulting Services LLC
Long Industries Inc.
Lormar Reclamation Service LLC
Los Angeles County Employees Retirement Association
Louisiana Energy Services LLC
LRS RDC Inc.
Lubrication Engineers Inc.
Lubrizol Corp., The
Lufkin Industries Inc.
Lufkin Rubber & Gasket Co.
Lumbermen's Mutual Casualty Co. Insurance Co.
LVNV Funding LLC
Lyle Oil Co. Inc.
Macquarie Futures USA LLC
Magnum Engineering & Controls
Magnum Technical Services
Malakoff Independent School District (TX)
Malakoff, City of (TX)
Mammoet USA South Inc.

Mansfield Independent School District (TX)
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Mario Sinacola & Sons Excavating Inc.
Martin Engineering Co.
Mass Technologies Inc.
Mastec North America Inc.
Mastercraft Printed Products & Services
McAllen Independent School District (TX)
McAllen, City of (TX)
McLennan County (TX)
McMaster-Carr Supply Co.
McNichols Co.
Media Management
Medsafe
Menardi Mikropul LLC
Mercer
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries
Merrick Industries Inc.
Merrill Lynch Capital Services Inc.
Mesquite Independent School District (TX)
Mesquite, City of (TX)
Mes-Texas
Metco Environmental Inc.
Metropolitan Life Insurance Co.
Metso Minerals Industries Inc.
Mexia Independent School District (TX)
Michael C Fina Corporate Sales Inc.
Michelin North America Inc.
Microsoft Corp.
Microsoft Licensing GP

Midco Sling of East Texas
Milam County (TX)
Millco Advisors LP
Miller Electric Co.
Miller-Starnes Chevrolet-Buick Inc.
Mine Service Ltd.
Mineral Wells Independent School District (TX)
Mineral Wells, City of (TX)
Mistras Group Inc.
Mitchell County (TX)
Mitchell County Utility Co.
Mitsui Rail Capital LLC
Monahans, City of (TX)
Monster Worldwide Inc.
Montague County (TX)
Morgan Lewis & Bockius LLP
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services LLC
Motion Industries
Motive Equipment Inc.
MPHS Inc.
MTL Insurance Co.
MW Smith Equipment Inc.
Nagle Pumps Inc.
Nalco Co.
NAPA Auto Parts
NAPA Tire & Auto Supply Inc.
Navarro County (TX)
Navasota Valley Electric
NCH Corp.
Neundorfer Inc.
New Pig Corp.
Newark Element14
Newport Group Inc., The
Niece Equipment LP
NL Industries Inc.
N-Line Traffic Maintenance

Nolan Battery Co. LLC
Nolan County (TX)
Nolan Power Group LLC
Norse Technologies Inc.
North American Coal Royalty Co.
North American Tie & Timber LLC
North Louisiana Land Grading Inc.
Northeast Texas Power Ltd.
Northwest Independent School District (TX)
Nuclear Energy Institute
Nucon International Inc.
Nueces County (TX)
NWT Corp.
Oakridge Bellows
Oasis Pipeline LP
Ogletree Deakins Nash Smoak & Stewart PC
Oklahoma State Treasurer
Olympic Wear LLC
O'Melveny & Myers LLP
OMI Crane Services
Omicron Controls Inc.
Oracle America Inc.
Orbital Tool Technologies Corp.
Orion Instruments
OSIsoft Inc.
Otero County (CO)
Otis Elevator Co.
Overhead Door Co. of Tyler-Longview
Owensby & Kritikos Inc.
P&E Mechanical Contractors LLC
P&H Mining Equipment Inc.
Palco Engineering & Construction Services
Pall Trinity Micro
Pallas Realty Advisors Inc.
Palo Pinto County (TX)

Panola County (TX)
Pantego, Town of (TX)
Parr Instrument Co.
Pastor Behling & Wheeler LLC
Pennsylvania Department of Revenue
Pension Benefit Guaranty Corp.
Pentair Valves & Controls Inc.
Performance Contracting Inc.
Personal Edge
Petro-Valve Inc.
Pierce Pump Co.
Pine River Credit Relative Value Master Fund Ltd.
Pine River Master Fund Ltd.
Pioneer Enterprises
Piping Technology & Products Inc.
Pitney Bowes Inc.
Plant Equipment & Services Inc.
Pneumat Systems Inc.
Port-A-Jon Inc.
Powell Electrical Systems Inc.
Power Brokers LLC
Power Control Systems Engineering Inc.
Power Engineers Inc.
PPM America Inc.
PRC Environmental Inc.
Precision Interior Constructors
Premier Technical Services Inc.
Prestige Interiors Corp.
Price International Inc.
Priefert Manufacturing Co. Inc.
Primrose Oil Co. Inc.

Princess Three Operating LLC
Principal Life Insurance Co.
Process Instruments Inc.
Progress Rail Services
Progressive Water Treatment
Promecon USA Inc.
Prosigns
Protec Inc.
Protox Services
PS Energy Group Inc.
Puente Brothers Investments
R.S. Hughes Co. Inc.
R.W. Harden & Associates Inc.
Radarsign LLC
Rain For Rent
Ranger Excavating LP
Ratliff Ready-Mix LP
RC Facility Services LLC
Red Ball Oxygen Co.
Red River County (TX)
Red River Pump Specialists LLC
Reddy Ice Corp.
Reef Industries Inc.
Regional Steel Inc.
Regional Steel Products Inc.
Regulator Technologies Inc.
Regulatory Compliance Services
Reinhausen Manufacturing Inc.
Reliability Center Inc.
Reno, City of (TX)
Rentsys Recovery Services Inc.
Republic Services National Accounts
Riata Ford
Richard Automation Inc.

Richard Parker Family Trust
Richards Group Inc., The
Richardson Independent School District (TX)
Ricochet Fuel Distributors
Rimpull Corp.
River City Valve Service Inc.
River Oaks, City of (TX)
RMB Consulting & Research Inc.
Roanoke, City of (TX)
Robert J. Jenkins & Co.
Robert's Coffee & Vending Services LLC
Robertson County (TX)
Robertson County Water Supply Corp.
Romar & Associates
Romar Supply Inc.
Roscoe Independent School District (TX)
Roscoe, City of (TX)
Rotolok Valves Inc.
Round Rock Independent School District (TX)
Royal Purple LLC
Rsi Industrial LLC
Rusk County (TX)
Rusk County Electric Co-Op Inc.
Russell & Sons Construction Co. Inc.
Ryan Herco Products Corp
Ryan Partnership
Sabia Inc.
Safety-Kleen Systems Inc.
Saic Energy Environment & Infrastructure LLC
Saul Subsidiary II LP
Scantron Corp.
Schindler Elevator Corp.
Schneider Electric Buildings Americas Inc.

Schneider Electric USA Inc.
Screening Systems International
Sealco LLC
Searcy & Searcy PC
Seatingzone.Com
Securitas Security Services USA Inc.
Seton Identification Products
Setpoint Integrated Solutions
SGS North America Inc.
Shaver's Crawfish & Catering
Shaver's Crawfish & Catering
Shermco Industries Inc.
Shermco Industries Inc.
SHI International Corp.
Shreveport Rubber & Gasket Co.
Siemens Demag Delaval Turbomachinery Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Sign Express
Simeio Solutions Inc.
SKA Consulting LP
SKM Systems Analysis Inc.
Skyhawk Chemicals Inc.
Slocum Independent School District (TX)
Smiley Lawn Care
Smith County (TX)
Smith Pump Co. Inc.
Smith Pump Co. Inc.
Solarwinds Inc.
Solutionset LLC
Somervell County (TX)
Somervell County Water District (TX)
Sopus Products
Sor Inc.

Southern Crane & Elevator Service Inc.
Southern Tire Mart LLC
Southwell Industries
Southwest Fannin County
Southwest Gas Corp.
Southwest Meter & Supply Co.
Southwest Office Systems Inc.
Southwest Research Institute
Spacenet Inc.
Spencer-Harris of Arkansas Inc.
SPM Flow Control Inc.
SPX Flow Technology
SPX Heat Transfer LLC
St. Joseph Regional Health Center
Standard Laboratories Inc.
Stanley Consultants Inc.
Star International Inc.
Star S Industries
Stark-King Family Living Trust
Stark-King Family Living Trust
Starr Surplus Lines Insurance Co.
Statement Systems Inc.
Steag Energy Services LLC
Steam Specialties Inc.
Stein Industries Inc.
Stephens County (TX)
Stephenville Independent School District (TX)
Stephenville, City of (TX)
Stewart & Stevenson
Storer Services
Structure Works Inc.
Stuart C Irby Co.
Studio 206
Successfactors Inc.

356

Sulphur Springs Independent School District (TX)

Sulphur Springs Water Department, City of (TX)

Sulphur Springs, City of (TX)

Sulzer Pumps

Sulzer Pumps (US) Inc.

Sun Coast Resources Inc.

Sungard Consulting Services LLC

Sungard Consulting Services LLC

Superbolt Inc.

Sure Flow Equipment Inc.

Susman Godfrey LLP

Sweetwater Independent School District (TX)

Sweetwater, City of (TX)

Syniverse Technologies LLC

Talley Chemical & Supply

Tarrant County (TX)

Tarrant Regional Water District (TX)

TDC Filter Manufacturing Inc.

Team Industrial Services Inc.

TEC Well Service Inc

TEKsystems Inc.

Telecom Electric Supply Co.

Teledyne Test Services

Telwares Inc.

Temperature Measurement Systems

Terix Computer Service Inc.

Tex Blast Sandblasting

Texas Big Spring LP

Texas Commission on Environmental Quality

Texas Comptroller of Public Accounts

Texas Disposal Systems

Texas Eastern Transmission Corp.

Texas Eco Services Inc.

Texas Energy Research Associates Inc.

Texas Meter & Device Co.

Texas Mining & Reclamation Association

Texas Quality Products Inc.

Texas Refinery Corp.

Texas Valve & Fitting Co

Tex-La Electric Coop. of Texas Inc.

Thermo Environmental Instruments Inc.

Thermo Orion Inc.

Thomson Reuters (Markets) LLC

Thorndale Independent School District (TX)

Tioga Pipe Supply Co. Inc.

Tischler Kocurek

Titus County (TX)

TNT Crane & Rigging Inc.

Todds A/C Inc.

Top Hat Services

Top Line Rental LLC

Torres Credit Services Inc.

Townley Engineering & Manufacturing Co. Inc.

TPG Capital LP

Trane US Inc.

Transmissions & Distribution Services Inc.

Trans-Rental Inc.

TransUnion LLC

Travis County (TX)

TRI Special Utility District

Tri Tool Inc.

Triangle Engineering Inc.

Trinidad, City of (TX)

Trinity Parts & Components LLC

Triple P Lawn Service

Tristem

True North Consulting LLC

Turnkey Security Inc.

TW Telecom Inc.

TXU 2007-1 Railcar Leasing LLC

Ty Flot Inc.

Tyler Independent School District (TX)

Tyler Junior College

Tyndale Co. Inc.

Ubm Enterprise Inc.

UMB Bank NA

UniFirst

UniFirst Holdings Inc.

United Conveyor Supply Corp.

United States Department of Agriculture, Rural Utilities Service

United States Enrichment Corp.

United States Environmental Protection Agency

United States Gypsum Co.

Universal Recycling Technologies LLC

University of Tennessee, The

University of Texas at Arlington

University of Texas System

Upshur County (TX)

Urenco Enrichment Co. Ltd.

URS Energy & Construction Inc.

US Bank NA

US Underwater Services LLC

Valero Texas Power Marketing Inc.

Valley View Independent School District (TX)
Valwood Improvement Authority (TX)
Velocity Industrial LLC
Verifications Inc.
Verizon Wireless
Vinson Process Controls Co. LP
Volian Enterprises Inc.
Voxai Solutions Inc.
W.W. Grainger Inc.
Waco Independent School District (TX)
Waco, City of (TX)
Walnut Springs Independent School District (TX)
Ward County (TX)
Warfab Inc.
Watco Cos. Inc.
Waukesha-Pearce Industries Inc.
WC Supply Co. Inc.
WCR Inc.
Weingarten Weather Consulting
Weir Valves & Controls USA Inc.
Weldstar Co.
Wells Fargo Bank NA
Wells Fargo Bank Northwest NA
Westbury Community Hospital LLC
Western Data Systems
Western Filter Co. Inc.
Western Marketing Inc.
Westinghouse Electric Co. LLC
Weston Solutions Inc.
Weyerhaeuser NR Co.
Whitesboro Independent School District (TX)
Wichita County (TX)
Wildcat Cranes Inc.

Williams Products Inc.
Williams Scotsman Inc.
Williamson County (TX)
Wilmington Savings Fund Society FSB
Wilmington Trust Co.
Wilmington Trust NA
Wilson Co.
Windham Manufacturing Co Inc.
Wirerope Works Inc.
Wise County (TX)
Woodson Lumber
Woodson Lumber & Hardware
Woodson Lumber Co. of Lexington
Workday Inc.
WSI
Xenon Marketing LLC
Xerox Corp.
Yokogawa Corp. of America
York Pump & Equipment
Young County (TX)
Youngblood Oil Co.
Zavalla Independent School District (TX)
Zeefax Inc.
Zep Sales & Service
Zephyr Environmental Corp.
Zones Inc.
All Pro Automotive
Allied Waste/Republic Services
Baylor County Appraisal District (TX)
Brinker Cornersville Pickton Water Supply Corp.
Centurylink QC
Clary E+I Services LLC
Corrpro Cos. Inc.

Emerson Process Management Power & Water
FE Moran Inc. Special Hazard Systems
Garden Valley Addition
H.F. & Associates
Hatfield & Co. Inc.
Jani-King of Dallas
Johnson County Tax Office (TX)
Mobile Analytical Laboratories
Pop & Grans Antiques & More
R.R. Donnelley
Reed Smith LLP
SilverPop Systems Inc.
Timberline Petroleum Inc.
Transmissions & Distribution
U.S. Plastic Corp.
Young County Appraisal District (TX)
Zeefax Inc.
Zep Sales & Services
Zoe Ministries World Wide
4 Star Electronics Inc.
4Imprint Inc.
4-Star Hose & Supply Inc.
AB Erwin Welding LLC
AK Armature Inc.
A.K. Gillis & Sons Inc.
ABC Auto Sales
ABL Services Inc.
Able Communications Inc.
Accenture LLP
Advanced Discovery Inc.
Aldon Co. Inc.
Alimak Hek Inc.
Allied Electronics Inc.
American Warming & Ventilating
Amsted Rail Co. Inc.

Anthony Mechanical Services Inc.
Applied Energy Co. LLC
Arbill Industries
Archer City Independent School District (TX)
Areva NP Inc.
Argo International Corp.
Arkansas Industrial Machinery Inc.
Arkansas Unclaimed Property Unit
Armstrong & Associates LLP
ASM Capital LP
Atkins North America Inc.
Automation Technology Inc.
Axon Solutions Inc.
Babcock & Wilcox Power Generation Group
Badger Daylighting Corp.
Barsco Inc.
Bayless Auto Supply
Beirne Maynard & Parsons LLP
Belger Cartage Service Inc.
Benetech Inc.
Bentley Systems Inc.
Berkner Area Band Club
Bi-Inform Inc.
Biotech Plumbing Services
Birdview Skylights
Bland Construction Co.
Bloomberg LP
BNL Industries Inc.
Body Mind Spirit Massage Therapy
Bonham Independent School District (TX)
Boral Material Technologies Inc.
Bottom Cleaners
Bowie Independent School District (TX_

Bray International Inc.
Breckenridge Independent School District (TX)
Bridgeline Digital Inc.
Buckholts Independent School District (TX)
Bug Master Exterminating Service Inc.
Bullard Inc.
Burkburnett Independent School District (TX)
Burleson Independent School District (TX)
Business Wire Inc.
Butler & Land Inc.
C.L. Smith Industrial Co.
Cameron Independent School District (TX)
Cantu Foods & Supply
Capcorp
Capcorp Conveyor Aggregate Products Corp.
Capps Hardware & Ag Center
Carthage Machine & Welding Inc.
Cat Global Mining
Caterpillar Financial Services Corp.
CDW
Ceco Sales Corp.
Celtex Industries Inc.
Central Marketing Inc.
Central Texas Security & Fire
Centurytel of Russellville
Centurytel of Siloam Springs
Cesco Inc.
Chapman Construction Co. LP
Charles Needham Industries Inc.
Chemical Weed Control Inc.
Chemtex Industrial

Chromalox Inc.
Cleburne, City of (TX)
Garland, City of (TX)
Monahans, City of (TX)
City View Independent School District (TX)
Clary E&I Services
Classic Chevrolet Buick GMC
Cleburne Independent School District (TX)
Coastal Chemical Co. LLC
Collin County Tax Assessor/Collector (TX)
Computer Associates
Consolidated Communications Inc.
Continental Field Systems
Continental Wireless Inc.
Control Components Inc.
Control Systems Co.
Cooke County Appraisal District (TX)
Copperas Cove Independent School District
Core Visual Inspection Services Inc.
Corpus Christi Water Refining
Corrosion Eliminators Inc.
Cosa Xentaur Corp.
Crane Nuclear Inc.
Crawford Electric Co. Inc.
CRC Group Inc.
Cross Cleaning Solutions LLC
Crowley Independent School District (TX)
Crowley Norman LLP
CSS Direct Inc.
Cummins Southern Plains LLC
Custom Hose LLC
Dallas Basketball Ltd.
Dallas County (TX)

Dealers Electrical Supply Co.

Dell Marketing LP

Delta Fabrications & Machine Inc.

Dennis Cameron Construction & Equipment

Didrikson Associates Inc.

Document Binding

Document Binding Co. Inc.

Don Drive Interiors Inc.

DXP Enterprises Inc.

Eagle Mountain-Saginaw Independent School District (TX)

Edko LLC

Electrico Inc.

Electromark

EMC Corp.

Enerflex Energy Systems Inc.

Energy Services Group International Inc.

Entech Sale & Service

Entergy Texas Inc.

EOL Water Supply

Equipment Imaging & Solutions

Estate of Rajendra Tanna

Everman Independent School District (TX)

Express Cleaning Services Inc.

Falkenberg Construction

Fedex Techconnect Inc.

Firetrol Protection Systems Inc.

Fiserv

Fisher Controls International LLC

Fishnet Security Inc.

Flanders Electric Inc.

Fort Bend County (TX)

Fulbright & Jaworski LLP

Gabriel Jordan Chevrolet

Garland Independent School District (TX)

Gear Cleaning Solutions LLC

Genesys Conferencing

Geotech Environmental Equipment Inc.

Glen Rose Auto Parts

Global Knowledge Training LLC

Global Rail Systems Inc.

Global Technical Training Services Inc.

Gould & Lamb LLC

H&E Equipment Services Inc.

Harris County (TX)

Hatfield & Co. Inc.

Helena Chemical Co.

Helwig Carbon Products Inc.

Henry Pratt Co. LLC

Highway Machine Co. Inc.

Holman Boiler Works

Honeywell

Huron Industries Inc.

Husch Blackwell LLP

Hytorc

Imagination Specialties Inc.

IMG College LLC

Instrument & Valve Services Co.

Intellirent

Intralinks Inc.

Iowa Park Consolidated Independent School District (TX)

Irisndt Inc.

It's A Piece of Cake Custom Cakes

Harlow Filter Supply

Jim Cox Sales Inc.

Joe East Enterprises Inc.

Joe Wallis Co. Inc.

Joy Global Surface Mining Inc.

Joyce Steel Erection Ltd.

Kalsi Engineering Inc.

Keesee Sheet Metal

Kforce Inc.

Klein Products Inc.

Knuckleheads

KSB Inc.

LQ Management LLC

Lambert Oil Co.

Lee Hecht Harrison LLC

Level 3 Communications LLC

Lewis Goetz

LexisNexis

Limestone County (TX)

Liquidity Solutions Inc.

Priefert Manufacturing Co. Inc.

Royal Purple LLC

Lone Star Safety & Supply Inc.

Lubrication Engineers Inc.

Magnum Engineering & Controls

Mail Boxes Etc.

Mansfield Independent School District (TX)

Marco Inspection Services LLC

Master Lee Decon Services Inc.

McGraw Hill Cos.

McMaster-Carr Supply Co.

Meridium Inc.

Michael C. Fina Corporate Sales Inc.

Midco Sling of East Texas

Monster Worldwide Inc.

Morgan Lewis & Bockius LLP

Motion Industries

Mudsmith Ltd.

MW Smith Equipment Inc.

Nacogdoches Hardware & Rental
Navasota Valley Electric
Navex Global Inc.
Neundorfer Inc.
Newark Element14
Nix Patterson & Roach LLP
N-Line Traffic Maintenance
Norse Technologies Inc.
Nucon International Inc.
Oakridge Bellows
Ogletree Deakins Nash Smoak Stewart PC
Opco Co.
Operation Technology Inc.
Orbital Tool Technologies Corp.
Osisoft LLC
Otis Elevator Corp.
Pall Trinity Micro
PBS&J
Pentair Valves & Controls Inc.
Performance Contracting Inc.
Petro Valve
Plant Equipment & Services Inc.
Pneumat Systems Inc.
Power Control Systems Engineering Inc.
Premier Trailer Leasing Inc.
Process Solutions Integration LLC
Progressive Water Treatment
Prosigns
PS Energy Group Inc.
Puente Brothers Investments
Qwest Corp.
Railroad Management LLC

Rapid Ratings International Inc.
Reddy Ice Corp.
Regulator Technologies Inc.
Rentsys Recovery Services Inc.
Republic Sheet Metal & Manufacturing
Rescar Cos.
Riata Ford Ltd.
Richard Automation Inc.
Ricochet Fuel Distributors
Rimpull Corp.
River City Valve Service Inc.
Robert's Coffee & Vending Services LLC
Robertson County (TX)
Robertson County Water (TX)
Robertson County Water Supply Corp. (TX)
Romco Equipment Co. LLC
Rota-Tech Inc.
RSA Security LLC
Safety-Kleen Systems Inc.
Saul Subsidiary II LLP
Senior Operations LLC
Seton Identification Products
SGS North America Inc.
Sharlan Inc.
SHI International Corp.
Siemens Energy Inc.
Sierra Liquidity Fund LLC Custom Cakes
Simplexgrinnell
Skyhawk Chemicals Inc.
Software Engineering of America
Sonar Credit Partners III LLC
Southwest Fannin County (TX)

Southwest Ocean Services
Southwest Research Institute
Spencer-Harris of Arkansas Inc.
SPM Flow Control Inc.
SPX Flow Technology
Stoneriver Pharmacy Solutions
Stuart C. Irby Co.
Successfactors Inc.
Sungard Consulting Services LLC
Sunoco Logistics
Susman Godfrey LLP
Sword of the Spirit Church & Ministries
Syniverse Technologies LLC
Talley Chemical & Supply
Tannor Partners Credit Fund LP
Technology Resource Center of America LLC
Telecom Electric Supply Co.
Terix Computer Service Inc.
Texas Comptroller of Public Accounts
Texas Diesel Maintenance
Texas Engineering Experiment Station
Thermo Eberline
Thermo Environmental Instruments Inc.
Thermo Orion Inc.
Thorndale Independent School District (TX)
Tischler Kocurek
Top Hat Services
Transunion LLC
TTX Inc.
TY Flot Inc.
Tyco Electronics Corp.
Tyler Junior College

361

UFP Grandview LLC
United Conveyor Supply Co.
United Electric Cooperative Services Inc.
United States Environmental Protection Agency
Universal Recycling Technologies LLC
University of Texas at Dallas, The
Valwood Improvement Authority
Velocity Industrial LLC
Verifications Inc.
Victoria Bearing & Industrial Supply
Voxai Solutions Inc.
Ward County (TX)
Waste Management RMC
Waukesha-Pearce Industries Inc.
WCR Inc.
Western Data Systems
Western Marketing Inc.
Wichita County (TX)
Wilson Co.
Windham Manufacturing Co. Inc.
Wire Rope Industries Ltd.
Xerox Corp.
Yokogawa Corp. of America
York Pump & Equipment
Alayo, Jose
Alston, Sheena
Alvarado, Lydia
Anderson, Carolyn
Anderson, Clayton Henry
Arriola, Jesse
Bailey, Lorrie
Baumann, Stacey
Blankenship, Wilma
Bloodworth, James D.
Bloom, Corey

Brooks, Samuel
Browning, Connie
Bruce, Carol
Buntrock, Carolyn
Cabrera, Edilberto
Campbell, Herb
Campbell, Mary Ann
Chaires, Martha
Christopher, Stacy L.
Cummins, Gregg
Davis, H.J.
Dowell, Vickie Lynn
Doyle, Karen
Eagleton, Cindy
Eagleton, Rick
Edwards, Earl
Evans, Jerome
Henley, Lori
Holden, James
Holmes, Willie
Hua, David
Hudson, Alice
Jackson, Janis
Jay, Chris
Jeffries, Cathy
Lee, Teresa
Lu, Jiayi
Maldonado, Dina M.
Massey, Carole
McClure, Joseph
McGown, Ruth
McMillan, Amelia
Narez, Mirna
Nelson, Yvonne
Nguyen, Chantha
Nispel, Deborah
Reyes, Sonia
Lorio, Sid, CFP
Thomas, Lagirtha
Thompson, Talmage
Tommie, Virginia
Torres, Antonio
Trotter, Rickey
Wilson, Jeffrey
Worthington, Carleen
Wunder, Stella

Allaire, Christopher
Richardson, Donald
Vigness, Richard, Dr.
Young, Mikal
Alpough, Loretta
Anthony, Leslie V.
Apodaca, Fernando R.
Asing, Carrie-Lynn
Baccich, William D.
Baker, Shannon T.
Banda, Amadeo
Barnes, Anthony
Barnes, Tammy
Barrios, Juan
Barron, Thomas C.
Beasore, Ron S.
Becton, Dana
Bell, Daisy
Blythe, Mary
Bortole, Magdo
Brooks, Marchelle D.
Brown, Markii D.
Bryant, Carol Louise
Burge, Chad
Burgess, Emma
Burrell, Alphonica
Camp, Daniel
Carrigan, Rose
Carter, Claudine
Chicos, Susan
Christmas, Phillip
Christopher, Michelle K.
Clack, Jean M.
Clark, Judy
Clark, Larry M.
Clavon, Bobbi
Clinard, Elizabeth
Cookingham, Allison
Cooper, Billie Sue Ballenger
Cooper, Lorraine
Cooper, Shaun
Craig, Elizabeth
Crandall, Kimberly A.
Crenshaw, James
Creppon, Elva

Crona, Anita
Curtis, Dan R.
Davis, Kevin O.
Davis, Louise
Davis, Sharonda
Dean, Jane
Dean, John M.
Desta, Marta
Dieckhoff, Sarah
Dollarhide, Cleophus
Dore, Shawne Fox
Dresser, Stella
Drexler, Michael
Duke, Diana L.
Duke, Patrick W.
Dunnier, Jeff
Durant, Jessica
Durham, Eva Moore
Eckley, Gerald
Edwards, Gerald
Elsass, Jennie
Emerson, Polly
English, Wayne
Escobedo, Sergio
Eskridge, Leonard
Esquivel, Pablo
Eulenfeld, Rodney W.
Evans, Ashley
Felder, Gloria
Felder, Ronald
Ferrer, Porfirio
Filo, Frank A.
Fleming, Marilyn
Foster, Donna
Fuller, Denny L.
Galbraith, Julie
Galindo, Ray
Garcia, Elizabeth
Ge, Xiaobin
Gentry, Pam
Gill, John
Gipson, Josephine
Gipson, Terry
Gnagne, Julie
Gonzalez, Rebecca
Gooch, Sherry D.

Graves Jelinek, Linda
Grigsby, George E.
Guerrero, Nicolas
Hackney, Susan
Hall, Gregory
Hambrecht, John
Hamilton            Harmon,
Ramona
Handbrick, Charles
Hansen, Monica
Hardin, Mattie
Harlow, Jeff
Harman, Barry
Harvey, Linda
Haydel, Ray
Heer, Michelle
Hernandez, Alejandra
Hildreth, John
Hinkle, Gloria
Hobbs, Daphne M.
Hobson, Jane
Holmes, Lavera
Houston, Loretta
Houston, Nancy K.
Howell, Tyrone W., Jr.
Hughes, Alice Evans
Ivy, Iris V.
Jackson, Leah
Jackson, Norman
Jacquet, Keisha
Jarnagin, Randall L.
Jarra, Kathie
Jimenez, Francisco
Johnson, Amiee Shenay
Johnson, Angela
Jones, Brenda
Jones, Marie
Joyce, Helen
Juarez, Arlene
Keen, Michael
Keller, Stephen
Kemp, Mildred
Ketch, Joanne
Kovach, Austin
Koziol, Robert
Kroeger, David

Lammers, Linda
Lane, Joyce
Larsen Taylor, Anna
Latin, Anthony
Lee, Billy G.
Lee, Henry
Lee, Philip
Lee, Viola
Lind, Jean
Lindley, Hilda
Lloyd, Billy A.
Long, Jackie
Lopez, Leticia
Lopez, Maira
Loveday, Misty
Lovett, Debbie
Lynch, David
Mack, Kenneth N.
Maillet, James
Malbrough, Brenda
Malm, Mary
Manske, Gene
Martin, Robert C.
Martinez, Carlos
Martinez, Jose Jesus
Mayeaux, Deanna
Mccall, Melissa
McClain, Justin Wayne
McClarty, Veronica
McCray, Carolyn C.
McGensy, Gary
McKinzie, Cabrina N.
McPherson, Shirley
Melendez, Francisco
Mickeal, Wayne
Miller, Gregg E.
Mimes, Kenneth
Mogford, Ada
Monroe, Deborah
Mordecai, Wyatt
Moreno, Alfredo
Moreno, Irma
Morgan, Ruby J.
Morgan-Allen, Alycia
Morris, Melvia June
Morrow, Richard D.

Muro, Joel
Myles, Jacquelyn A.
Navarrete, Moises
Nelson, Andrea
Ngo, Tan
Nicholson, Ramona
Novak, Mary
Okan, Benson
Ortiz, Felipe
Osarhiemen, Joanne
Pace, Anne
Pendergrass, Jeanne
Pendleton, Cremolia
Perkins, Andrea N.
Phillips, Charlotte A.
Phillips, Donna
Powell, Shelley
Powers-West, Peggy
Prather, Val V.
Pratt, Steven J.
Pritchard, Charlsie
Randolph, K.J.
Redic, Cora
Redmon, Nita
Richards, Dawn I.
Richardson, Donald R.
Riley, Rachael R.
Riley, Tim
Robinson, Yolanda
Rodgers, Janice
Rodriguez, Cesar
Rolla, Jimmie Lee
Romack, Terrell Van
Roman, Beth
Romar, Sheldon
Rubio, Elias
Ruiz, Eddie
Ruiz, Esther
Sanchez, Benito
Santiago, Katrina
Schrader, Weldon
Scott, Melissa
Sessoms, William
Shepherd, Lorenza
Sheridan, Diane B.
Silva, Mary

Simms, John T.
Singer, Richard
Skinner, Todd
Slater, Kathy
Sloan, Bruce
Smith, Louann
Smith, Sharilyn
Sneed, Delores
Sorokwasz, Kristine
Sorokwasz, Marshall
Sowell, E.J.
Stein, Solomon
Stephens, Charlotte A.
Stephens, David
Stewart, William S.
Stoerner, Natalie
Stokes, Carl W.
Stubblefield, William
Sullins, Billie
Sullivan, Rita
Sumich, Val
Bechtel, Susan
Tacker, Blake E.
Taylor, Finis
Thomas, Belinda Sue
Tisdale, Herb
Tompkins, Brian
Tompkins, Gayle
Turner, Sheila A.
Tzeno, Albert
Vessels, Rosemarie
Vigil, Emeterio
Vigil, Y. Leticia Sanchez
Vigness, Richard
Vu, Trang
Walter, Joseph
Walton, Cindy
Washington, Edward
Weatherby, Marvin
Webb, Bobby Nagato Jr.
Weedon, Betty
White, Benny
White, Carl A.
White, India L.
Williams, Alene
Williams, Marilyn

Williams, Renee
Williams, S.W.
Wilson, Malicia
Wood, William
Worfe, Patti Easterling
Wright, Dennis
Yaites, Lisa
Younger, Stephen C.

## <u>SCHEDULE 1(ss)</u>
### <u>Committee Members</u>

ADA Carbon Solutions (Red River) LLC
American Stock Transfer & Trust Co.
Bank of New York Mellon
Belleair Aviation
Brown & Zhou
Fahy, David William
Fenicle, George
Fenicle, Shirley
HCL America Inc.
Landon, Mark B.
Law Debenture Trust Co. of New York
Pension Benefit Guaranty Corp.
Tinkham, Peter
Wilmington Savings Fund Society

## <u>SCHEDULE 1(tt)</u>
## <u>Contract Amendments & Assumptions</u>

3B Dozer
Ada Carbon Solutions
Alstom
Ameco
Apptio Inc.
Areva Enrichment
Aurea Energy Solutions
B.G. Construction
BNSF / KCS Monticello
Boltech Mannings
Cameron Construction
Cloud Peak Energy LLC
Dell (Secureworks)
ETTL Engineers & Consultants Inc.
Explosive Professionals Inc.
Explosive Professionals Inc.
FL Smidth Airtech Inc.
Flanders Electric Inc.
Fluor
Freese & Nichols
GATX Railcar Lease
GE
GE Capital Railcar Lease
Georgia Western
Golder Associates Inc.
HDR Engineering Inc.
Headwaters
Headwaters Resources Inc.
Humphrey & Associates
J & S Construction LLC
Jaster Quintanilla
Johnson & Pace Inc.
Key Equipment Railcar Lease
LES
Lochridge Priest
Louisiana Energy Services LLC
Mammoet
Mammoet USA South Inc.
Mastercraft
Merico
Metco Environmental
Mine Service
MPW
National Gypsum Inc.

North Louisiana Land Grading Inc.
P&E Mechanical
P&E Mechanical
Pastor Behling & Wheeler LLC
Performance Contracting Inc.
Ray W. Davis Consulting Engineers
Red Ball Oxygen Company Inc.
Secureworks Inc.
Siemens Demag Delaval Turbomachinery Inc.
Siemens Energy Inc.
Simeio
Simeio Solutions Inc.
SMBC Railcar Lease
Software Licenses
Sojitz Railcar Lease
Southern Crane & Elevator
Southern Tire
Southern Tire Mart
Tarrant County
TRWD
Urenco
Urenco Enrichment Co. Ltd.
URS Corporation
VEOLIA
Voxai Solutions Inc.
Wells Fargo Railcar Lease

## SCHEDULE 1(uu)
## Claimants

3B Dozer Service
4 Star Hose & Supply Inc.
Alliance Scaffolding Inc.
Aon Hewitt
Apex Titan Inc.
Capgemini America Inc.
Conveyor Components Co.
Crane Nuclear Inc.
Curtiss-Wright Flow Control Corp.
D. Courtney Construction Inc.
Emedco
Fastenal Co.
Filtersense
Forest Creek Wind Farm LLC
Hatfield & Co. Inc.
IBM Corp.
Joel Wink Equipment Services LLC
Kennedy Wire Rope & Sling Co. Inc.
Level 3 Communications LLC
Mastercraft Printed Products & Services
Mitsui Rail Capital LLC
Navex Global Inc.
Niece Equipment LP
Pacific Gas & Electric Co.
Phoenix Safety Management Inc.
Pitney Bowes Inc.
Protec Inc.
Rentsys Recovery Services Inc.
Richard Automation Inc.
Robertson County Water Supply Corp.
SABIA Inc.
Saul Subsidiary II LP
Senior Operations LLC
Sierra Liquidity Fund LLC Assignee And
SKA Consulting LP
SPX Heat Transfer LLC
Tannor Partners Credit Fund LP
Terix Computer Service Inc.
Thomson Reuters (Markets) LLC
TM Manufacturing Inc.
Trinity River Authority of Texas
United Electric Cooperative Services Inc.
United Site Services of Texas Inc.

University of Texas System On Behalf of
University of Texas at Arlington
Weston Solutions Inc.
WSI
Zayo Group LLC

**SCHEDULE 1(vv)**
**Third Notice of Satisfaction**

| | |
|---|---|
| Estate of Jessie Mae Simon | R.R. Donnelley |
| Estate of Jim Anderson | Realty Associates Fund VII LP |
| Estate of L. D. Wright | Regional Steel Inc. |
| Estate of Luberta Menefee | Riata Ford Ltd. |
| Estate of Luther Brightwell | Richardson Independent School District |
| Estate of Marie S. Brown | Romco Equipment Co. LLC |
| Estate of Maxine Kroll | Round Rock Independent School District |
| Estate of Ruby Stewart | Rural Rental Housing Association of Texas |
| Estate of Wilford Anderson | SGS North America Inc. |
| Jefferson County Treasurer | Sheridan Park |
| Joshua Independent School District | Shi International Corp. |
| Kay Ann Mckinney Trust | Shreveport Rubber & Gasket Co. |
| Kc Spring Creek Apartments LP | Silverpop Systems Inc. |
| Kenneth K. Kenny II Trust | SimplexGrinnell |
| Kosse Roping Club | Smith Welch Memorial Library |
| La Quinta Inn #0505 | Somervell, County of (TX) |
| La Quinta Inn #0558 | Sonar Credit Partners Iii LLC |
| La Quinta Inn #0960 | Southern Tire Mart |
| Laboratory Quality Services | Southern Tire Mart #49 |
| Larimer, County of (CO), Treasurer | Southern Tire Mart LLC |
| Logan County Treasurer | St. Joseph Regional Health Center |
| Mail Systems Management Association | Stanley Consultants Inc. |
| Mansfield Independent School District | Stuart C. Irby Co. |
| Midway Townhomes Ltd. | Studio 206 |
| Mitchell County Utility Company (TX) | Sweetwater Independent School District |
| Mitchell, County of | Talley Chemical And Supply |
| Morgan County Treasurer | Tannor Partners Credit Fund LP |
| Mount Pleasant Rodeo Association | TES Incorporated |
| Mustang Drilling Inc. | Texas Association of Appraisal Districts Inc. |
| Navasota Valley Electric | Texas Energy Research Associates Inc. |
| Neundorfer Inc. | Texas Pointe Royale Apartments |
| Newark Element14 | Timber Ridge Housing II Ltd. |
| Newberry Executive Solutions LLC | Timber Ridge Housing Ltd. |
| Nolan, County of (TX) | Transwestern Commercial Services LLC |
| North Star Real Estate Services | Travis, County of (TX) |
| Odies Moore Estate | TX Kirnwood Apartments LP |
| Otero, County of | Tyler Independent School District |
| Otis Elevator Company | United Telephone Company of Texas Inc. |
| Panola, County of | Verifications Inc. |
| Pantego, Town of (TX) | Ward, County of |
| Pentair Valves & Controls Inc. | Waste Management - Rmc |
| Pleasant Creek Corners Association | Waukesha-Pearce Industries Inc. |
| Quest Diagnostics Clinical Labs Inc. | Westwood Residential |
| Questcare Medical Services | Wichita, County of (TX) |

Wilson Company
Young, County of (TX)
Zep Sales & Services
Zep Sales & Services
Lummus, James Randall
Sprouse, James
Wright, James
Sheets, Jan Johnson
Conway, Janet
Favors, Jeremy
Hamilton, Jerry
Hamilton, Delma C.
Dill, Jerry D.
Dill, Talma
Norton, Jerry
Persful, Jerrye Steward
Favors, Jessie C.
Mckinney, Jimmy L.
Walters, Jo Ann
Miles, Joe
Hulse, John
Hulse, Ann
Williams, John E.
Heffernan, John J.
Heffernan, Betty
Wright, John
Brooks, Johnny Earl
Miles, Johnny
Shull, Kathryn L.
Keith, Kenneth
Keith, Doris I.
Bradley, Kenneth
Morris, Kenneth
Heard, Martha
Richardson, Keven
Foster, Kevin W.
Reynolds, Kimberly Brevard
Wood, Krystal
Watson, L.A.
Jennings, Lajuan
Freeman, Lanny
Freeman, Renea
Hall, Lauren Long
Mcelroy, Lillian M.
Cone, Linda Gay Pearce
Genola, Linda

Wicker, Linda Kay
Carvajal, Ludvina
Kirkendall, Lurline F.
Bowen, M.S.
Watson, Mammie R.
Watson, David H.
Wood, Mark
Soileau, Marvin
Soileau, Rowana Starr
Clemmons, Mary Ann
Smith, Mary Dell
Lewis, Mary
Jones, Mary S.
Pelham, Mattie Odell
Shettlesworth, Mettie
Adams, Michael Glenn
Cook, Michael R.
Trejo, Miguel A.
Trejo, Donna F.
Justiss, Mildred C.
Holliday, Mildred
Komandosky, John
Vansickle, O.B.
Dansby, Eugene
Budd, Murlyene
Moore, Nancy Ruth Colley
Harper, Nathaniel
Marion, Neta Abbott
Davis, Nina Mae
Ross, Novella Sirls
Varnado, O.A.
Garretson, O.W.
Simon, Odies
Worsham, Ola
Thomas, Oliver D.
Monaghan, Orland W.
Jones, Orville D.
Wood, Pam
Denson, Pamela A.
Vacker, Panda Lynn Turner
Seimears, Pat
Wright, Patricia
Mcneill, Paula
Kelly, Permelia Elizabeth
Simon, R.E.
Simmons, R.L.

Partida, Raynaldo

Brevard, Richard Weign

Monaghan, Richard Y.

Hammonds, Robert

Hammonds, Lucille

Stewart, Robert G.

Johnson, Robert, Jr.

Daffan, Ron

Gilbert, Ron

Craig, Ronald

Craig, Russell

Craig, Ricky

Wright, Roscoe

Anderson, Roy Lee

Faulkner, Rubie Nell

Bullock, Ruby L.

Menephee, Sadie

Thompson, Sally

Thompson, Jake

Wright, Sandra Richardson

Brown, Sherry A.

Green, Sherry A.

Mullin, Stephanie

Tatom, Susan Jean Colley

Bowens, T.C.

Bowens, Fannie

Nicholas, Terry

Dennis, Tim

Hatley, Timothy W.

Burkhart, Van Howard, Jr.

Goss, W.M.

Goss, Lillie

Wilkerson, Walter

Wilkerson, Sally

Bailey, Walter L.

Brandes, Wanda

Strange, William D., Jr.

Gamble, Willie A., Jr.

Hancock, Zelvin

Airgas USA LLC

Alpha Barnes Real Estate Services LLC

Angus Systems Group Incorporated

Aon Risk Services Southwest Incorporated

Arbill Industries Incorporated

F.E. Moran Special Hazard Systems

AT&T Incorporated

Competitrack Incorporated

Axway Incorporated

Babcock & Wilcox Power Generation Group Incorporated

BNY Mellon Asset Servicing

Bayless Auto Supply

Bluebonnet Electric Cooperative Incorporated

Business Interiors Incorporated

Cantu Foods & Marketing Corporation

Castlerock Communities LP

CATGlobal Mining LLC

CDW

IPC Systems Incorporated

Central Texas Security & Fire Incorporated

Citibank National Association

Dell Marketing LP

DXP Enterprises Incorporated

Electro Mark Incorporated

Instrument And Valve Services Company

Enerflex Energy Systems Incorporated

Estate of Dorothy Glasgow

Estate Of Early & B.W. Reece

Estate of Georgia Mae Johnson

Estate of Grover Tyler

Estate Of Lola B. Williams, The

Fastenal Company

Four Seasons Resort & Club

Dresser Incorporated

Helen Irving Oehler Trust

Hertz Equipment Rental Corporation

IPC Systems Incorporated

Embroid Art

Competitrack Incorporated

Distribution Now LP

Avis Box

CCET

Chemtex Industrial

Cong Do

Dba All Pro Automotive

Draper Tipps

D-Tec Incorporated

Fairfield Chamber of Commerce

Franklin County

Allied Waste Industries

4-Star Hose And Supply Incorporated

370

AHF Aspen Chase LLC
AHF Community Development LLC
AHL Princeton LLC
Archer City Independent School District
Arlington Independent School District
Baylor County
Blackwell Independent School District
Breckenridge Independent School District
Bremond Independent School District
Calvert Chamber Of Commerce
Cameron Independent School District
Cassidy Turley Incorporated
City And County of Denver Treasury
Benbrook, City of
Cleburne, City of
City of Dallas Attorney's Office
Glen Rose, City of
Grapevine, City of
Greenville, City of
Joshua, City of
Mesquite Independent School District
Mesquite, City of
Cleburne Independent School District
Colorado City Independent School District
Commerce Independent School District
Convergent Outsourcing Incorporated
Copperas Cove Independent School District
Hill, County of (TX)
Leon, County of (TX) et al.
Williamson, County of (TX) et al.
Creative Spark
Creek Point Limited Partnership
Delano Texas LP
El Paso County Treasurer
Favill Funding Interest LP
Fort Worth Cowtown Marathon
Freestone County 4H Adult
Freestone County Agrilife
Glasscock County Tax Office (TX)
Grapevine-Colleyville Independent School District
Greenville Independent School District
Groesbeck Independent School District
Groesbeck Lions Club
HCB Incorporated

Hearne Independent School District Project Graduation
High Plains Radiological Association
Highway Machine Co Inc
Hill County Appraisal District et al. (TX)
Houston County Tax Office
Ipsos-Asi Incorporated
6425 Gess Limited
Able Communications Incorporated
APS America LLC
Blue Ridge Independent School District
Bukowski Brothers Plumbing
Continental Wireless Incorporated
Cooke County Appraisal District
Eagle Mountain-Saginaw Independent School District
ESI Acquisition Incorporated
Global Rail Systems Incorporated
CT Corporation System
Weaver, Adele
Spencer, Alex L., Sr.
Glenn, Linda
Glenn, Alvin E.
Fussell, Amelia G.
McDonough, Amy
Smith, Amy
Dorough, Angela M.
Lancaster, Barbara
Moreland, Benette S.
Harrison, Heather L.
Harrison, Benjamin L.
Simon, Bernice
Miller, Beverly K.
Lynn, Billy
Arnold, Billy W.
Faulkner, Gayle
Faulkner, Bobby R.
Warrick-Burkhart, Bobbye M.
Wright, C.J.
Olivo, Carlos
Allums, Carolyn
Gray, Carrie
Langford, Carter N., Jr.
Ashmore, Courtney
Ashmore, Casey
Favors, Charles D.

RLF1 13448783v.1

Dennard, Charles L., Jr.
Moore, Charles
Smith, Charrla
Baker, Christopher D.
Baker, Lori
Harvey, Christopher R.
Murray, Cindy L.
Simon, Clem
Shivers, Cleora
Haines, Coletha
Williams, Cora B.
Anderson, Craig
Humphrey, Curtis
Abbott, Cynthia
Hicks, Gail
Hicks, Daniel
Trojacek, Staci L.
Trojacek, Darrell W.
Richardson, David
Shumate, Tanya
Shumate, David Jr,
Carpenter, Billie J.
Carpenter, Dennis D.
Sphar, Diana
Leach, Don
Jones, Dorothy J.
Wright, Dorothy
Carpenter, Bruce, Dr.
Johnson, Michael E., Dr., Sr.
Dunnier, Jeff
Sealy, E.R.
Anderson, Earnestine E.
Applegate, Eddie
Applegate, Joy
Wright, Eddie
Goodgion, Edgar
Sells, Elizabeth
Thompson-Maples, Ella D.
Sternberg, Emile
Williams, Emma J.
Beasley, Emma L.
Roberts, Evelyn
Ferguson, Fay
Greeney, Floyd
Greeney, Tommie M.
Chevrolet, Gabriel J.

Rhymes, Genester
Larry, Geneva
Standard, Grace
Abbott, Grayson
Smith, H.M.
Smith, Gladys L.
Arnett, Hannah S.
Lunsford, Bobbye
Lunsford, Harry
Green, Hazel
Banks, Herbert
Christian, Herschel D.
Henson, Hugh M.
Squires, Ineze
Simon, Isaiah
Mcneill, J.C.
Wright, J.D.
Hanes, J.R.
Barnett, Jack W.
Weldon, Jack

## SCHEDULE 1(ww)
## Merger Agreement Counterparties

Atlas Enhanced Master Fund Ltd.
Atlas Master Fund Ltd.
BAM Zie Master Fund Ltd.
BGF Global High Yield Bond Fund
BGF Global Multi-Asset Income Fund
BGF US Dollar High Yield Bond Fund
CA 534 Offshore Fund Ltd.
JNL/BlackRock Global Long Short Credit Fund
MET Investors Series Trust
MET Investors Series Trust BlackRock High Yield Portfolio
Obsidian Master Fund, The
Steamboat Credit Opportunities Master Fund LP
Strategic Income Opportunities Bond Fund
Ovation Acquisition I LLC
Ovation Acquisition II LLC
CRS Master Fund LP
Flourish Investment Corp.
Hunt Power Holdings LLC
Pecos Partners LP
GSO Aiguille des Grands Montets Fund I LP
GSO Aiguille des Grands Montets Fund II LP
GSO Aiguille des Grands Montets Fund III LP
GSO Cactus Credit Opportunities Fund LP
GSO Churchill Partners LP
GSO Coastline Credit Partners LP
GSO Credit Alpha Fund LP
GSO Credit-A Partners LP
GSO Palmetto Opportunistic Investment Partners LP
GSO Special Situations Master Fund LP
Arrowgrass Distressed Opportunities Fund Ltd.
BHR Capital LLC as nominee for BHCO Master Ltd. BHR Master Fund Ltd. & BHR OC Master Fund Ltd.
BlackRock Core Bond Trust
BlackRock Corporate High Yield Fund Inc.

BlackRock Credit Allocation Income Trust IV
BlackRock Credit Alpha Master Fund LP
BlackRock Diversified Distribution Fund
BlackRock Dynamic High Income Portfolio of BlackRock Funds II
BlackRock Funds II BlackRock High Yield Bond Portfolio
BlackRock Funds II BlackRock Strategic Income Opportunities Portfolio
BlackRock Global Investment Series Income Strategies Portfolio
BlackRock Global Long/Short Credit Fund of BlackRock Funds
BlackRock High Yield Portfolio
BlackRock High Yield Portfolio of the BlackRock Series Fund Inc.
BlackRock High Yield VI Fund of BlackRock Variable Series Funds Inc.
BlackRock Limited Duration Income Trust
BlackRock Multi-Asset Income Portfolio of BlackRock Funds II
BlackRock Multi-Sector Income Trust
BlackRock Multi-Strategy Master Fund Ltd.
Centerbridge Credit Partners LP
Centerbridge Credit Partners Master LP
Cyrus Opportunities Master Fund II LP
Cyrus Opportunities Master Fund II Ltd.
Taconic Master Fund 1.5 LP
Taconic Opportunity Master Fund LP
Anchorage Capital Master Offshore Ltd.
PCI Fund LLC
Arrowgrass Master Fund Ltd.
Arrowgrass Distressed Opportunities Fund Ltd.
Avenue Capital Management II LP
Arch Reinsurance Ltd.
BlackRock Limited Duration Income Trust
BlackRock Secured Credit Portfolio of BlackRock Funds II
BlackRock Global Investment Series: Income Strategies Portfolio
Centerbridge Special Credit Partners II LP
Crescent 1 LP

Cyrus Select Opportunities Master Fund Ltd.
Deutsche Bank Securities Inc.

374

**SCHEDULE 1(xx)**
**Taxing Authorities**

Graham Hospital District (TX)
Grapevine Area Tax Office (TX)
Huerfano County (CO)
Jefferson County (CO)
Missouri, State of
Abbott Independent School District (TX)
Abbott, City of (TX)
Abernathy, City of (TX)
Abilene Independent School District (TX)
Abilene, City of (TX)
Academy Independent School District (TX)
Ackerly, City of (TX)
Addison, Town of (TX)
Agua Dulce, City of (TX)
Airline Improvement District (TX)
Alamo Heights, City of (TX)
Alamo, City of (TX)
Albany Independent School District (TX)
Albany, City of (TX)
Aldine Community Improvement District (TX)
Aledo Independent School District (TX)
Aledo, City of (TX)
Alice, City of (TX)
Allen Independent School District (TX)
Allen, City of (TX)
Alma, Town of (TX)
Alpine, City of (TX)
Alto Independent School District (TX)
Alto, Town of (TX)
Alton, City of (TX)
Alvarado Independent School District (TX)
Alvarado, City of (TX)
Alvin, City of (TX)
Alvord Independent School District (TX)
Alvord, Town of (TX)
Amarillo, City of (TX)
Anahuac Municipal Development District (TX)
Anahuac, City of (TX)
Anderson County (TX)
Andrews County (TX)
Andrews County Hospital District (TX)
Andrews Independent School District (TX)

Andrews, City of (TX)
Angelina County (TX)
Angelina County FWD (TX)
Angelina County Jr. College (TX)
Angleton, City of (TX)
Angus, City of (TX)
Anna Independent School District (TX)
Anna, City of (TX)
Annetta North, Town of (TX)
Annetta South, Town of (TX)
Annetta, Town of (TX)
Annona, Town of (TX)
Anson Independent School District (TX)
Anson, City of (TX)
Apple Springs Independent School District (TX)
Aquilla Independent School District (TX)
Aransas County (TX)
Aransas County Health Services (TX)
Aransas Pass Crime Control District (TX)
Aransas Pass Develop District (TX)
Aransas Pass, City of (TX)
Archer City Independent School District (TX)
Archer City, City of (TX)
Archer County (TX)
Arcola, City of (TX)
Argyle Crime Control District (TX)
Argyle, City of (TX)
Argyle Independent School District (TX)
Arlington Independent School District (TX)
Arlington, City of (TX)
Arp Independent School District (TX)
Arp, City of (TX)
Asherton, City of (TX)
Aspermont, Town of (TX)
Atascosa County (TX)
Athens Independent School District (TX)
Athens Municipal Water Authority (TX)
Athens, City of (TX)
Aubrey Independent School District (TX)
Aubrey, City of (TX)
Aurora, City of (TX)
Austin Community College - Bastrop (TX)

Austin Community College - Lee (TX)
Austin Community College - Travis County (TX)
Austin Community College (TX)
Austin County (TX)
Austin Independent School District (TX)
Austin Metropolitan Transit Authority (TX)
Austin, City of (TX)
Austwell, City of (TX)
Avalon Independent School District (TX)
Avery Independent School District (TX)
Axtell Independent School District (TX)
Azle Crime Control District (TX)
Azle, City of (TX)
Azle Independent School District (TX)
Bailey County (TX)
Bailey, City of (TX)
Bailey's Prairie, Village of (TX)
Baird, City of (TX)
Balch Springs, City of (TX)
Ballinger Independent School District (TX)
Ballinger Memorial Hospital District (TX)
Ballinger, City of (TX)
Balmorhea, City of (TX)
Bandera County (TX)
Bangs Independent School District (TX)
Bangs Municipal Development District (TX)
Bangs, City of (TX)
Bardwell, City of (TX)
Barry, City of (TX)
Bartlett Independent School District (TX)
Bartlett, City of (TX)
Bartonville, Town of (TX)
Bastrop County (TX)
Bastrop Independent School District (TX)
Bastrop, City of (TX)
Bastrop-Travis ESD #1 (TX)
Bay City, City of (TX)
Baylor County (TX)
Baylor County Hospital District (TX)
Baylor Hospital District (TX)
Bayou Vista, City of (TX)
Bayside, Town of (TX)
Baytown Crime Control (TX)
Baytown Fire EMS (TX)
Baytown, City of (TX)

Baytown Municipal Development District (TX)
Bayview, Town of (TX)
Beasley, City of (TX)
Beaumont, City of (TX)
Beckville Independent School District (TX)
Bedford, City of (TX)
Bee County (TX)
Beeville, City of (TX)
Bell County (TX)
Bell County Road (TX)
Bellaire, City of (TX)
Bellevue Independent School District (TX)
Bellevue, City of (TX)
Bellmead, City of (TX)
Bells Independent School District (TX)
Bells, Town of (TX)
Bellville, City of (TX)
Belton Independent School District (TX)
Belton, City of (TX)
Benavides, City of (TX)
Benbrook Library District (TX)
Benbrook, City of (TX)
Benjamin, City of (TX)
Berryville, Town of (TX)
Beverly Hills, City of (TX)
Big Lake, City of (TX)
Big Spring Independent School District (TX)
Big Spring, City of (TX)
Big Wells, City of (TX)
Birdville Independent School District (TX)
Bishop, City of (TX)
Blackwell Independent School District (TX)
Blackwell, City of (TX)
Blanco County (TX)
Blanco County North Library District (TX)
Bland Independent School District (TX)
Blanket Independent School District (TX)
Blanket, Town of (TX)
Blooming Grove Independent School District (TX)
Blooming Grove, Town of (TX)
Blossom, City of (TX)
Blue Mound Crime Control (TX)
Blue Mound, City of (TX)

Blue Ridge Independent School District (TX)
Blue Ridge, City of (TX)
Bluff Dale Independent School District (TX)
Blum Independent School District (TX)
Blum, Town of (TX)
Bogata Crime Control (TX)
Bogata, City of (TX)
Boles Home Independent School District (TX)
Bonham Independent School District (TX)
Bonham, City of (TX)
Borden County (TX)
Borden Independent School District (TX)
Bosque County (TX)
Bosqueville Independent School District (TX)
Bowie County (TX)
Bowie Independent School District (TX)
Bowie, City of (TX)
Boyd Independent School District (TX)
Boyd, Town of (TX)
Brackettville, City of (TX)
Brady, City of (TX)
Brazoria County (TX)
Brazoria, City of (TX)
Brazos Country, City of (TX)
Brazos County (TX)
Brazos County ESD #1 (TX)
Breckenridge Independent School District (TX)
Breckenridge, City of (TX)
Bremond Independent School District (TX)
Brenham, City of (TX)
Brewster County (TX)
Brewster County ESD No. 1 (TX)
Bridge City, City of (TX)
Bridgeport Independent School District (TX)
Bridgeport, City of (TX)
Brock Independent School District (TX)
Bronte, Town of (TX)
Brookesmith Independent School District (TX)
Brooks County Health Services (TX)
Brookshire - Katy Drainage District (TX)

Brookshire, City of (TX)
Brookside Village, City of (TX)
Brown County (TX)
Brownfield, City of (TX)
Brownsboro, City of (TX)
Brownsville, City of (TX)
Brownwood Independent School District (TX)
Brownwood, City of (TX)
Bruceville-Eddy Independent School District (TX)
Bruceville-Eddy, City of (TX)
Brush Creek MUD (TX)
Bryan Independent School District (TX)
Bryan, City of (TX)
Bryson Independent School District (TX)
Bryson, City of (TX)
Buckholts Independent School District (TX)
Buckholts, Town of (TX)
Buda, City of (TX)
Buena Vista Independent School District (TX)
Buffalo Gap, Town of (TX)
Buffalo Independent School District (TX)
Buffalo, City of (TX)
Bullard Independent School District (TX)
Bullard, Town of (TX)
Bulverde Area Rural Library (TX)
Bunker Hill Village, City of (TX)
Burkburnett Independent School District (TX)
Burkburnett, City of (TX)
Burke, City of (TX)
Burleson County (TX)
Burleson Independent School District (TX)
Burleson, City of (TX)
Burnet CIndependent School District (TX)
Burnet County (TX)
Byers, City of (TX)
Bynum Independent School District (TX)
Bynum, Town of (TX)
Caddo Mills Independent School District (TX)
Caddo Mills, City of (TX)
Caldwell County (TX)
Caldwell, City of (TX)

Calhoun County (TX)
Callahan County (TX)
Callisburg Independent School District (TX)
Calvert Independent School District (TX)
Cameron Independent School District (TX)
Cameron, City of (TX)
Camp County (TX)
Camp Wood, City of (TX)
Campbell Independent School District (TX)
Campbell, City of (TX)
Caney City, Town of (TX)
Caney, Town of (TX)
Canton Independent School District (TX)
Canton, City of (TX)
Canyon Lake Community Library (TX)
Canyon, City of (TX)
Carbon, Town of (TX)
Carlisle Independent School District (TX)
Carrizo Springs, City of (TX)
Carroll Independent School District (TX)
Carrollton, City of (TX)
Carrollton-Farmers Branch Independent School District (TX)
Carthage Independent School District (TX)
Carthage, City of (TX)
Castle Hills Crime Control & Prevention (TX)
Castle Hills, City of (TX)
Castleberry Independent School District (TX)
Castleman Creek Watershed (TX)
Castro County (TX)
Castroville, City of (TX)
Cayuga Independent School District (TX)
Cedar Hill Independent School District (TX)
Cedar Hill, City of (TX)
Cedar Park, City of (TX)
Celeste Independent School District (TX)
Celeste, City of (TX)
Celina Independent School District (TX)
Celina, Town of (TX)
Center, City of (TX)
Centerville Independent School District (TX)
Centerville, City of (TX)

Central Heights Independent School District (TX)
Central Independent School District (TX)
Central Texas College (TX)
Central Texas College District (TX)
Chambers County Health Services (TX)
Chambers-Liberty Counties Navigation (TX)
Chandler, City of (TX)
Chapel Hill Independent School District (TX)
Chapell Hill, Town of (TX)
Charlotte, City of (TX)
Cherokee County (TX)
Cherokee County Development District 1 (TX)
Chico Independent School District (TX)
Chico, City of (TX)
Childress County (TX)
Childress County Hospital District (TX)
Childress Independent School District (TX)
Childress, City of (TX)
Chillicothe, City of (TX)
Chilton Independent School District (TX)
China Springs Independent School District (TX)
Chireno Independent School District (TX)
Chireno, City of (TX)
Chisum Independent School District (TX)
Choctaw Watershed District (TX)
Cibolo Canyons Special Improvement District (TX)
Cibolo, City of (TX)
Cisco Independent School District (TX)
Cisco Jr. College District (TX)
Cisco, City of (TX)
City View Independent School District (TX)
Clarendon Maintenance (TX)
Clarksville Independent School District (TX)
Clarksville, City of (TX)
Clay County (TX)
Clay County FD #1 - Deandale (TX)
Clay County FD #2 - Arrowhead (TX)
Clear Creek Watershed (TX)
Clear Fork GWCD (TX)

Clear Lake Shores, City of (TX)
Clearwater UWCD (TX)
Cleburne Independent School District (TX)
Cleburne, City of (TX)
Clifton Independent School District (TX)
Clifton, City of (TX)
Clute, City of (TX)
Clyde Independent School District (TX)
Clyde, City of (TX)
Coahoma Independent School District (TX)
Coahoma, Town of (TX)
Cockrell Hill, City of (TX)
Coffee City, Town of (TX)
Coke County (TX)
Coke County UWCD (TX)
Coldspring, City of (TX)
Coleman County (TX)
Coleman Hospital District (TX)
Coleman, City of (TX)
College Station Independent School District (TX)
College Station, City of (TX)
Colleyville Crime Control (TX)
Colleyville, City of (TX)
Collin County (TX)
Collin County Jr. College District (TX)
Collinsville Independent School District (TX)
Collinsville, Town of (TX)
Colmesneil, City of (TX)
Colony, City of, The (TX)
Colorado City, City of (TX)
Colorado County (TX)
Colorado Independent School District (TX)
Columbus, City of (TX)
Comal County (TX)
Comal County Emergency Services District 3 (TX)
Comal County Emergency Services District 6 (TX)
Comanche County (TX)
Comanche County Hospital (TX)
Comanche Independent School District (TX)
Comanche, City of (TX)
Combes, Town of (TX)
Combine, City of (TX)

Commerce Independent School District (TX)
Commerce, City of (TX)
Community Independent School District (TX)
Como, Town of (TX)
Como-Pickton Independent School District (TX)
Concho County (TX)
Connally Independent School District (TX)
Conroe, City of (TX)
Converse, City of (TX)
Cooke County (TX)
Cool, City of (TX)
Coolidge Independent School District (TX)
Coolidge, Town of (TX)
Cooper Independent School District (TX)
Cooper, City of (TX)
Coppell Crime Control District (TX)
Coppell, City of (TX)
Coppell Independent School District (TX)
Copper Canyon, Town of (TX)
Copperas Cove Independent School District (TX)
Copperas Cove, City of (TX)
Corinth Crime Control District (TX)
Corinth, City of (TX)
Corpus Christi Crime Control District (TX)
Corpus Christi Independent School District (TX)
Corpus Christi Metropolitan Transit Authority (TX)
Corpus Christi, City of (TX)
Corrigan, Town of (TX)
Corsicana Independent School District (TX)
Corsicana, City of (TX)
Coryell County (TX)
Cotulla, City of (TX)
County Wide Equalization (TX)
Coupland Independent School District (TX)
Cove, City of (TX)
Covington Independent School District (TX)
Covington, City of (TX)
Crandall Independent School District (TX)
Crandall, City of (TX)
Crane County (TX)

Crane Hospital District (TX)
Crane Independent School District (TX)
Crane, City of (TX)
Crawford Independent School District (TX)
Crawford, Town of (TX)
Cresson, City of (TX)
Crockett Independent School District (TX)
Crockett, City of (TX)
Cross Plains, Town of (TX)
Cross Roads, Town of (TX)
Crossroads Independent School District (TX)
Crowell, City of (TX)
Crowley Crime Control (TX)
Crowley Independent School District (TX)
Crowley, City of (TX)
Crystal City, City of (TX)
Cuero, City of (TX)
Culberson County (TX)
Culberson County GWCD (TX)
Culberson County Hospital District (TX)
Culberson-Allamore Independent School District (TX)
Cumby Independent School District (TX)
Cumby, City of (TX)
Cushing Independent School District (TX)
Cushing, City of (TX)
Daingerfield, City of (TX)
Daingerfield-Lone Star Independent School District (TX)
Dalhart, City of (TX)
Dallas County (TX)
Dallas County Community College District (TX)
Dallas County FCD #1 (TX)
Dallas County Hospital District (TX)
Dallas County U&R District (TX)
Dallas Independent School District (TX)
Dallas Metropolitan Transit Authority (TX)
Dallas, City of (TX)
Dalworthington Gardens Crime Control (TX)
Dalworthington Gardens, City of (TX)
Danbury, City of (TX)
Dawson County (TX)
Dawson County Hospital District (TX)

Dawson Independent School District (TX)
Dawson, Town of (TX)
Dayton, City of (TX)
De Kalb, City of (TX)
De Leon, City of (TX)
Deaf Smith County (TX)
Dean, City of (TX)
Decatur Independent School District (TX)
Decatur, City of (TX)
Deep Ellum Standard PID (TX)
Deer Park Crime Control District (TX)
Deer Park Fire Control Prevention & EMS District (TX)
Deer Park, City of (TX)
Del Mar College (TX)
Del Rio, City of (TX)
Deleon Independent School District (TX)
Delta County  Emergency Services District (TX)
Delta County (TX)
Delta County MUD (TX)
Delta EMD #1 (TX)
Denison Independent School District (TX)
Denison, City of (TX)
Denton County (TX)
Denton County Development District No 4 (TX)
Denton County ESD #1 (TX)
Denton County FWSD #1B (TX)
Denton County LID #1 (TX)
Denton County RUD #1 (TX)
Denton County Transportation Authority (TX)
Denton Independent School District (TX)
Denton, City of (TX)
Denver City, Town of (TX)
Deport, City of (TX)
Desoto Independent School District (TX)
DeSoto, City of (TX)
Detroit Independent School District (TX)
Detroit, Town of (TX)
Devine, City of (TX)
Dew Independent School District (TX)
DFW Shared Area (Grapevine City) (TX)
Diboll Independent School District (TX)
Diboll, City of (TX)

Dickens County (TX)
Dickens, City of (TX)
Dickinson Management District (TX)
Dickinson, City of (TX)
Dilley, City of (TX)
Dimmit County (TX)
Dimmitt, City of (TX)
Dish, Town of (TX)
Dodd City Independent School District (TX)
Dodd City, Town of (TX)
Donahoe Creek WCID (TX)
Donna, City of (TX)
Dorchester, Town of (TX)
Double Oak, Town of (TX)
Douglass Independent School District (TX)
Downtown PID - Premium (TX)
Downtown PID - Standard (TX)
Dripping Springs Community Library (TX)
Driscoll, City of (TX)
Dublin Independent School District (TX)
Dublin, City of (TX)
Dumas, City of (TX)
Duncanville Independent School District (TX)
Duncanville, City of (TX)
Duval County Emergency Services District No. 1 (TX)
Eagle Lake, City of (TX)
Eagle Mountain-Saginaw Independent School District (TX)
Eagle Pass, City of (TX)
Early Independent School District (TX)
Early, City of (TX)
East Bernard, City of (TX)
East Coke County Hospital District (TX)
East Memorial Hospital District (TX)
East Montgomery County Improvement District (TX)
East Montgomery County Improvement District A (TX)
East Tawakoni, City of (TX)
East Travis Gateway Library District (TX)
Eastland County (TX)
Eastland Independent School District (TX)
Eastland Memorial Hospital District (TX)
Eastland, City of (TX)

Ector County (TX)
Ector County Hospital District (TX)
Ector County Independent School District (TX)
Ector Independent School District (TX)
Ector Utility District (TX)
Ector, City of (TX)
Edcouch, City of (TX)
Eden, City of (TX)
Edgecliff Village, Town of (TX)
Edgewood Independent School District (TX)
Edgewood, Town of (TX)
Edinburg, City of (TX)
Edna, City of (TX)
Edom, City of (TX)
El Campo, City of (TX)
El Cenizo, City of (TX)
El Lago, City of (TX)
El Paso City Transit Department (TX)
El Paso County (TX)
El Paso County Emergency Services 2 (TX)
El Paso, City of (TX)
Eldorado, City of (TX)
Electra Hospital District (TX)
Electra Independent School District (TX)
Electra, City of (TX)
Elgin Independent School District (TX)
Elgin, City of (TX)
Elkhart Independent School District (TX)
Elkhart, Town of (TX)
Ellis County (TX)
Elm Creek Watershed - Bell (TX)
Elm Creek Watershed (TX)
Elsa, City of (TX)
Emerald Bay MUD (TX)
Emergency Service District #1 (TX)
Emhouse, Town of (TX)
Emory, City of (TX)
Enchanted Oaks, Town of (TX)
Encinal, City of (TX)
Ennis Independent School District (TX)
Ennis, City of (TX)
Era Independent School District (TX)
Erath County (TX)
Erath County Development District No. 1 (TX)

Escobares, City of (TX)
ESD #1 - Maypearl (TX)
ESD #2 - Midlothian (TX)
ESD #3 - Italy (TX)
ESD #4 - Red Oak (TX)
ESD #5 - Ferris (TX)
ESD #6 - Waxahachie (TX)
ESD #7 - Bristol (TX)
ESD #8 - Avalon (TX)
ESD #9 - Palmer (TX)
Etoile Independent School District (TX)
Eula Independent School District (TX)
Euless Crime Control District (TX)
Euless, City of (TX)
Eureka, City of (TX)
Eustace Independent School District (TX)
Eustace, City of (TX)
Evant, Town of (TX)
Everman Crime Control (TX)
Everman, City of (TX)
Everman Independent School District (TX)
EWC Higher Ed Center (TX)
Fair Oaks Ranch, City of (TX)
Fairfield Hospital District (TX)
Fairfield Independent School District (TX)
Fairfield, City of (TX)
Fairview, Town of (TX)
Faith Community Hospital District (TX)
Falfurrias, City of (TX)
Falls County (TX)
Falls County RFD #1 (TX)
Falls County RFD #2 (TX)
Falls County RFD #3 (TX)
Falls County WCID #1 (TX)
Fannin County (TX)
Fannindel Independent School District (TX)
Farmers Branch, City of (TX)
Farmersville Independent School District (TX)
Farmersville, City of (TX)
Fate, City of (TX)
Fayette County (TX)
Fern Bluff MUD (TX)
Ferris Independent School District (TX)
Ferris, City of (TX)
Fisher County (TX)

Fisher County Hospital District (TX)
Florence Independent School District (TX)
Florence, City of (TX)
Flower Mound Crime Control District (TX)
Flower Mound Fire Control District (TX)
Flower Mound, Town of (TX)
Floydada, City of (TX)
Forest Hill Library District (TX)
Forest Hill, City of (TX)
Forney Independent School District (TX)
Forney, City of (TX)
Forsan Independent School District (TX)
Forsan, Town of (TX)
Fort Bend County Assistance District No. 1 (TX)
Fort Bend County Assistance District No. 4 (TX)
Fort Bend County Assistance District No. 5 (TX)
Fort Stockton Independent School District (TX)
Fort Stockton, City of (TX)
Fort Worth Crime Control (TX)
Fort Worth, City of (TX)
Ft Worth PID #01 (Downtown) (TX)
Ft Worth PID #14 (Trinity Bluff) (TX)
Fort Worth Independent School District (TX)
Fort Worth Metropolitan Transit Authority (TX)
Franklin County (TX)
Franklin County WD (TX)
Franklin Independent School District (TX)
Franklin, City of (TX)
Frankston Independent School District (TX)
Frankston, Town of (TX)
Fredericksburg, City of (TX)
Freeport, City of (TX)
Freer, City of (TX)
Freestone County (TX)
Friendswood, City of (TX)
Frio County (TX)
Frisco Independent School District (TX)
Frisco, City of (TX)
Frost Independent School District (TX)
Frost, City of (TX)

382

Fruitvale Independent School District (TX)
Fulshear, City of (TX)
Fulton, Town of (TX)
Gaines County (TX)
Gainesville Hospital District (TX)
Gainesville Independent School District (TX)
Gainesville, City of (TX)
Galena Park Independent School District (TX)
Galena Park, City of (TX)
Galveston, City of (TX)
Ganado, City of (TX)
Garden Ridge, City of (TX)
Garland Independent School District (TX)
Garland, City of (TX)
Garner Independent School District (TX)
Garrett, Town of (TX)
Garrison Independent School District (TX)
Gatesville Independent School District (TX)
Gatesville, City of (TX)
George West, City of (TX)
Georgetown Independent School District (TX)
Georgetown, City of (TX)
Gholson Independent School District (TX)
Gholson, City of (TX)
Giddings, City of (TX)
Gillespie County (TX)
Gilmer Independent School District (TX)
Gilmer, City of (TX)
Glasscock County (TX)
Glasscock County UWD (TX)
Glasscock County Independent School District (TX)
Glen Rose Independent School District (TX)
Glen Rose, City of (TX)
Glenn Heights, City of (TX)
Godley Independent School District (TX)
Godley, City of (TX)
Gold-Burg Independent School District (TX)
Goldthwaite Independent School District (TX)
Goliad Municipal Development District (TX)

Goliad, City of (TX)
Golinda, City of (TX)
Gonzales County (TX)
Goodlow, City of (TX)
Gordon Independent School District (TX)
Gordon, City of (TX)
Goree, City of (TX)
Gorman Independent School District (TX)
Gorman, City of (TX)
Grady Independent School District (TX)
Graford Independent School District (TX)
Graford, City of (TX)
Graham Independent School District (TX)
Graham, City of (TX)
Granbury Independent School District (TX)
Granbury, City of (TX)
Grand Falls-Royalty Independent School District (TX)
Grand Prairie Crime Con (TX)
Grand Prairie, City of (TX)
Lone Star Meadows PID (TX)
Grand Saline Independent School District (TX)
Grand Saline, City of (TX)
Grandfalls, Town of (TX)
Grandview Independent School District (TX)
Grandview, City of (TX)
Granger Independent School District (TX)
Granger, City of (TX)
Granite Shoals, City of (TX)
Granjeno, City of (TX)
Grapeland Hospital District (TX)
Grapeland Independent School District (TX)
Grapeland, City of (TX)
Grapevine Crime Control (TX)
Grapevine, City of (TX)
Grapevine-Colleyville Independent School District (TX)
Grayson County (TX)
Grayson County Jr. College District (TX)
Greenville Independent School District (TX)
Greenville, City of (TX)
Greenwood Independent School District (TX)
Gregg County (TX)

Gregory, City of (TX)
Grimes County (TX)
Groesbeck Independent School District (TX)
Groesbeck, City of (TX)
Groves, City of (TX)
Guadalupe County (TX)
Gun Barrel City, Town of (TX)
Gunter Independent School District (TX)
Gunter, City of (TX)
Gustine Independent School District (TX)
Gustine, Town of (TX)
Hale County (TX)
Hallettsville, City of (TX)
Hallsburg Independent School District (TX)
Hallsburg, City of (TX)
Hallsville, City of (TX)
Haltom City Crime Control (TX)
Haltom City, City of (TX)
Hamilton County (TX)
Hamilton, City of (TX)
Hamlin Hospital District (TX)
Hamlin Independent School District (TX)
Hamlin, City of (TX)
Hardeman County (TX)
Harker Heights, City of (TX)
Harlingen, City of (TX)
Harmony Independent School District (TX)
Harris County (TX)
Harris County ESD # 12 (TX)
Harris County ESD # 6 (TX)
Harris County ESD 10 (TX)
Harris County ESD 12 (TX)
Harris County ESD 14 (TX)
Harris County ESD 2 (TX)
Harris County ESD 21 (TX)
Harris County ESD 28 (TX)
Harris County ESD 4 (TX)
Harris County ESD 46 (TX)
Harris County ESD 5 (TX)
Harris County ESD 50 (TX)
Harris County ESD 6 (TX)
Harris County ESD 60 (TX)
Harris County ESD 7 (TX)
Harris County ESD 80 (TX)
Harris County Flood Control District (TX)
Harris County Hospital District (TX)

Harris-Ft. Bend ESD 100 (TX)
Harrold Independent School District (TX)
Harts Bluff Independent School District (TX)
Haskell - Knox - Baylor - UGWCD (TX)
Haskell - Knox - Baylor UWCD (TX)
Haskell County (TX)
Haskell County Hospital District (TX)
Haskell Independent School District (TX)
Haskell, City of (TX)
Haslet, City of (TX)
Hawley Independent School District (TX)
Hawley, City of (TX)
Hays County (TX)
Hays County ESD 3 (TX)
Hays County ESD 8 (TX)
Hearne Independent School District (TX)
Hearne, City of (TX)
Heath, City of (TX)
Hebron, Town of (TX)
Hedwig Village, City of (TX)
Helotes, City of (TX)
Hempstead, City of (TX)
Henderson County (TX)
Henderson County ESD #1 (TX)
Henderson County ESD #2 (TX)
Henderson County ESD #3 (TX)
Henderson County ESD #4 (TX)
Henderson County ESD #5 (TX)
Henderson County LID #3 (TX)
Henderson Independent School District (TX)
Henderson, City of (TX)
Henrietta Independent School District (TX)
Henrietta, City of (TX)
Hereford, City of (TX)
Hermleigh Independent School District (TX)
Hewitt, City of (TX)
Hickory Creek, Town of (TX)
Hico, City of (TX)
Hidalgo, City of (TX)
High Plains UWCD #1 (TX)
Highland Independent School District (TX)
Highland Park Independent School District (TX)
Highland Park, Town of (TX)

Highland Village, City of (TX)
Hill College - Alvarado (TX)
Hill College - Cleburne (TX)
Hill College - Godley (TX)
Hill College - Grandview (TX)
Hill College - Joshua (TX)
Hill College - Keene (TX)
Hill College - Rio Vista (TX)
Hill College - Venus (TX)
Hill County (TX)
Hill County ESD #1 (TX)
Hill County ESD #2 (TX)
Hill Jr. College District (TX)
Hillsboro Independent School District (TX)
Hillsboro, City of (TX)
Hilshire Village, City of (TX)
Hitchcock, City of (TX)
Holiday Lakes, City of (TX)
Holland Independent School District (TX)
Holland, City of (TX)
Holliday Independent School District (TX)
Holliday, City of (TX)
Hollywood Park, Town of (TX)
Honey Grove Independent School District (TX)
Honey Grove, City of (TX)
Hood County (TX)
Hood County Development District No. 1 (TX)
Hood County Library District (TX)
Hopkins County (TX)
Hopkins County Hospital District (TX)
Horseshoe Bay, City of (TX)
Hospital District #1 (TX)
Houston Community College District (TX)
Houston County (TX)
Houston County ESD 1 (TX)
Houston County ESD 2 (TX)
Houston County Hospital District (TX)
Houston Independent School District (TX)
Houston Metropolitan Transit Authority (TX)
Houston, City of (TX)
Howard County (TX)
Howard Jr. College (TX)
Howe Independent School District (TX)

Howe, Town of (TX)
Hubbard Independent School District (TX)
Hubbard, City of (TX)
Hudson Independent School District (TX)
Hudson Oaks, City of (TX)
Hudson, City of (TX)
Hughes Springs, City of (TX)
Humble, City of (TX)
Hunt County (TX)
Hunt Memorial Hospital District (TX)
Hunters Creek Village, City of (TX)
Huntington Independent School District (TX)
Huntington, City of (TX)
Huntsville, City of (TX)
Hurst Crime Control District (TX)
Hurst, City of (TX)
Hurst-Euless-Bedford Independent School District (TX)
Hutchins, City of (TX)
Hutto Independent School District (TX)
Hutto, City of (TX)
Impact, Town of (TX)
Ingleside on the Bay, City of (TX)
Ingleside, City of (TX)
Iowa Colony Crime Control District (TX)
Iowa Colony, Village of (TX)
Iowa Park Independent School District (TX)
Iowa Park, City of (TX)
Ira Independent School District (TX)
Iraan, City of (TX)
Iredell Independent School District (TX)
Iredell, City of (TX)
Irving FCD #1 (TX)
Irving FCD #3 (TX)
Irving Independent School District (TX)
Irving, City of (TX)
Italy Independent School District (TX)
Italy, Town of (TX)
Itasca Independent School District (TX)
Itasca, City of (TX)
Jacinto City, City of (TX)
Jack County (TX)
Jack WCID #1 (TX)
Jacksboro Independent School District (TX)
Jacksboro, City of (TX)

Jackson County (TX)
Jacksonville Independent School District (TX)
Jacksonville, City of (TX)
Jamaica Beach, City of (TX)
Jarrell Independent School District (TX)
Jarrell, City of (TX)
Jasper, City of (TX)
Jayton, City of (TX)
Jayton-Girard Independent School District (TX)
Jeff Davis County (TX)
Jeff Davis County ESD 1 (TX)
Jeff Davis County Health Serv (TX)
Jefferson County (TX)
Jefferson, City of (TX)
Jersey Village Crime Control District (TX)
Jersey Village, City of (TX)
Jewett, City of (TX)
Jim Hogg County (TX)
Jim Hogg County Assistance District (TX)
Jim Hogg County Health Services (TX)
Jim Ned Consolidated Independent School District (TX)
Jim Wells County (TX)
Johnson County (TX)
Johnson County ESD #1 (TX)
Johnson County FWD (TX)
Jolly, City of (TX)
Jones County (TX)
Jones Creek, Village of (TX)
Jonestown, City of (TX)
Josephine, City of (TX)
Joshua Independent School District (TX)
Joshua, City of (TX)
Jourdanton, City of (TX)
Junction, City of (TX)
Justin, City of (TX)
Karnes City, City of (TX)
Karnes County (TX)
Katy Independent School District (TX)
Katy, City of (TX)
Kaufman County (TX)
Kaufman County Develop District (TX)
Kaufman RFD #1 - Kaufman (TX)
Kaufman RFD #2 - Mabank (TX)

Kaufman RFD #3 - Terrell (TX)
Kaufman RFD #4 - Kemp (TX)
Kaufman RFD #5 - Scurry (TX)
Kaufman RFD #6 - Forney (TX)
Kaufman Independent School District (TX)
Kaufman, City of (TX)
Keechi Water District #1 (TX)
Keene Independent School District (TX)
Keene, City of (TX)
Keller Crime Control District (TX)
Keller, City of (TX)
Keller Independent School District (TX)
Kemah, City of (TX)
Kemp Independent School District (TX)
Kemp Municipal Development District (TX)
Kemp, Town of (TX)
Kempner, City of (TX)
Kendall County (TX)
Kendleton, City of (TX)
Kenedy, City of (TX)
Kennard Independent School District (TX)
Kennard, City of (TX)
Kennedale Independent School District (TX)
Kennedale, City of (TX)
Kent County (TX)
Kerens Independent School District (TX)
Kerens, City of (TX)
Kermit Independent School District (TX)
Kermit, City of (TX)
Kerr County (TX)
Kerrville, City of (TX)
Kilgore College District (TX)
Kilgore Independent School District (TX)
Kilgore, City of (TX)
Killeen Independent School District (TX)
Killeen, City of (TX)
Kimble County Emergency Services District (TX)
Kingsville, City of (TX)
Kinney County (TX)
Kinney County Health Services (TX)
Kleberg County (TX)
Klondike Independent School District (TX)
Knollwood, Village of (TX)
Knox City, Town of (TX)
Knox County (TX)

Knox County Hospital District (TX)
Kopperl Independent School District (TX)
Kosse, Town of (TX)
Krugerville, City of (TX)
Krum Independent School District (TX)
Krum, City of (TX)
Kyle, City of (TX)
La Feria, City of (TX)
La Grange, City of (TX)
La Joya, City of (TX)
La Marque, City of (TX)
La Porte Fire Control Prevention & EMS District (TX)
La Porte, City of (TX)
La Poynor Independent School District (TX)
La Vega Independent School District (TX)
La Villa, City of (TX)
Lacy Lakeview, City of (TX)
Ladonia, Town of (TX)
Lago Vista, City of (TX)
Laguna Vista, Town of (TX)
Lake Bridgeport, City of (TX)
Lake Dallas, City of (TX)
Lake Highlands PID (TX)
Lake Jackson, City of (TX)
Lake Travis Community Library (TX)
Lake Worth Crime Control (TX)
Lake Worth, City of (TX)
Lake Worth Independent School District (TX)
Lakeside City, Town of (TX)
Lakeside WCID #1 (TX)
Lakeside, Town of (TX)
Lakeway, City of (TX)
Lakewood Village Municipal Development District (TX)
Lamar County (TX)
Lamesa Independent School District (TX)
Lamesa, City of (TX)
Lampasas County (TX)
Lampasas, City of (TX)
Lancaster Independent School District (TX)
Lancaster, City of (TX)
Laneville Independent School District (TX)
Langford Creek WCD (TX)
Red River County (TX)

Laredo City Transit Department (TX)
Laredo, City of (TX)
Latexo Independent School District (TX)
Latexo, City of (TX)
Lavon, Town of (TX)
Lawn, Town of (TX)
League City, City of (TX)
Leander, City of (TX)
Lee County (TX)
Leon County (TX)
Leon Independent School District (TX)
Leon Valley, City of (TX)
Leona, City of (TX)
Leonard, City of (TX)
Leroy, City of (TX)
Levelland, City of (TX)
Lewisville Crime Control District (TX)
Lewisville Fire Control District (TX)
Lewisville, City of (TX)
Lewisville Independent School District (TX)
Lexington Independent School District (TX)
Lexington, Town of (TX)
Liberty County (TX)
Liberty Independent School District (TX)
Liberty, City of (TX)
Limestone County (TX)
Limestone County ESD #1 (TX)
Limestone County ESD #2 (TX)
Lincoln Park, Town of (TX)
Lindale Independent School District (TX)
Lindale, Town of (TX)
Linden, City of (TX)
Lindsay Independent School District (TX)
Lindsay, Town of (TX)
Lingleville Independent School District (TX)
Lipan - Kickapoo Water (TX)
Lipan - Kickapoo Water District (TX)
Lipan Independent School District (TX)
Lipan, City of (TX)
Little Elm Independent School District (TX)
Little Elm, Town of (TX)
Little River-Academy, City of (TX)
Live Oak County (TX)
Live Oak, City of (TX)
Liverpool, City of (TX)

Livingston, Town of (TX)
Lockhart, City of (TX)
Log Cabin, City of (TX)
Lometa Independent School District (TX)
Lone Oak Independent School District (TX)
Lone Oak, City of (TX)
Lone Wolf Water District (TX)
Longview Independent School District (TX)
Longview, City of (TX)
Loraine Independent School District (TX)
Loraine, Town of (TX)
Lorena Independent School District (TX)
Lorena, City of (TX)
Los Fresnos, City of (TX)
Los Indios, Town of (TX)
Los Ybanez, City of (TX)
Lott, City of (TX)
Lovejoy Independent School District (TX)
Lovelady Independent School District (TX)
Lovelady, City of (TX)
Loving County (TX)
Loving County WID #1 (TX)
Lowry Crossing, City of (TX)
Lubbock County (TX)
Lubbock, City of (TX)
Lucas, City of (TX)
Lueders, City of (TX)
Lufkin Independent School District (TX)
Lufkin, City of (TX)
Luling, City of (TX)
Lumberton, City of (TX)
Lyford, City of (TX)
Lynn County (TX)
Lynn County Hospital District (TX)
Lytle, City of (TX)
Mabank Independent School District (TX)
Mabank, Town of (TX)
Madison County (TX)
Magnolia, City of (TX)
Malakoff Crime Control and Prev District (TX)
Malakoff, City of (TX)
Malakoff Independent School District (TX)
Malone Independent School District (TX)
Malone, Town of (TX)
Manor Independent School District (TX)

Manor, City of (TX)
Mansfield Independent School District (TX)
Mansfield, City of (TX)
Manvel, City of (TX)
Marble Falls, City of (TX)
Marfa, City of (TX)
Marion County (TX)
Marion, City of (TX)
Marlin Independent School District (TX)
Marlin, City of (TX)
Marquez, City of (TX)
Marshall, City of (TX)
Mart Independent School District (TX)
Mart, City of (TX)
Martin County (TX)
Martin County Hospital District (TX)
Martin County Water District #1 (TX)
Martins Mill Independent School District (TX)
Martinsville Independent School District (TX)
Matador, Town of (TX)
Mathis, City of (TX)
Maverick County (TX)
Maverick County LFW & CDC (TX)
May Independent School District (TX)
Maypearl Independent School District (TX)
Maypearl, City of (TX)
McAllen, City of (TX)
McCamey Hospital District (TX)
McCamey Independent School District (TX)
McCamey, City of (TX)
McCulloch County (TX)
McCulloch County Hospital District (TX)
McDade Independent School District (TX)
McGregor Independent School District (TX)
McGregor, City of (TX)
McKinney Independent School District (TX)
McKinney, City of (TX)
McLendon-Chisholm, City of (TX)
McLennan Community College (TX)
McLennan County (TX)
Meadows of Chandler Creek MUD (TX)
Meadows Place, City of (TX)
Medina County (TX)
Megargel, Town of (TX)

Melissa Independent School District (TX)
Melissa, City of (TX)
Melvin, Town of (TX)
Menard County (TX)
Menard, City of (TX)
Mercedes, City of (TX)
Meridian Independent School District (TX)
Meridian, City of (TX)
Merkel Independent School District (TX)
Merkel, Town of (TX)
Mertens, Town of (TX)
Mertzon, City of (TX)
Mesa UWD (TX)
Mesquite Independent School District (TX)
Mesquite, City of (TX)
Mexia Independent School District (TX)
Mexia, City of (TX)
Middle Pecos GCD (TX)
Middle Trinity Water District (TX)
Midland County (TX)
Midland County Junior College District (TX)
Midland Independent School District (TX)
Midland Memorial Hospital District (TX)
Midland, City of (TX)
Midlothian Independent School District (TX)
Midlothian, City of (TX)
Midway Independent School District (TX)
Milam County (TX)
Milano Independent School District (TX)
Milano, City of (TX)
Mildred Independent School District (TX)
Mildred, Town of (TX)
Miles, City of (TX)
Milford Independent School District (TX)
Milford, Town of (TX)
Miller Grove Independent School District (TX)
Mills County (TX)
Millsap Independent School District (TX)
Millsap, Town of (TX)
Mineola, City of (TX)
Mineral Wells Independent School District (TX)
Mineral Wells, City of (TX)

Mingus, City of (TX)
Mission, City of (TX)
Missouri City, City of (TX)
Mitchell County (TX)
Mitchell Hospital District (TX)
Mobile City, City of (TX)
Monahans, City of (TX)
Monahans-Wickett-Pyote          Independent School District (TX)
Mont Belvieu, City of (TX)
Montague County (TX)
Montgomery County ESD 1 (TX)
Montgomery County ESD 12-A (TX)
Montgomery County ESD 3 (TX)
Montgomery County ESD 5 (TX)
Montgomery County ESD 6 (TX)
Montgomery County ESD 7 (TX)
Montgomery County ESD 8 (TX)
Montgomery County ESD 9 (TX)
Montgomery, City of (TX)
Moody Independent School District (TX)
Moody, City of (TX)
Moran, City of (TX)
Morgan Independent School District (TX)
Morgan, City of (TX)
Morgan's Point Municipal Development District (TX)
Morgan's Point Resort, City of (TX)
Morgan's Point, City of (TX)
Morris County (TX)
Mount Calm, City of (TX)
Mount Enterprise, City of (TX)
Mount Pleasant, City of (TX)
Mount Vernon, Town of (TX)
Mt. Calm Independent School District (TX)
Mt. Enterprise Independent School District (TX)
Mt. Pleasant Independent School District (TX)
Mt. Vernon Independent School District (TX)
Muenster Hospital District (TX)
Muenster Independent School District (TX)
Muenster Water District (TX)
Muenster, Town of (TX)
Mullins Independent School District (TX)

Munday CIndependent School District (TX)
Munday, City of (TX)
Murchison Independent School District (TX)
Murchison, City of (TX)
Murphy Municipal Development District (TX)
Murphy, City of (TX)
Mustang Ridge, City of (TX)
Mustang, Town of (TX)
Nacogdoches County (TX)
Nacogdoches County Hospital District (TX)
Nacogdoches ESD #1 (TX)
Nacogdoches ESD #2 (TX)
Nacogdoches ESD #3 (TX)
Nacogdoches ESD #4 (TX)
Nacogdoches Independent School District (TX)
Nacogdoches, City of (TX)
NASA Management District (TX)
Nash, City of (TX)
Nassau Bay, City of (TX)
Natalia, City of (TX)
Navarro College District (TX)
Navarro County (TX)
Navarro ESD #1 (TX)
Navarro, Town of (TX)
Navasota, City of (TX)
NCT College (TX)
North Central Texas College (TX)
Neches Independent School District (TX)
Nederland, City of (TX)
Needville, City of (TX)
Nevada, City of (TX)
New Braunfels, City of (TX)
New Castle Independent School District (TX)
New Chapel Hill, City of (TX)
New Fairview, City of (TX)
New Hope, Town of (TX)
New London, City of (TX)
New Summerfield Independent School District (TX)
New Summerfield, City of (TX)
Newark, City of (TX)
Newcastle, City of (TX)

Neylandville, Town of (TX)
Nixon, City of (TX)
Nocona, City of (TX)
Nolan County (TX)
Nolan County Hospital District (TX)
Nolanville, City of (TX)
Noonday, City of (TX)
Nordheim, City of (TX)
Normangee Independent School District (TX)
Normangee, Town of (TX)
North Hopkins Independent School District (TX)
North Lamar Independent School District (TX)
North Richland Hills Crime Control District (TX)
North Richland Hills, City of (TX)
North Runnels Hospital District (TX)
Northeast Leon County ESD #4 (TX)
Northeast Texas Community College (TX)
Northeast Texas Community Jr. College (TX)
Northlake, Town of (TX)
Northwest Dallas County FCD (TX)
Northwest Independent School District (TX)
Northwest Leon County ESD #3 (TX)
Nueces County (TX)
Nueces Hospital District (TX)
Oak Leaf, Town of (TX)
Oak Point Municipal Development District (TX)
Oak Point, City of (TX)
Oak Ridge North, City of (TX)
Oak Ridge, Town of (TX)
Oak Valley, Town of (TX)
Oakwood Independent School District (TX)
Oakwood, Town of (TX)
O'Brien, City of (TX)
Odem, City of (TX)
Odessa Jr. College District (TX)
Odessa, City of (TX)
O'Donnell Independent School District (TX)
O'Donnell, Town of (TX)
Oglesby Independent School District (TX)
Oglesby, City of (TX)

Old River-Winfree, City of (TX)
Old Town Spring Improvement District (TX)
Olmos Park, City of (TX)
Olney Hospital District (TX)
Olney Independent School District (TX)
Olney, City of (TX)
Onalaska, City of (TX)
Orange County (TX)
Orange Grove, City of (TX)
Orange, City of (TX)
Orchard, City of (TX)
Overton Independent School District (TX)
Overton Municipal Development District (TX)
Overton, City of (TX)
Ovilla Municipal Development District (TX)
Ovilla, City of (TX)
Oyster Creek, City of (TX)
Paducah, Town of (TX)
Paint Creek Independent School District (TX)
Paint Rock, Town of (TX)
Palacios, City of (TX)
Palestine Independent School District (TX)
Palestine, City of (TX)
Palm Valley, City of (TX)
Palmer Independent School District (TX)
Palmer, Town of (TX)
Palmhurst Crime Control District (TX)
Palmhurst, City of (TX)
Palmview Crime Control District (TX)
Palmview, City of (TX)
Palo Pinto County (TX)
Palo Pinto County Emergency District (TX)
Palo Pinto Hospital District (TX)
Palo Pinto Independent School District (TX)
Pampa, City of (TX)
Panola CGWCD (TX)
Panola County (TX)
Panola County Junior College District (TX)
Panola ESD #1 (TX)
Pantego, Town of (TX)
Panther Creek CIndependent School District (TX)
Paradise Independent School District (TX)

Paradise, City of (TX)
Paris Independent School District (TX)
Paris Jr. College (TX)
Paris, City of (TX)
Parker County (TX)
Parker County ESD #1 (TX)
Parker County ESD #3 (TX)
Parker County ESD #6 (TX)
Parker County ESD #7 (TX)
Parker County Hospital District (TX)
Parker, City of (TX)
Pasadena Crime Control District (TX)
Pasadena, City of (TX)
Pattison, City of (TX)
Payne Springs, Town of (TX)
Pearland, City of (TX)
Pearsall, City of (TX)
Peaster Independent School District (TX)
Pecan Gap, City of (TX)
Pecan Hill, City of (TX)
Pecos County (TX)
Pecos, City of (TX)
Pecos-Barstow-Toyah Independent School District (TX)
Pelican Bay, City of (TX)
Penelope Independent School District (TX)
Penelope, Town of (TX)
Penitas Crime Control District (TX)
Penitas, City of (TX)
Permian Basin UWCD (TX)
Perrin-Whitt Independent School District (TX)
Perryton, City of (TX)
Petrolia Independent School District (TX)
Petrolia, City of (TX)
Petronila, City of (TX)
Pflugerville Independent School District (TX)
Pflugerville, City of (TX)
Pharr, City of (TX)
Pilot Point Independent School District (TX)
Pilot Point, City of (TX)
Pinehurst, City of (TX)
Piney Point Village, City of (TX)
Pittsburg Independent School District (TX)
Pittsburg, City of (TX)

391

Plainview, City of (TX)
Plano Independent School District (TX)
Plano, City of (TX)
Pleak, Village of (TX)
Pleasant Valley, Town of (TX)
Pleasanton, City of (TX)
Point Comfort, City of (TX)
Point, City of (TX)
Polk County (TX)
Ponder Independent School District (TX)
Ponder, Town of (TX)
Poolville Independent School District (TX)
Port Aransas, City of (TX)
Port Arthur, City of (TX)
Port Isabel, City of (TX)
Port Lavaca, City of (TX)
Port Neches, City of (TX)
Port of Houston Authority (TX)
Portland, City of (TX)
Post Oak Bend City, Town of (TX)
Post, City of (TX)
Poteet, City of (TX)
Pottsboro Independent School District (TX)
Pottsboro, Town of (TX)
Poynor, Town of (TX)
Prairie View Crime Control & Prevention
District (TX)
Prairie View, City of (TX)
Prairiland Independent School District (TX)
Premont, City of (TX)
Presidio, City of (TX)
Primera, Town of (TX)
Princeton Independent School District (TX)
Princeton, City of (TX)
Progreso Lakes, City of (TX)
Progreso, City of (TX)
Prosper Independent School District (TX)
Prosper, Town of (TX)
Putnam, Town of (TX)
Pyote, Town of (TX)
Quanah, City of (TX)
Quinlan Independent School District (TX)
Quinlan, City of (TX)
Quintana, Town of (TX)
Quitaque, City of (TX)
Quitman, City of (TX)

Rains County (TX)
Rains County Fire District (TX)
Rains Independent School District (TX)
Rancho Viejo, Town of (TX)
Ranger Independent School District (TX)
Ranger Jr. College District (TX)
Ranger, City of (TX)
Rankin Hospital District (TX)
Rankin Independent School District (TX)
Rankin, City of (TX)
Ravenna, City of (TX)
Raymondville, City of (TX)
Reagan County (TX)
Reagan County Hospital District (TX)
Reagan Independent School District (TX)
Real County (TX)
Red Oak Independent School District (TX)
Red Oak, City of (TX)
Reeves County (TX)
Reeves County Hospital District (TX)
Reeves County WID #2 (TX)
Refugio, Town of (TX)
Regan County WSD (TX)
Reklaw, City of (TX)
Reno Crime Control District (TX)
Reno, City of (TX)
Reno, City of (TX) (Lamar Country)
Reno, City of (TX) (Parker County)
Reno, City of (TX) (Tarrant County)
Rhome, City of (TX)
Rice Hospital District (TX)
Rice Independent School District (TX)
Rice, City of (TX)
Richardson Independent School District
(TX)
Richardson, City of (TX)
Richland Hills Crime Control District (TX)
Richland Hills, City of (TX)
Richland, Town of (TX)
Richmond, City of (TX)
Richwood Crime Control & Prevention
District (TX)
Richwood, City of (TX)
Riesel Independent School District (TX)
Riesel, City of (TX)
Rio Bravo, City of (TX)

392

Rio Grande City, City of (TX)
Rio Hondo Municipal Development District (TX)
Rio Hondo, City of (TX)
Rio Vista Independent School District (TX)
Rio Vista, City of (TX)
Rising Star Independent School District (TX)
Rising Star, Town of (TX)
River Oaks Crime Control District (TX)
River Oaks, City of (TX)
Rivercrest Independent School District (TX)
Roanoke, City of (TX)
Roaring Springs, Town of (TX)
Robert Lee, City of (TX)
Robertson County (TX)
Robertson County RFD (TX)
Robinson Independent School District (TX)
Robinson, City of (TX)
Robstown, City of (TX)
Roby Independent School District (TX)
Roby, City of (TX)
Rochester, Town of (TX)
Rockdale Independent School District (TX)
Rockdale Municipal Development District (TX)
Rockdale, City of (TX)
Rockport, City of (TX)
Rocksprings, Town of (TX)
Rockwall County (TX)
Rockwall County Asst District (TX)
Rockwall Independent School District (TX)
Rockwall, City of (TX)
Rogers Independent School District (TX)
Rogers, Town of (TX)
Rolling Plains WD (TX)
Rollingwood, City of (TX)
Roma, City of (TX)
Roscoe Independent School District (TX)
Roscoe, City of (TX)
Rosebud, City of (TX)
Rosebud-Lott Independent School District (TX)
Rosenberg, City of (TX)
Rosser, Village of (TX)
Rotan, City of (TX)

Round Rock Independent School District (TX)
Round Rock, City of (TX)
Rowlett, City of (TX)
Roxton Independent School District (TX)
Roxton, City of (TX)
Royse City Independent School District (TX)
Royse City, City of (TX)
Rule, Town of (TX)
Runaway Bay, City of (TX)
Runge, Town of (TX)
Runnels County (TX)
Rural Fire District #01 (TX)
Rusk County (TX)
Rusk County ESD #1 (TX)
Rusk County GWC District (TX)
Rusk Independent School District (TX)
Rusk, City of (TX)
Sabinal, City of (TX)
Sabine County (TX)
Sachse, City of (TX)
Sadler, City of (TX)
Saginaw Crime Control (TX)
Saginaw, City of (TX)
Saint Jo, City of (TX)
Saint Paul, Town of (TX)
Salado Independent School District (TX)
Salado Library District (TX)
Salado, Village of (TX)
Salder-Southmayd Independent School District (TX)
Saltillo Independent School District (TX)
Sam Rayburn Independent School District (TX)
San Angelo Independent School District (TX)
San Angelo, City of (TX)
San Antonio Advanced Transportation District (TX)
San Antonio Metropolitan Transit Authority (TX)
San Antonio, City of (TX)
San Benito, City of (TX)
San Diego Municipal Development District (TX)

San Diego, City of (TX)
San Felipe, City of (TX)
San Jacinto County (TX)
San Jacinto Jr. College (TX)
San Juan, City of (TX)
San Marcos, City of (TX)
San Saba County (TX)
San Saba, Town of (TX)
Sanctuary, Town of (TX)
Sands Independent School District (TX)
Sanger Independent School District (TX)
Sanger, City of (TX)
Sansom Park Crime Control District (TX)
Sansom Park, City of (TX)
Santa Anna Independent School District (TX)
Santa Anna, Town of (TX)
Santa Clara, City of (TX)
Santa Fe, City of (TX)
Santa Rita UWCD (TX)
Santa Rosa, Town of (TX)
Santo Independent School District (TX)
Savoy Independent School District (TX)
Savoy, City of (TX)
Schertz, City of (TX)
Schleicher County (TX)
Schleicher County Health Services (TX)
School Equalization (TX)
Scurry County (TX)
Scurry County Hospital District (TX)
Scurry, Town of (TX)
Scurry-Rosser Independent School District (TX)
Seabrook Crime Control (TX)
Seabrook, City of (TX)
Seadrift, City of (TX)
Seagoville, City of (TX)
Sealy, City of (TX)
Seguin, City of (TX)
Seis Lagos MUD (TX)
Selma Municipal Development (TX)
Selma, City of (TX)
Seminole Independent School District (TX)
Seminole Memorial Hospital District (TX)
Seminole, City of (TX)
Seven Points, City of (TX)

Seymour Independent School District (TX)
Seymour, City of (TX)
Shackelford County (TX)
Shackelford County Hospital District (TX)
Shady Shores, Town of (TX)
Shavano Park Crime Control (TX)
Shavano Park, City of (TX)
Sherman Independent School District (TX)
Sherman, City of (TX)
Shoreacres, City of (TX)
Simonton, City of (TX)
Sinton, City of (TX)
Sivells Bend Independent School District (TX)
Slidell Independent School District (TX)
Slocum Independent School District (TX)
Smiley, City of (TX)
Smith County (TX)
Smith County ESD #1 (TX)
Smith County ESD #2 (TX)
Smith County MUD #1 (TX)
Smithville, City of (TX)
Snyder Independent School District (TX)
Snyder, City of (TX)
Somervell County (TX)
Somervell County Water District (TX)
Sonora, City of (TX)
South Houston Crime Control District (TX)
South Houston, City of (TX)
South Limestone Hospital District (TX)
South Padre Island, Town of (TX)
South Plains Water District (TX)
Southeast Leon County ESD #1 (TX)
Southlake Crime Control (TX)
Southlake, City of (TX)
Southmayd, City of (TX)
Southside Place, City of (TX)
Southwest Leon County ESD #2 (TX)
Spectrum Management District (TX)
Spring Valley Village, City of (TX)
Springtown Independent School District (TX)
Springtown, City of (TX)
Spur, City of (TX)
Stafford, City of (TX)
Stagecoach, Town of (TX)

Stamford Hospital District (TX)
Stamford Independent School District (TX)
Stamford, City of (TX)
Stanton Independent School District (TX)
Stanton, City of (TX)
Starr Independent School District (TX)
Stephens County (TX)
Stephenville Independent School District (TX)
Stephenville, City of (TX)
Sterling City Independent School District (TX)
Sterling City, City of (TX)
Sterling County (TX)
Sterling UWCD (TX)
Strawn Independent School District (TX)
Strawn, City of (TX)
Streetman, Town of (TX)
Sugar Land, City of (TX)
Sullivan City Crime Control District (TX)
Sullivan City, City of (TX)
Sulphur Bluff Independent School District (TX)
Sulphur Springs Independent School District (TX)
Sulphur Springs, City of (TX)
Sunnyvale Independent School District (TX)
Sunnyvale, Town of (TX)
Sunset, City of (TX)
Surfside Beach, City of (TX)
Sweeny, City of (TX)
Sweetwater Independent School District (TX)
Sweetwater, City of (TX)
Swisher County (TX)
Taft, City of (TX)
Tahoka, City of (TX)
Talco, City of (TX)
Tarrant County (TX)
Tarrant County Hospital District (TX)
Tarrant County Jr. College (TX)
Tarrant County Regional Water District #1 (TX)
Tatum Independent School District (TX)
Tatum, City of (TX)
Taylor County (TX)

Taylor Independent School District (TX)
Taylor Lake Village, City of (TX)
Taylor, City of (TX)
Teague Hospital District (TX)
Teague Independent School District (TX)
Teague, City of (TX)
Tehuacana WCID #1 (TX)
Tehuacana, Town of (TX)
Temple Health & Bioscience EDD (TX)
Temple Independent School District (TX)
Temple Junior College District (TX)
Temple, City of (TX)
Terrell County (TX)
Terrell Hills, City of (TX)
Terrell Independent School District (TX)
Terrell, City of (TX)
Terry County (TX)
Terry Hospital District (TX)
Texarkana, City of (TX)
Texas City, City of (TX)
Thompsons, Town of (TX)
Thorndale Independent School District (TX)
Thorndale, City of (TX)
Thornton, Town of (TX)
Thorntonville, Town of (TX)
Thrall Independent School District (TX)
Thrall, City of (TX)
Three Rivers, City of (TX)
Three Way Independent School District (TX)
Throckmorton County (TX)
Throckmorton Independent School District (TX)
Throckmorton, Town of (TX)
Tiki Island, Village of (TX)
Timpson Public Library (TX)
Tioga, Town of (TX)
Titus County (TX)
Toco, City of (TX)
Tolar Independent School District (TX)
Tolar, City of (TX)
Tom Bean Independent School District (TX)
Tom Bean, City of (TX)
Tom County (TX)
Tom Green County (TX)
Tomball, City of (TX)

Tool, City of (TX)
Toyah, Town of (TX)
Travis County (TX)
Travis County ESD #02 (TX)
Travis County ESD #12 (TX)
Travis County ESD 11 (TX)
Travis County ESD 2 (TX)
Travis County ESD 3 (TX)
Travis County ESD 4 (TX)
Travis County ESD 5 (TX)
Travis County ESD 8 (TX)
Travis County Hospital District (TX)
Trent Independent School District (TX)
Trent, Town of (TX)
Trenton Independent School District (TX)
Trenton, City of (TX)
Tri-County Groundwater Conservation District (TX)
Trinidad Independent School District (TX)
Trinidad, City of (TX)
Trinity County (TX)
Trinity Valley Community College - Frankston (TX)
Trinity Valley Community College - Henderson (TX)
Trinity Valley Community College - Kaufman (TX)
Trinity Valley Community College - La Poynor (TX)
Trinity Valley Community College - Palestine (TX)
Trinity Valley Community College (TX)
Trophy Club ESD (TX)
Trophy Club MUD #1 (TX)
Trophy Club, Town of (TX)
Troup Independent School District (TX)
Troup, City of (TX)
Troy Independent School District (TX)
Troy, City of (TX)
Tulia, City of (TX)
Turkey, City of (TX)
Tuscola, City of (TX)
Tye, City of (TX)
Tyler County (TX)
Tyler Independent School District (TX)
Tyler Jr. College District (TX)

Tyler, City of (TX)
Union Valley, City of (TX)
Universal City, City of (TX)
University Park, City of (TX)
Upper Brushy Creek WCID #1A (TX)
Upshur County (TX)
Upton County (TX)
Upton County FD #1 - Rankin (TX)
Upton County FD #2 - McCamey (TX)
Upton County Water District (TX)
Uptown Standard PID (TX)
Uvalde County (TX)
Uvalde County Health Services (TX)
Uvalde, City of (TX)
Val Verde County (TX)
Valley Creek WCD (TX)
Valley Mills, City of (TX)
Valley View Independent School District (TX)
Valley View, Town of (TX)
Valwood Improvement Authority (TX)
Van Alstyne Independent School District (TX)
Van Alstyne, City of (TX)
Van Horn, Town of (TX)
Van Independent School District (TX)
Van Zandt County (TX)
Van, City of (TX)
Venus Independent School District (TX)
Venus, Town of (TX)
Vernon Independent School District (TX)
Vernon Regional Jr. College District (TX)
Vernon, City of (TX)
Vickery Meadows Standard PID (TX)
Victoria County (TX)
Victoria, City of (TX)
Vidor, City of (TX)
VZC ESD #1 (Mabank) (TX)
VZC ESD #2 (Grand Saline) (TX)
Waco Independent School District (TX)
Waco, City of (TX)
Walker County (TX)
Wall Independent School District (TX)
Waller County (TX)
Waller, City of (TX)
Waller-Harris ESD #200 (TX)

Wallis, City of (TX)
Walnut Springs Independent School District (TX)
Walnut Springs, City of (TX)
Ward County (TX)
Ward County WD #2 (TX)
Washington County (TX)
Waskom, City of (TX)
Waste Disposal District (TX)
Watauga Crime Control District (TX)
Watauga, City of (TX)
Water Valley Independent School District (TX)
Waxahachie Independent School District (TX)
Waxahachie, City of (TX)
Weatherford Independent School District (TX)
Weatherford Jr. College District (TX)
Weatherford, City of (TX)
Webb County (TX)
Webster, City of (TX)
Weinert, City of (TX)
Weir, City of (TX)
Wellington, City of (TX)
Wells Branch Library District (TX)
Wells Independent School District (TX)
Wells, Town of (TX)
Wes Tex Groundwater (TX)
Weslaco, City of (TX)
West Columbia, City of (TX)
West Independent School District (TX)
West Lake Hills, City of (TX)
West PID (TX)
West Rusk Independent School District (TX)
West Tawakoni, City of (TX)
West University Place, City of (TX)
West, City of (TX)
Westbank Library District (TX)
Westbrook Independent School District (TX)
Westbrook, City of (TX)
Western Texas College District (TX)
Westlake, Town of (TX)
Westover Hills, Town of (TX)

Westwood Independent School District (TX)
Westwood Magnolia Parkway Improvement District (TX)
Westworth Village Crime Control District (TX)
Westworth Village, City of (TX)
Wharton County (TX)
Wharton, City of (TX)
White Oak, City of (TX)
White Settlement Crime Control District (TX)
White Settlement, City of (TX)
White Settlement Independent School District (TX)
Whitehouse Independent School District (TX)
Whitehouse, City of (TX)
Whitesboro Independent School District (TX)
Whitesboro, City of (TX)
Whitewright Independent School District (TX)
Whitewright, Town of (TX)
Whitney Independent School District (TX)
Whitney, Town of (TX)
Wichita County (TX)
Wichita County WID #2 (TX)
Wichita Falls Independent School District (TX)
Wichita Falls, City of (TX)
Wickett, Town of (TX)
Wilbarger County (TX)
Wilbarger General Hospital District (TX)
Williamson County (TX)
Williamson County ESD #10 (TX)
Williamson County ESD #3 (TX)
Williamson County ESD #5 (TX)
Williamson County ESD #7 (TX)
Williamson County ESD #8 (TX)
Williamson County ESD #9 (TX)
Williamson County MUD #10 (TX)
Williamson County MUD #11 (TX)
Willow Park, City of (TX)
Wills Point Independent School District (TX)
Wills Point, City of (TX)

Wilmer, City of (TX)
Wimberley Village Library (TX)
Windcrest Crime Control & Prevention District (TX)
Windcrest, City of (TX)
Windom, Town of (TX)
Windthorst Independent School District (TX)
Winfield Independent School District (TX)
Winfield, City of (TX)
Wink, City of (TX)
Winkler County (TX)
Winkler County Health Services (TX)
Wink-Loving Independent School District (TX)
Winnie Stowell Hospital District (TX)
Winona Independent School District (TX)
Winters Independent School District (TX)
Winters, City of (TX)
Wise County (TX)
Wise County ESD #1 (TX)
Wise County WCID #1 (TX)
Wise County WSD #2 (TX)
Wolfe City Independent School District (TX)
Wolfe City, City of (TX)
Wood County (TX)
Woodcreek, City of (TX)
Wooden Independent School District (TX)
Woodlands Township EDZ, The (TX)
Woodlands Township, The (TX)
Woodsboro, Town of (TX)
Woodson Independent School District (TX)
Woodson, Town of (TX)
Woodville, Town of (TX)
Woodway, City of (TX)
Wortham Independent School District (TX)
Wortham, Town of (TX)
Wylie Independent School District (TX)
Wylie, City of (TX)
Yantis Independent School District (TX)
Yantis, Town of (TX)
Yoakum, City of (TX)
Yorktown, City of (TX)
Young County (TX)
Zavalla Independent School District (TX)

Zavalla, City of (TX)
Zephyr Independent School District (TX)

**SCHEDULE 1(yy)**
**Unsecured Creditors Committee**

Landon, Mark B.
Brown & Zhou LLC
Tinkham, Peter
Fenicle, Shirley
Estate of George Fenicle
Fahy, David William

**<u>SCHEDULE 1(zz)</u>**
**<u>Other Interested Parties</u>**

Albright, Wayne
Lambert, Amber
Rich, Jonathon
Thale, Timmy K.
Pallas Realty Advisors Inc.

## Schedule 2

**Searched Parties that are current or former Greenberg Traurig clients[1] in matters unrelated to the Services**

---

[1] Given the capitalization and/or punctuation associated with each of the Searched Parties, certain individuals and entities listed may not actually be current or former clients, but have been listed out of an abundance of caution due to the similarity in name.

Abb Inc.
Abraham, Sam
Abrams, Gregory S.
Abry Capital
Abry Partners LLC
Accenture LLP
Adams, Keith
Adobe Systems Inc.
Aegon
AEP
Aetna Inc.
Aetna Life Insurance Co.
AFA Investment Inc. Trust Account
Aggreko LLC
AGR Group LLC
AHA Process Inc.
Air Liquide America Corp.
Airgas
Akerman LLP
Akin Gump Strauss Hauer & Feld LLP
Akzo Nobel Chemicals Inc.
Alcoa Inc.
Alexander, James
AlixPartners
Allen, Bob
AllianceBernstein
Allianz Global Investors
Allied Waste
Allied Waste Industries
Allstate
Allstate Insurance
Alon USA
Alpha Industrial Supply
Alvarez & Marsal
Ameren Missouri
Ameren UE
American Cancer Society Inc.
American Cyanamid Co.
American Electric Power
American Energy Corp. Inc.
American Motorists Insurance Co.
American Republic Insurance Co.
American Residential Services LLC
American Software Inc.
American Stock Transfer & Trust Co.
Amerigas Corp.

Amerisouth XX Ltd.
AMS Corp.
Amundi
Anadarko Energy Services Co.
Anchorage Advisors
Anderson, Carolyn
Anderson, Craig
Anderson, David H.
Anderson, Debbie
Anderson, Gary
Anderson, J.C., Jr.
Anderson, Roger
Anderson, Steve
Andrews Kurth LLP
Andritz Inc.
Angelo Gordon
Angelo Gordon & Co. LP
Antero Resources I LP
Aon Hewitt
Aon Risk Services Southwest Incorporated
AP Services LLC
Apollo Investment Corp.
Appaloosa Management LP
Apple
AQR Capital Management
Aquilex Hydrochem Inc.
Aramark Uniform & Career Apparel LLC
Aratex Services Inc.
ArcelorMittal USA LLC
Arch Energy Resources Inc.
Ares
Ares Management LP
Areva NP Inc.
Argo International Corp.
Argo Turboserve Corp.
Argus Media Inc.
Argus Services Corp. Inc.
Ariba Inc.
Arizona Public Service Co.
Arkema Inc.
Armstrong, Arthur A.
Arnold, Robert M.
Arrow Electronics Inc.
Arrowgrass
Arrowgrass Capital Partners (US) LP
Arrowhead Contractor Supply

Arrowhead Contractor Supply Inc.
ASCO
Ashland Chemical Co.
Ashland Inc.
Ashley, Robert
ASM Capital LP
AT&T Corp.
AT&T Global Information Solutions
AT&T Mobility II LLC
Atkins North America Inc.
Atlantic Group Inc., The
Atlas Copco Industrial Compressors Inc.
Atlas Manufacturing Co. Inc.
Atmos Energy Corp.
Aurelius
Automatic Systems Inc.
Autoscribe Corp., The
Avenue
Avery, J.S.
Avnet Inc.
AXA Investment Managers
Axis Technologies
Axway Inc.
Azul, The
Babcock & Wilcox
Babson Capital
Bailey, James
Bailey, Jennifer
Bailey, Kathy
Baker Botts LLP
Baker Hughes
Ballard Spahr LLP
Baltimore Gas & Electric Co.
Bank of America Merrill Lynch
Bank of Arizona
Bank of New York as Indenture Trustee, The
Bank of New York Mellon
Bank of New York Mellon, The
Bank of New York Mellon Trust Co. NA, The
Bank of Tokyo-Mitsubishi UFJ
Barclay
Barclays
Barker, Mary
Barnes & Thornburg LLP
Barnett, William D., MD

Barrett, Jackie
Barrett, James
Barron, Joe
Barry, Charles B.
BASF Construction Chemicals LLC
Battaglia, John
Bayer Corp.
B.C. & Co.
Beal Bank
Bell, James E.
Benjamin, L.
Bennett Management
Bentley Systems Inc.
Bergen Brunswig Corp.
Berry Petroleum Co.
Best Buy For Business
BFI Inc.
BH Management Services Inc.
BHP Billiton Olympic Dam Corp. Pty Ltd.
Bingham McCutchen LLP
Bird, Robert
Black & Veatch Corp.
Black Diamond
BlackRock Financial Management Inc.
BlackRock Funds II – BlackRock High Yield Bond
    Portfolio
Blalock, Elizabeth
Bloomberg
Blue Cross & Blue Shield of Florida Inc.
Blue Cross & Blue Shield of Texas
Blue Ridge Independent School District
Bluecrest Capital Management
BlueMountain Capital Management LLC
Blutrend LLC
BMO Capital Markets
BMT WBM Inc.
BNL Industries Inc.
BNP Paribas
BNY Mellon Asset Servicing
Booth Inc.
Borden Chemical Co.
Borden Inc.
Bowen, Christopher
Boy Scouts of America
BP America Inc.

BP Corp. North America Inc.
Bradley, R.E.
Brentwood Apartments
Brigade Capital
Brightcove Inc.
Brookfield Investment
Brooklyn Union Gas Co.
Brooks, Barbara
Brooks, C.L.
Brooks, Mark
Brown, Brenda
Brown, Christina
Brown, Gus
Brown, Helen
Brown, John
Brown, Joseph
Brown, Justin
Brown, Randy
Brown Rudnick LLP
Brown, Sandra B
Browning-Ferris Industries Inc.
Bruce, Frank
Bryan Cave LLP
Bryan, David
Bryan, J.
BTG Pactual
Buchalter Nemer, A Professional Corp.
Buchanan Ingersoll & Rooney PC
Bullard Inc.
Burns & McDonnell
Burton, Clarence
Bush, Patsy R.
Butler, E.R.
Butler, Jesse
C&S Filter Co. Inc.
CA Inc.
Cadwalader Wickersham & Taft (CWT)
Cain, Lisa
Caldwell, Jackie
California State Teachers Retirement System
Calpine Corp.
Calyon
Cambridge Homes Inc.
Campbell, A.T.
Campbell, Karen

Campbell Soup Co.
Canadian Imperial Bank of Commerce
Canaras Capital Management LLC
Canyon Capital Advisors
Carboline Co.
Carlson, John
Carlyle
Carpenter, Sarah
Carrier Air Conditioning
Carrizo Oil & Gas Inc.
Carroll Independent School District (TX)
Carrollton – Farmers Branch Independent School
    District (TX)
Carter, A.G., Jr.
Carter, Evelyn
Carter, James
Carter, Michael
Carter, Philip
Carter, Stephanie
Caspian Capital Management
Cassidy Turley Inc.
Castaneda, Manuel C.
Castillo, Gilberto
Castillo, Luis
Castle Hill
Castro, Gabriel
Castro, Sara D.
Castrol Industrial NA Inc.
Caterpillar Financial Services Corp.
Caterpillar Inc.
Catholic Charities
Cayuga Independent School District (TX)
CBRE
CCI Inspection Services Inc.
CDI-Chemical Distributors Inc.
CDW
CEB
Cellco Partnership
Centerbridge
Centerbridge Partners LP
Centerpoint
CenterPoint Energy
Centex Homes
Central Hudson Gas & Electric
Central Telephone Co. of Texas

3

Central Texas Security & Fire
Century Partners Joint Venture
Centurylink
Cesco Inc.
CGS Inc.
CH2M Hill Engineers Inc.
Chadbourne & Parke LLP
Chapman, Jerry L.
Charter International Oil Co.
Checkfree Services Corp.
Checkfreepay Corp.
Chemetron
Chem-Mod LLC
Cheng, Xia
Chevron Corp.
Chevron/Texaco
Chicago Bridge & Iron Co. NV
Chicago Mercantile Exchange Inc.
Choice Energy LP
Chromalloy Gas Turbine Corp.
Church of Christ
CIGNA Property & Casualty Insurance Co.
Cisco Systems Inc.
Cisneros, Maria
CIT Group, The
Citibank National Association
Citigroup Financial Products Inc.
Citizens National Bank
Cityville Oak Park LP
Claren Road
Clark, Eva
Clark, Mary H.
Classic Chevrolet Buick GMC
Clay County (TX)
Clayton Williams Energy Inc.
Clean Coal Solutions LLC
Clear Lake Regional Medical Center
Cleary Gottlieb Steen & Hamilton LLP
Clyde Bergemann Power Group Americas
    Inc.
Clyde Union Inc.
CNA Insurance Co.
Coastal Transport Co. Inc.
Cogentrix Energy Power Management LLC
Cognos Corp.

Cohen, Wendy
Cole, J.C.
Cole Shotz Meisel Forman & Leonard PA
Coleman, Mary
Collin County (TX)
Columbia Management
Columbia Management Advisors
Computer Associates
Conagra Foods Packaged Foods LLC
Concord Energy LLC
Conoco Inc.
Conroy, John
Consolidated Edison
Consulting Engineers Inc.
Contech Construction Products Inc.
Continental Can Co./Crown Beverage
Contrarian Capital Management LLC
Control Systems Co.
Cooper Cameron Corp.
Cooper, Sharon
Cooper, Terry
Coors Distributor
Coronado Apartments
Corrpro Cos. Inc.
Costello, John
Cowles & Thompson
Cozen O'Connor
CPI
CPL Industries
CPV Power Development Inc./CPV Rattlesnake Den
    Renewable Energy Co. LLC
Crane
Cravath Swaine & Moore
Crawford, Charles
Crawford Electric Co. Inc.
Credit Suisse International
Crescent Capital
Cross Match Technologies Inc.
Crown Zellerbach Corp.
Crum & Forster
Cruz, Maria
CSC Trust Co. of Delaware
CSX Transportation
CTI
Cummings, Brian

4

CVC Capital Partners Ltd.
Cypress Fairbanks Occupational Medicine
    Clinic
Cytec Industries Inc.
Dallas Area Rapid Transit
Dallas, County of (TX)
Dallas County Utility & Reclamation District
Dallas Morning News
DART
Davaco Inc.
Davis, B.G.
Davis, Beverly A.
Davis, Darrell
Davis, H.J.
Davis, Jo
Davis, L.J.
Davis, Martha
Davis, Phyllis
Davis Polk & Wardwell LLP
Davis, Robert
De Lage Landen
Delmarva Power & Light Co.
Deloitte Services LP
Delta Airlines
Delta Petroleum Corp.
Dennison, Jack
Denny, Peggy
Desoto Inc.
Deutsche Asset Management (DeAM)
Deutsche Bank AG, New York Branch
Deutsche Bank Securities Inc.
Deutsche Bank Trust Co. Americas, Admin
Deutsche Investment Management Americas
    Inc.
Devon Energy
Devon Energy Corp.
Diamond Power International Inc.
Diamond Shamrock Consumer Relations
Diamond Shamrock Corp.
Dillon, Don
DIRECTV
Dixon, James
DK Partners
DKM Enterprises LLC
DMI Corp.

Dobbs, Gary D.
Donaldson Co.
Dorsey & Whitney Delaware LLP
Dorsey, Jerry
Dorsey, W.L.
Douglas, J.P.
Dow Chemical Co.
Dow Jones Legal Department
Dowell Schlumberger Inc.
Dresser Inc.
Drinker Biddle & Reath LLP
DST Mailing Services Inc.
DTCC Data Repository (US) LLC
DTE Energy
Duke Energy
Duke Energy Corp.
Dun & Bradstreet Inc.
Duncan, David
Dunn & Gerhart
Duval Corp.
DVB Bank AG
DVB Bank SE
DXP Enterprises Inc.
Dykema Gossett PLLC
Dynamex Inc.
Eagle Auto Parts
Eastman Kodak Co.
EBF & Associates
EDF Trading Resources LLC
Edison Mission Marketing & Trading Inc.
Edward Jones & Co.
Edward Vogt Valve Co.
Edwards, John W.
EIS Inc.
El Paso Corp.
El Paso Electric Co.
El Paso Natural Gas Co.
Elcon Inc.
Electric Boat Corp. & Ace USA
Electric Motor Repair
Electrical Consultants Inc.
Elliott, Chris
Elliott, Kathleen
Elliott, Mary
ELS Schaefer Family Ltd. The, a Texas

5

Family LP
EMC Corp.
EME Homer City Generation LP
Emed Co. Inc.
Emera Energy Services Inc.
Emerson Electric Co.
Emerson Network Power Liebert
Empyrean
Enable Energy Resources LLC
Encana Oil & Gas USA
Endeavor Energy Resources LP
Enercon Services Inc.
Energy Capital Partners II LLC
Energy Solutions
English, Mike
Enpro Inc.
Entergy
Entergy Power Marketing Corp.
Enterprise Rent A Car
EOG Resources
EQX Ltd.
Ergon Inc.
Eric Ryan Corp., The
ERM Inc.
ESCO Corp.
Escobedo, Sergio
Espinoza, Maria
Estate of Edward Long
Estate of George Bryan Greer
Estate of J. Harold Nussbaum
Estate of J.W. Lewis
Estate of Jack Gray
Estate of James E. Thomas
Estate of Joe Keith Thomas
Estate of John Anne Kyle
Estate of John Sandy, Jr.
Estate of John W. Brooks
Estate of R.E. Simon
Ethicon Inc.
Eurecat U.S. Inc.
Evans, Ashley
Evans, Richard
Evans, Virginia
Evercore Group LLC
Evergreen Helicopters Inc.

Evonik Energy Services LLC
Ewing, William
Exelon Corp.
Exide Corp.
Experian
Exxon Corp.
ExxonMobil
Falcon Creek Enterprises LLC
Farallon Capital Management LLC (US)
Farm Credit Bank of Texas
Farouk Systems Inc.
Fawcett, James
Federated Investors
Fidelity
Film Stage & Showbiz Expo LLC
Fin-Tech Inc.
Firestone
First Advantage LNS Screening Solutions Inc.
First Avenue Realty Inc.
First Solar Inc.
Firstenergy Solutions Corp.
Fiserv Inc.
Fisher Controls
Fisher Scientific Co. LLC
Fitch Ratings Inc.
Fitzgerald, James
Five Point Partners, LLC
Flint Hills Resources LP
Flint Ink Corp.
Flores, Ismael F.
FLS Inc. AFT Division
Fluor
Flynn, David
Foley & Lardner LLP
Formosa Plastics Corp., Texas
Fort Worth, City of (TX)
Fortress
Fortress Credit Opportunities Advisers LLC
Foster, Donna
Foster, James
Fountain Capital Management
Four Seasons
Fox Rothschild LLP
Foy, James
FPL Energy Pecos Wind I LLC

6

FPL Energy Pecos Wind II LLC
Frances, Mary
Franklin
Franklin Advisers Inc.
Franklin, David, Jr.
Franklin Mutual Advisers Inc.
Fresh Del Monte Produce Co.
Fried Frank Harris Shriver & Jacobson LLP
Frito Lay
Frontera Gas Supply Inc.
Frost Bank
FTI Consulting
Fulbright & Jaworski LLP
Futuregen Industrial Alliance Inc.
G&K Services
G4S NSSC
Garcia, Isabel
Garcia, Joe
Garcia, Jose M.
Garcia, Juan
Garcia, Raul
Garcia, Ruben
Gardere Wynne Sewell LLP
Gardner, Don
Garrett, David
Garrett, Linda
Gartner Inc.
Garza, Leticia
Gas Energy Management
Gas Equipment Co. Inc.
Gates Corp.
GATX Corp.
GE
GE Betz Inc.
GE Industrial Systems
GE Transportation System
General Electric Co.
General Electric International
General Motors Fleet & Commercial
General Tire & Rubber
General Tire Inc.
Genesis Solutions
Genesys
Genon Energy Management LLC
Gentry, Robert R.

Georgia Power Co.
Georgia-Pacific
Geotech Environmental Equipment
GFI Group Inc.
Gill, John
Glenn Springs Holdings Inc.
Golden Spread Electric Cooperative Inc.
Golder Associates Inc.
Goldman Sachs & Co.
Gonzales, Joe
Gonzalez, Carlos
Gonzalez, Paul
Goodman, A.
Goodman Manufacturing Co.
Goodmans LLP
Goodwin Procter LLP
Google
Gould Inc.
Grand Canyon Management
Grant, John W.
Graphic Products
Graver Technologies Inc.
Gray, Carrie
Gray, Gary W.
Gray, James
Gray, Kenneth
Gray, Larry L.
Graybar Electric Co. Inc.
Great Lakes Chemical Corp.
Great Western Insurance Co.
Green, Adrienne
Green, Howard W.
Green, John
Green, Timothy
Greene, Michael
Greene, Richard
Greene, Robert
Greenhill & Co.
Greif Bros. Corp.
Greyhound Lines Inc.
Greystone Investments
GreyWolf Capital
Grief Inc.
Griffin, Barbara
Griffin, William

7

Gross, Michael
Grumman Houston Corp.
GSO
GSO Capital Partners LP
GTE
Guaranty Bank
Guggenheim Investments
Guggenheim Partners
Gulf Oil Corp.
Guy Brown Products
H. Muehlstein & Co. Inc.
Hagemeyer North America Inc.
Halcyon
Halcyon Asset Management LLC
Hall, Gregory
Hall, Janice
Halliburton
Halo Branded Solutions
Hardy, Joseph
Harris, Ann
Harris, Charles
Harris County (TX)
Harris, Dee
Harris, Elizabeth
Harris, Larry
Harris, Mary
Harris, Phyllis
Harris, Robert
Harris, Ronald
Harris, Vernon
Harrison, Steve
Harte-Hanks Data Technologies Inc.
Hartford Fire Insurance Co.
Harvey, Linda
Haynes & Boone LLP
Haynes, Carolyn
Hays, Jack
HDR Engineering Inc.
Headwaters
Heartland Cement Co.
Helena Chemical Co.
Helmsbriscoe Resource One
Henry, Joseph
Henry, Patrick
Hercules Inc.

Hernandez, Anthony
Hernandez, Gloria
Hernandez, Jessica
Hertz-Penske Leasing
Hess Energy Trading Co. LLC
Hexcel Corp.
Hicks, Mary
Highbridge
Highland Capital
Hill, Alice
Hill Regional Hospital (TX)
Hinckley Allen
Hitachi Data Systems Corp.
Hi-Tech Testing Service Inc.
Hogan, Daniel
Hogan, R.W., Jr.
Holcim (US) Inc.
Hold Texas Ltd.
Holliday Fenoglio Fowler
Holland & Knight LLP
Holland, H.D.
Honeywell
Hood, Don
Household International
Houston Authority, Port of
Houston Light & Power
Houston Oil & Mineral Corp.
Houston Wire & Cable
Howard, Richard
HSBC Securities USA Inc.
Hudson, Karen
Hunter, Samuel
Hunton & Williams LLP
Hussman Corp.
Hyde, Patricia
Hydril Co.
Hyundai Corp. USA
IBM Corp.
Idea Integration Corp.
IMG College LLC
Imperial Sugar Co.
Indeck Energy Services Inc.
Indian Mesa Wind Farm LLC
Infosys Technologies Ltd.
Ingersoll Rand Co.

8

Inovis USA Inc.
Intec Inc.
Interactive Data
Intercall
International Flavors & Fragrances Inc.
Intralinks Inc.
Invensys Rail Co.
Invesco
IPS
ITC Holdings
Itochu Corp.
IVS
J. Aron & Co.
J. Brown Co.
Jackson National Life Insurance Co.
Jackson Walker LLP
Jackson, C.J.
Jackson, David
Jackson, Deborah
Jackson, J.E.
Jackson, J.R.
Jackson, J.W., Jr.
Jackson, Sherry
Jacobs, John
Jacobs, Ron
James C. White Co.
James, Allen
James, Chris
James, Donald
James, Ella
James, Wanda M.
JC Penney Corp. Inc.
Jefferies LLC
Jenkins, C.L.
Jeta Corp.
Jimenez, Francisco
JMP Group Inc.
JMS Investment Co.
John Crane Inc.
John Zink Co. LLC
Johns, R.
Johnson & Pace Inc.
Johnson Controls
Johnson Controls Inc.
Johnson Matthey

Johnson Service Group Inc.
Johnson, Angela
Johnson, Barbara
Johnson, Charles
Johnson, Cliff
Johnson, Donald
Johnson, Edith
Johnson, Glen
Johnson, James A.
Johnson, John
Johnson, Kathy
Johnson, Kenneth
Johnson, Laura
Johnson, Lillian
Johnson, M.L.
Johnson, Mia
Johnson, Pamela
Johnson, Robert
Johnson, Robert, Jr.
Johnson, Russell
Johnson, T.C., Jr.,
Johnson, Teresa
Johnston, Lee
Jones Day
Jones, Bobby
Jones, E.M.
Jones, F.E., Jr.
Jones, Forrest
Jones, Fred
Jones, Joan
Jones, John
Jones, L.P.
Jones, Lisa
Jones, Marie
Jones, Mary S.
Jones, Pat
Jones, Pat A.
Jones, Paul
Jones, R.W.
Jones, Ralph
Jones, Richard
Jones, Wayne
Jordan, W T
Jorgensen, Earl M.
Joseph, Debra

Joskes
JP Morgan Chase Bank NA
K.S. Marketing Inc.
Kamen Inc.
Kasowitz Benson Torres & Friedman LLP
Kastleman & Associates Inc.
KCC
KDM Co.
Keith, Ben E.
Kelley Drye & Warren LLP
Kelley, James
Kelly, David T.
Kelly, R.J.
Kema Inc.
Kerr, Robert L
Keybank NA
Kforce Inc.
Kim, Soo K.
Kinder Morgan
King, Charles
King, Shirley
King, W.L.
Klehr Harrison Harvey Branzburg LLP
Kmart
Koch Carbon LLC
Koch Pipeline Co. LP
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Konica, Photo Service U.S.A.Inc.
Koppers Co. Inc.
Kraft Foods
Kramer Levin Naftalis & Frankel LLP
Kroger
Kroll Laboratory Specialists
La Quinta Inn
Lackey Hershman LLP
Laird Plastics
Lambert, Gary
Lane, Robert
Lane, William
Language Line Services
Lappin, Michael
Law Debenture Trust Co. of New York
Lawson, James
Lazard

Leco Corp.
Lee, Barbara
Lee County (TX)
Lee, Dorothy
Lee, Henry
Legend Natural Gas IV LP
Lehman Brothers Commodity Services Inc.
Lehner, Paul
Leica Geosystems Inc.
Leica Geosystems Mining
Leon County (TX)
Leonard, Scott
LES
Level 3 Communications LLC
Lewis Goetz
Lewis, Kenneth
Lewis, Linda
Lewis, Mary
Lewis, Tom
Lewis, V.M.
Lewis, W.W.
Lewisville, City of (TX)
LexisNexis
Lhoist North America
Liberty Mutual Insurance Co.
Lilly, James
Linebarger Goggan Blair & Sampson LLP
Linkedin Corp.
Litton Industries Inc.
Litwin
Llano Royalty Ltd.
Lloyd, George
Lockheed Corp.
Loews Corp.
Logan Circle
Logan Corp.
Lopez, Jennifer
Lopez, Victor
Lott, J.E.
Love, Don
Lowry, William
Lucas Group
Lufkin Industries Inc.
Lumbermen's Mutual Casualty Co.
        Insurance Co.

10

Luxor Capital Group LP
Lynn, Diana
M&T Bank
Mack, Robert
Macmillan Bloedel Containers
Macquarie Bank Ltd.
Macy's
Magnetar Capital
Magnetar Financial LLC
Magnolia Marine Transport
Mail Boxes Etc.
Major League Soccer LLC
Mammoet
Marabou Midstream Services LP
Marathon Asset Management LLC (NY)
Marathon Capital LLC
Marathon Management
Margolis Edelstein
Mariner
Marks, Jeffrey
Marsh USA Inc.
Marshall, Karen
Marshall, Mary
Martin Marietta
Martin, Charles
Martin, John, Jr.
Martin, Kenneth
Martin, Robert
Martin, William
Martinez, Alberto
Martinez, Carlos
Maslon Edelman Borman & Brand LLP
Massey Services Inc.
Massey, J.L.
Mastec North America Inc.
Mastercraft
Matlin Patterson Capital Management LP
Matthews, A.P.
Matthews, A.P., Jr.
Matthews, Joe
Matthews, Richard
May Department Stores Co., The
May, Alan
May, Charles
May, Ralph C.

May, Wayne
Mayflower Transit LLC
Mazda Motors of America Inc.
McAfee Inc.
McCain, Michael
McCarter & English LLP
McClanahan, Robert R.
McElroy Deutsch Mulvaney & Carpenter LLP
MCF Acquisition II Ltd.
McGregor, Jeff
McGuire, Raymond
McHenry, Mary
McKinley Marketing Partners Inc.
MCM Services LLC
MCP Group
MeadWestvaco Corp.
Media Management
Medsafe
Meggitt Safety Systems Inc.
Mercer
Mercer Investment Consulting Inc.
Merrell, M.D.
Merrill Lynch Capital Services Inc.
Mesirow Financial
Mesquite, City of
Metals Trading Corp.
Metco Environmental
Metropolitan Life Insurance Co.
Metropolitan Life Investment Ltd.
Mettler-Toledo Inc.
Meyer, John
Meyers, Anthony
Meyers, John
Michelin North America Inc.
Micon International Corp.
Micro Motion Inc.
Microsoft
Microsoft Corp.
Mid South
Milbank Tweed Hadley & McCloy LLP
Miller Brewing Co.
Miller, Bonnie
Miller, David A.
Miller, David L.
Miller, Jeff

11

Miller, Joseph
Miller, Keith
Miller, Roger
Minter, L.F.B., Trustee
Mistras Group Inc.
Mitchell, John, Mr.
Mitchell, Kelly
Mitchell, Pamela
Mitchell, Stephen
Mitsubishi Electric Power
Mitsubishi Heavy Industries Ltd.
Mobil Chemical Co.
Mobil Oil Corp.
Moelis & Co.
Molina, Carmen
Mondello, James F.
Monitor [Liability Managers]
Monster Worldwide Inc.
Moore Capital Management LP
Moore, Charles
Moore, Cheryl
Moore, David
Moore, Gary
Moore, James
Moore, John
Moore, William
Morales, Maria
Morgan Lewis & Bockius LLP
Morgan Stanley & Co. LLC
Morris Nichols Arsht & Tunnell LLP
Morris, Chris
Morris, David
Morris, Lori
Morrison & Foerster LLP
Morrison Knudsen Corp.
Morrison Supply Co.
Mosaic Co., The
Motorola Semiconductor Products
Mount Kellett Capital Management LP
MPW
MRP Mandolin LP
MTL Insurance Co.
Mueller Inc.
Mueller, Richard
Munsch Hardt Kopf & Harr PC

Murphy Oil Corp.
Murphy, Mary
Murray Energy Corporation
MXEnergy Inc.
N.E. Leon County ESD #4
Nalco
Nalco Co.
NAPA Auto Parts
Nasdaq OMX Commodities Clearing Co.
National Car Rental
National Economic Research Associates
National Energy & Trade LP
National Grid
National Gypsum Inc.
National Mining Association
National Oilwell
National Starch
National Supply Co.
Nations Bank
Nationwide Insurance
Nationwide Insurance Co.
Natural Gas Pipeline of America LLC
Natural Resources Defense Council
Navex Global Inc.
NCH Corp.
Nelson Family Revocable Trust, The
Nelson Mullins Riley & Scarborough LLP
Nelson, Andrea
Nelson, James M.
Nelson, Richard R., Jr.
Netco
Netco Co Inc.
Neuberger & Berman
Nevada Corp.
New Cingular Wireless PCS LLC
New Jersey Natural Gas Co.
New Jersey Office of The State Treasurer
    Unclaimed Property
New Pig Corp.
New Valley Corp.
New York Life Insurance
Newark Inone
Newcastle Capital Management
Newport Group Inc., The
NextEra

12

NextEra Energy Operating Services LLC
NextEra Energy Resources LLC
Nguyen, Linh
Nguyen, Thuy
Nivisys
Nixon Peabody
Noble Energy Inc.
Nomura
Nomura Securities International Inc.
North Texas Municipal Water District
Northrop Grumman Corp.
Northwest Corp.
Nova Chemicals Inc.
NRG Energy Inc.
NRS
Nuclear Energy Institute
NWT Corp.
NYSE Market Inc.
Oak Hill
Oaktree Capital Management LP
O'Brien, John
Och Ziff – OZ Management
Octagon Credit Investors
OfficeMax Inc.
Ogletree Deakins Nash Smoak & Stewart PC
Oil Price Information Service
Old Republic Insurance Co.
Omaha Public Power District
Omega Advisors Inc.
Omega Energy Corp.
O'Melveny & Myers LLP
Onex Corp.
Oppenheimer
Optimus LLC
Orix
Otis Elevator Co.
Otis Elevator Company
Owens Corning Fiberglas Corp.
Owens Illinois
Owens-Brockway Glass Container Inc.
Owens-Illinois Inc.
Owl Creek Asset Management
OZ Management LP
P. Schoenfeld Asset Management LP
Pacific Gas & Electric

Pacific Investment Management – PIMCO
Pacific Investment Management Co.
Pacific Investment Management Co. LLC
Pacificorp.
Pension Benefit Guaranty Corp.
Pentair Valves & Controls Inc.
Pentwater
Pentwater Capital Management
Perdue Brandon Fielder Collins & Mott LLP
Perez, Juan
Perez, Thomas
Perkins Coie LLP
Permian Basin Pest & Weed Control LLC
Petro Source Resources
Petro-Canada
Philips, Craig
Phillips, George
Phillips, Jim P.
Phillips, Richard
Phoenix
Phoenix Oil Inc.
Physical Science Laboratory
Picerne Development
Pickens, John J.
Pinebridge
Pinnacle West Corp.
Pioneer Investment Management USA
Pitney Bowes Inc.
Pivot Inc.
Pizza Hut
Polsinelli PC
Polygon US Corp.
Pop A Lock
Porter, James
Potts, K.D.
Powell, J.
Power Engineers Inc.
Power Systems Mfg. LLC
Powergen UK Plc
PPG Industries Inc.
PPM America Inc.
Praxair Inc.
Precision Machine
Premier Energy Group LLC
Price International Inc.

13

Princeton
Principal Financial
Principal Life Insurance Co.
Proctor & Gamble Corp.
Progress Rail Services
Prolexic Technologies Inc.
Proskauer
Proskauer Rose
Protective Life
Providence Capital
Providence Equity Partners
PRT Inc.
Prudential
PSEG Nuclear LLC
PSI Group Inc.
Putnam
QMS
Quanex Corp.
Quantum Gas & Power Services Ltd.
Quarles & Brady LLP
Quest Diagnostics Clinical Labs Inc.
Quest Diagnostics Inc.
Quexco Inc.
Quicksilver Resources Inc.
Qwest Communications Co. LLC
Qwest Corp.
R&L Carriers Inc.
R&R Associates
R.J. Trading Group Ltd.
Radioshack Corp.
Railworks Track Systems Inc.
Rain For Rent
Randstad Professionals U.S.
Ranger Excavating LP
Ray W. Davis Consulting
Ray, Barbara
Raytheon Engineering & Constructors
RBC
RBS
Realty Associates Fund VII LP
Red Hat Inc.
Redwood Capital
Reed Smith
Reed Smith LLP
Reese, J.P.

Reeves, Mike
Regions Bank
Regions Financial
Reliance Electric Co.
Reliance Insurance
Reliant Energy Power Supply LLC
Remington Arms
Renewable Energy Corp.
Republic Services
Results Positive Inc.
Reva Energy LLC
Reynolds Co.
Reynolds, Kenneth
Rhodia Inc.
Richard, Matthew
Richards Layton & Finger
Richards, Mark
Richardson, Bobby
Richardson, David
RightThing LLC
Riley, Tim
Ritz Carlton, The
Riviera Finance
Robert Half International Inc.
Robert J. Jenkins & Co.
Roberts, L.R.
Roberts, Thomas
Robertson, R.R.
Robertson, Robert R. Jr.,
Robinson, Deborah
Robinson, John
Robinson, Lisa
Robinson, Ruth
Rockwell Automation
Rockwell Collins Inc.
Rockwell International Corp.
Rodriguez, Cesar
Rodriguez, Cynthia
Rodriguez, Eliza
Rodriguez, Javier
Rodriguez, Juan
Rodriguez, Leo
Rodriguez, Maria M.
Rodriguez, Robert
Rodriguez, Sandra

Rodriguez, Roy
Rolls Royce
Romar & Associates
Ropes & Gray LLP
Rose, Perry
Ross, J.L.
Rothe Development Inc.
Rowe, Robert
RR Donnelley
RTP Corp.
Russell, John J.
Russell, Mary
Ryan LLC
Ryan Partnership
SABMiller
Safeco
Safetran Systems Corp.
Safety Kleen Corp.
Safeway Inc.
Salinas, Sandra
Salt Lake City Corp.
Sampson, Karan
San Augustine
Sankaty
SAP America Inc.
Saratoga
Saul Ewing LLP
Saunders, Ken
Sawyer, Hugh E.
Scantron Corp.
Schlumberger Ltd.
Schneider, Henry
Schneider, James
Schulte, Roth & Zabel
Schultz, Steven M.
Schultz, W.W.
Scientech
Scoggin Capital
Scotia Capital Inc.
Scott & White Health Plan
Scott, Barbara
Scott, David
Scott, James
Scott, Kevin
Scott, Robert L.

Scott, Vernon
Sears
Sears Roebuck & Co.
Securities and Exchange Commission
Seix Advisors
Select Medical Corp.
Senior Operations LLC
Sermatech International Inc.
Servicemaster
Seward & Kissel LLP
SGS
SGS North America Inc.
Shale-Inland Holdings LLC
Shaw Environmental Inc.
Shaw, James J.
Shearman & Sterling LLP
Shell Oil Co.
Shenkman
Sheraton Corp.
Shermco Industries Inc.
Sidley Austin LLP
Sieffert, Alexandra
Siemens Energy Inc.
Siemens Industry Inc.
Siemens Power Corp.
Siemens Westinghouse
Sigler, David
Silgan Containers Corp.
Silva, Mary
Silverpoint
Simeio Solutions Inc.
Simmons, David
Simon, R.E.
SimplexGrinnell
Simpson, Hugh
Simpson, Steven
Singer, Richard
Skadden Arps Slate Meagher & Flom LLP
Sloan, Paul
Smith International
Smith, Amy
Smith, Brad
Smith, Brenda S
Smith, Carl
Smith, Carolyn

15

Smith, Cheryl
Smith, Cynthia
Smith, Darrell
Smith, Harold
Smith, Howard
Smith, J.W.
Smith, James
Smith, James J.
Smith, Kim
Smith, Leslie
Smith, Lisa
Smith, Lonnie
Smith, Marilyn
Smith, Melissa
Smith, Michael
Smith, Michael B.
Smith, Michael T.
Smith, Mike
Smith, Paul
Smith, Robert
Smith, Russell
Smith, Stephen
Smith, W.J.
Smith, Wendy
Smith, William
Snell & Wilmer LLP
Snider Industries Inc.
Soape, R.
Sojitz Corp. of America
Solomon Corp.
Solus
Solus Alternative Asset Management LP
Sor Inc.
Soros Fund Management
Southern Co. Services Inc.
Southland Co.
Southwest Gas Corp.
Southwest Research Institute
Southwestern Bell Telephone Co.
Southwestern Electric Power Co. (Swepco)
Spacenet Inc.
Spectronics
SPM Flow Control Inc.
Sps Inc.
Stanley, Peter

Star International Inc.
Star S Industries
Starr
Starr Indemnity & Liability Co.
Starr Surplus Lines Insurance Co.
State Chemical Manufacturing Co.
State Street Global Advisors
Stephens, James
Steven, Clark
Stevens & Lee
Stevens, George
Stevens, John
Stewart & Stevenson
Stewart & Stevenson Services
Stewart, Charles L., Jr.
Stewart, Terry
Stewart, W.
Stewart, William S
Stokes, James
STP Nuclear Operating Co.
Stroh Brewery
Successfactors Inc.
Sullivan & Cromwell
Sulzer Pumps
Sumitomo Mitsui Banking Corp.
Sumtotal Systems Inc.
Sunbelt Supply Co.
Sunoco Inc.
Sunsource
Superior Service Co.
Symantec Corp.
Symmetricom
Syngenta Crop Protection
Syniverse Technologies LLC
T. Rowe Price Associates Inc.
T.H. Agriculture & Nutrition Co. Inc.
Taconic Capital Advisors LP
TAES LLC
Tarrant County
Tarrant County (TX)
Taubman Co., The
Taubman Landlords, The
Taxware LLC
Taylor, Gene
Taylor, Jimmie

16

Taylor, John S.
Taylor, Joyce
Taylor, Mary
Taylor, Melissa
Taylor, Pamela
Taylor, Troy
Taylor, William E.
Team Industrial Services Inc.
TEC
Techstar Inc.
Teksystems Inc.
Tektronix Inc.
Teledyne
Tenaska Inc.
Tenneco Chemical Co.
Tenneco Oil Co.
Tennessee Gas Pipeline Co.
Terminix
Terminix Processing Center
Tesoro Corp.
Tessco Inc.
Tex Blast Sandblasting
Texaco Inc.
Texas A & M University System, The
Texas Attorney General, Office of The
Texas Comptroller of Public Accounts
Texas Department of Agriculture
Texas Department of Public Safety
Texas Department of Transportation
Texas Eastern Transmission Corp.
Texas Gas
Texas Public Utility Commission, State of
Texas Railroad Commission, State of
Texas Scottish Rite Hospital
Texas Scottish Rite Hospital for Crippled Children
Thermo Electron North America
Third Avenue
Thomas & Betts Corp.
Thomas Engineering Inc.
Thomas H. Lee Partners
Thomas, Howard
Thomas, Keith A.
Thompson, B.
Thompson, Bill
Thompson, Curtis

Thompson, Greg
Thompson, H.J., Jr.
Thompson, Mary M.
Thompson, Michael
Thompson, Perry
ThyssenKrupp Elevator
Titan Resources LLC
TNT Crane & Rigging Inc.
Top Golf USA
Toronto-Dominion Bank
Torres, Jose
TPG Capital LP
TPG Inc.
Trane U.S. Inc.
Transmissions & Distribution
TransUnion Corp.
TransUnion LLC
Transwestern Commercial Services LLC
Travis County (TX)
TRC Cos. Inc.
Trinity Development Joint Venture
Trinity Parts & Components LLC
Trinity River Authority of Texas
Triple S Ranch Inc.
Triumph Group Inc.
Troutman Sanders LLP
Trust Company of the West
TRW Inc.
TSI Inc.
TST
TTCI
TTX Inc.
Tucker, David
Turner, A.L.
Turner, Mary
Turner, Michael
TW Telecom Inc.
TWR Lighting Inc.
TX Life Insurance Co.
Tyco Electronics Corp.
Tyler, Yvonne
Type K Damper Drives
UBS
UDR Inc.
UniFirst

17

Union Electric Co.
Union Pacific Railroad Co.
Unisys Corp.
United Parcel Service (Freight)
United Parcel Service Inc.
United Site Services
United States Attorney, Office of the
United States Department of Justice
United States Department of Treasury
United States Environmental Protection
    Agency
United States Gypsum Co.
United States of America
United Telephone Co. of Texas Inc.
United Van Lines LLC
Univar
Universal Technologies Inc.
University of Tennessee, The
University of Texas – Systems
University of Texas at Dallas, The
University of Texas System
Upjohn Co.
Urban Jungle
URS Corp.
US Air Force
US Army Corp. of Engineers
US Bank NA
US Coast Guard
US Internal Revenue Service
US Postal Service
Van Waters & Rogers Inc.
Vanguard
Vanguard Solutions Inc.
Vanguard Vacuum Trucks
Varco
Velocity Group LLC, Velocity Industrial, OR
    Velocity Industrial LLC
Venable LLP
Vendig, Lee D.
Venor Capital Management
Ventura, Jose
VEOLIA, Veolia Environmental Services, OR
    Veolia ES Industrial Services Inc.
Verifications Inc.
Verint Americas Inc.

Verizon
Verizon Business
Verizon Wireless
Veteran Energy LLC
Villa Del Rio Ltd.
Villarreal, Martin
Virtue Inc.
Virtus High Yield Fund
Visage Energy Corp.
Voith Turbo Inc.
Volante Mobile Inc.
Volterra Energy LLC
Volvo Rents 139
Vopak North America Inc.
Vought Corp.
Vox Technologies
Vulcan Capital OR Vulcan Credit
VWR International LLC
Wachtell Lipton Rosen & Katz
Wadley Institute of Molecular Medicine
Wakefield Associates
Walker, James J.
Walker, Jeffrey
Walker, Johnny
Walker, Kelly
Walker, Pat
Walker, Roger
Wallace, Bill
Wallace, David B.
Wallace, William
Wallace, William W.
Waller, W.D.
Wal-Mart Store #371
Walters, F.
Walters, Robert
Wang, Ping
Ward, Michael H.
Ward, W.R., Jr.
Warren, C.W.
Warrington Homes LLC
Waste Management National Services Inc.
Waste Management RMC
Water Well
Watershed Asset Management
Watson, Edward L.

18

Watson, L.A.
Watson, William H., Jr.
Wave Technology Solutions Group Inc.
Waveny Capital Management LP
W.C. Supply Co. Inc.
Weatherford US LP
Weatherford US Inc.
Weaver, Bill
Weaver, J.R.
Webb, Don
Websense Inc.
Webster, Daniel
Webster, William W.
Weir Valves & Controls USA Inc.
Weiser, Jeff
Welch, Mark
Wells Fargo
Wells Fargo Bank NA
Wells, James
Wesco Aircraft Electronic Products Group
West A Thomson Reuters Business
Westar Energy Inc.
Western Asset Management US – WAMCO
Western Chemical International
Western Data Systems
Western Electric Co. Inc.
Western Gas Resources Inc.
Western Oilfields Supply Co.
Western Union Corp.
Westgate Park Apartments
Westinghouse Electric Co. –NS Field Services
Westinghouse Electric Co. LLC
Westinghouse Electric Company LLC
Weston Solutions Inc.
Weyerhaeuser Co.
Wharton, Paul Weiss Rifkind
Whippoorwill Associates Inc.
White & Case LLP
White, A.G.
White, Bruce
White, C.C.
White, Mary
White, Richard
White, Robert, Jr.,
WhiteHorse Capital Partners

Whitebox Advisors LLC
Williams Scotsman Inc.
Williams, Barbara
Williams, Bruce
Williams, Carolyn
Williams, Donna
Williams, Edward
Williams, Glenn
Williams, James
Williams, John
Williams, John E.
Williams, Jon
Williams, M.L.
Williams, Marie
Williams, Michael
Williams, Rebecca
Williams, Richard B.
Williams, Sam
Williams, Steve
Williams, Vivian
Williams, Walter L.
Williams, Wesley
Wilmer Cutler Pickering Hale & Dorr LLP
Wilmington Savings Fund Society
Wilmington Savings/WSFS
Wilmington Trust Co.
Wilmington Trust FSB
Wilson Co.
Wilson, Jack
Wilson, James
Wilson, Jeff
Wilson, Jeffrey
Wilson, Lisa
Wilson, Richard
Windrock Inc.
Wingstop
Winston & Strawn LLP
Winston Capital Corp.
Wisconsin Electric Power Co.
WMG Inc.
Wolf Creek Nuclear Operating
Wolters Kluwer Financial Services Inc.
Womble Carlyle Sandridge & Rice LLP
Wonderware
Wood, Al

19

Wood, C.B.
Wood, Jim
Wood, Mark
Wood, Mike
Wood, William
Workplace Solutions
Worthington, The
W.R. Grace & Co.
W.R. Grace & Co., W.R. Grace & Co. Conn.,
    OR W.R. Grace Co.
W.R. Grace Co.
WRH Realty Services Inc.
Wright, Andrew
Wright, Brett
Wright, C.J.
Wright, Dan
Wright, Dennis
Wright, J.D.
Wright, James
Wright, John
Wright, L.D., Jr.
Wright, Mary
WSI
WW Grainger Inc.
Wyatt, W.C.
Xcel Energy
Xerox Corp.
XL Specialty Insurance Co.
Xu, Bin
Xylem Dewatering Solutions Inc.
Yates, Kenneth
York Capital
York Risk Services Group
Young, Gloria
Young, James
Young, William
Youngblood, Kneeland
Zayo Group LLC
Zeneca Inc.
Zimmer Inc.
Zurich American Insurance Co.

RLF1 13448785v.1