# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                        **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                                 **Chapter:** 11

## CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*David D. Bird*

David D. Bird, Clerk of Court

Date: 12/3/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                                    Case No. 14-10979-CSS
Energy Future Holdings Corp.                                              Chapter 11
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: JudyF          Page 1 of 23          Date Rcvd: Dec 03, 2015
                             Form ID: van440       Total Noticed: 48

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 05, 2015.
| | |
|---|---|
| aty | +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t, |
| | U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449 |
| aty | +Andrew Dietderich,   Sullivan & Cromwell LLP,   125 Broad Street,   3835, |
| | New York, NY 10004-2498 |
| aty | Barry G. Felder,   Foley & Lardner LLP,   90 Park Avenue,   New York, NY 10016-1314 |
| aty | +Brett H. Miller,   Morrison & Foerster LLP,   250 West 55th Street,   New York, NY 10019-0050 |
| aty | +Brian D. Glueckstein,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498 |
| aty | +Brian Schartz,   c/o Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643 |
| aty | +Chad J. Husnick,   Kirkland & Ellis, LLP,   300 North LaSalle Street,   Chicago, IL 60654-5412 |
| aty | +Christopher A. Ward,   Polsinelli PC,   222 Delaware Avenue, Suite 1101, |
| | Wilmington, DE 19801-1621 |
| aty | +Daniel J. DeFranceschi,   Richards, Layton & Finger,   One Rodney Square, P.O. Box 551, |
| | Wilmington, DE 19899-0551 |
| aty | +Edward O. Sassower,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643 |
| aty | +Harold L. Kaplan,   Foley & Lardner LLP,   321 North Clark Street,   Suite 2800, |
| | Chicago, IL 60654-5313 |
| aty | +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue, |
| | New York, NY 10022-4643 |
| aty | +James Michael Peck,   Schulte Roth & Zabel LLP,   250 West 55th Street, |
| | New York, NY 10019-9710 |
| aty | +Jason M. Madron,   Richards, Layton & Finger, P.A.,   One Rodney Square,   P.O. Box 551, |
| | Wilmington, DE 19899-0551 |
| aty | +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street, |
| | Suite 3800,   Chicago, IL 60602-4342 |
| aty | +Jonathan H. Friedman,   Foley & Lardner LLP,   90 Park Avenue,   New York, NY 10016-1314 |
| aty | +Justin K. Edelson,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101, |
| | Wilmington, DE 19801-1611 |
| aty | Lars A. Peterson,   Foley & Lardner LLP,   321 N. Clark Street, Suite 2800, |
| | Chicago, IL 60654-5313 |
| aty | +Lorenzo Marinuzzi,   Morrison & Foerster LLP,   250 West 55th Street,   New York, NY 10019-0050 |
| aty | +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412 |
| aty | +Mark Andrew Fink,   Montgomery, McCracken, Walker & Rhoads,   1105 N. Market Street, |
| | Suite 1500,   Wilmington, DE 19801-1201 |
| aty | +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square, |
| | 920 North King Street,   Wilmington, DE 19801-3300 |
| aty | +Mark F. Hebbeln,   Foley & Lardner LLP,   321 North Clark Street,   Suite 2800, |
| | Chicago, IL 60654-5313 |
| aty | +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street, |
| | Suite 3800,   Chicago, IL 60602-4342 |
| aty | Michael A. Paskin,   Cravath, Swaine & Moore LLP,   Worldwide Plaza,   825 Eighth Avenue, |
| | New York, NY 10019-7475 |
| aty | +Michael G. Busenkell,   Gellert Scali Busenkell & Brown, LLC,   913 N. Market St.,   10th Floor, |
| | Wilmington, DE 19801-3019 |
| aty | +Natalie D. Ramsey,   Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street, |
| | 15th Floor,   Wilmington, DE 19801-1201 |
| aty | +Peter Jonathon Young,   Proskauer Rose LLP,   70 W. Madison St.,   Suite 3800, |
| | Chicago, IL 60602-4342 |
| aty | +Raymond Howard Lemisch,   Klehr Harrison Harvey Branzburg LLP,   919 N. Market Street, |
| | Suite 1000,   Wilmington, DE 19801-3030 |
| aty | +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice, |
| | 844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519 |
| aty | +Robert J. Giuffra, Jr.,   Sullivan & Cromwell LLP,   125 Broad Street, |
| | New York, NY 10004-2498 |
| aty | +Scott D. Talmadge,   Kaye Scholer LLP,   250 West 55th Street,   New York, NY 10019-7649 |
| aty | +Seth Goldman,   Munger Tolles & Olson LLP,   355 South Grand Avenue,   35th Floor, |
| | Los Angeles, CA 90071-3161 |
| aty | +Shanti M. Katona,   Polsinelli PC,   222 Delaware Avenue,   Suite 1101, |
| | Wilmington, DE 19801-1621 |
| aty | +Stephen E. Hessler,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643 |
| aty | +Steven L. Holley,   Sullivan & Cromwell LLP,   125 Broad Street,   New York, NY 10004-2498 |
| aty | +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412 |
| aty | Thomas B. Walper,   Munger Tolles & Olson LLP,   355 South Grand Avenue,   35 Floor, |
| | Los Angeles, CA  90071 |
| aty | +Todd M. Goren,   Morrison & Foerster LLP,   250 West 55th Street,   New York, NY 10019-0050 |
| aty | Trevor M Broad,   Cravath, Swaine and Moore LLP,   Worldwide Plaza,   825 Eighth Avenue, |
| | New York, NY 10019-7475 |
| | +Andrea B. Schwartz,   J. Caleb Boggs Federal Building,   844 N. King Street, |
| | Room 2207, Lockbox 35,   Wilmington, DE 19801-3519 |
| | +David P. Primack,   300 Delaware Avenue,   Suite 770,   Wilmington, DE 19801-6600 |
| | +Joseph H. Huston, Jr.,   1105 N. Market Street,   Suite 700,   Wilmington, DE 19801-1270 |
| | +Mark B. Sheppard,   1105 North Market Street,   15th Floor,   Wilmington, DE 19801-1201 |
| | +Richard L. Schepacarter,   J. Caleb Boggs Federal Building,   844 N. King Street, |
| | Room 2207, Lockbox 35,   Wilmington, DE 19801-3519 |
| | +Richard Levin,   Jenner & Block,   919 Third Avenue,   New York, NY 10022-3902 |

```
District/off: 0311-1          User: JudyF            Page 2 of 23           Date Rcvd: Dec 03, 2015
                              Form ID: van440        Total Noticed: 48
```

```
              +Shannon J. Dougherty,    901 N. Market Street,   Suite 1000,   Wilmington, DE 19801-3070
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
              +E-mail/Text: dklauder@oeblegal.com Dec 03 2015 20:43:55     David M. Klauder,
       901 N. Market Street,   Suite 1000,   Wilmington, DE 19801-3070
                                                                         TOTAL: 1

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*        +Natalie D. Ramsey,    Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
       15th Floor,   Wilmington, DE 19801-1201
                                                                   TOTALS: 0, * 1, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 05, 2015                                    Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 3, 2015 at the address(es) listed below:
        Aaron C Baker   on behalf of Interested Party   Fee Committee acb@pgslaw.com
        Aaron C Baker   on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
        Aaron C Baker   on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
        Aaron H Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
        capacity as successor Indenture Trustee AStulman@ashby-geddes.com
        Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@hillerarban.com
        Adam  Hiller   on behalf of Interested Party   Steag Energy Services, Inc. ahiller@hillerarban.com
        Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
        Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
        Albert  Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
        ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
        Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
        glorioso.alessandra@dorsey.com
        Alexa  Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
        of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
        Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
        Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
        allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
        Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
        Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,
        gpurdue@purduelaw.com;kim@purduelaw.com
        Ana  Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
        ana.chilingarishvili@maslon.com
        Andrea Beth Schwartz   on behalf of U.S. Trustee   United States Trustee
        andrea.b.schwartz@usdoj.gov
        Andrew  Dietderich   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
        Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
        indenture trustee and collateral trustee andrew.devore@ropesgray.com
        Andrew K Glenn   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
        aglenn@kasowitz.com
        Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
        Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
        rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
        Ann M Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
        akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Ann M Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
        Noteholders akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
          dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
          Agency Anna.E.Grace@usdoj.gov
          Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
          eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
          bgfelder@foley.com
          Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
          bstewart@baileybrauer.com
          Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
          Institutional Capital Adviser (Canada), L.P. bschladweiler@seitzross.com
          Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
          bschladweiler@seitzross.com
          Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
          bconaway@cohenseglias.com,  bconaway@cohenseglias.com
          Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
          bjohnson@fisherboyd.com
          Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam    on behalf of Interested Party    Titan Investment Holdings LP
          baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam    on behalf of Creditor    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam    on behalf of Creditor    Angelo Gordon & Co., LP baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Brett H. Miller    on behalf of Interested Party    The Official Committee of TCEH Unsecured
          Creditors BMiller@mofo.com
          Brian Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
          bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
          land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
          in.thompson@kirkland.
          Brian Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          bschartz@kirkland.com,
          bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
          land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
          in.thompson@kirkland.
          Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian L. Arban    on behalf of Interested Party    Steag Energy Services, Inc.
          barban@hillerarban.com
          Brian Lucian Kasprzak    on behalf of Interested Party    Fireman's Fund Insurance Company
          bkasprzak@moodklaw.com
          Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
          jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
          bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
          Bruce J. Ruzinsky    on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
          mcavenaugh@jw.com
          Brya M. Keilson    on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK Noteholders
          comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
          Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                CCB@stevenslee.com
              Carl N. Kunz, III   on behalf of Creditor    Pooled Equipment Inventory Company
                ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
                kboucher@gklaw.com;shuntema@gklaw.com
              Chad J. Husnick   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
                chusnick@kirkland.com
              Chad J. Husnick   on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
              Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
                cmcclamb@wtplaw.com,  cmcallister@wtplaw.com;slisko@wtplaw.com
              Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
                cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
                dabernathy@archerlaw.com
              Chester B. Salomon   on behalf of Creditor    Securitas Security Services USA, Inc.
                csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
              Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
                Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
                Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
                Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
              Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
                christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
              Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
                Christopher.hayes@kirkland.com
              Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
                LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
              Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
                cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
              Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
                crobinson@pszjlaw.com
              Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
                dboldissar@lockelord.com
              Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
                curtishehn@comcast.net
              D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee rmartin@ropesgray.com
              Dale E. Barney   on behalf of Creditor   Veolia ES Industrial Services, Inc.
                dbarney@gibbonslaw.com
              Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
                dfliman@kasowitz.com
              Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
                daobrien@venable.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance (No. 2) Holdings Company
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
                defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
                RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
                defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi   on behalf of Debtor   Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor   4Change Energy Holdings LLC RBGroup@rlf.com

```
District/off: 0311-1          User: JudyF              Page 5 of 23          Date Rcvd: Dec 03, 2015
                              Form ID: van440          Total Noticed: 48
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Energy Industries Company, Inc.
          rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    NCA Resources Development Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Big Brown Mining Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Generation Development Company LLC
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
          defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
          rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel K Bearden   on behalf of Creditor   Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
          coston@txschoollaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Astin   on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party   Brake Supply Company, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party   PI Law Firms dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party   Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party   Fenicle, Shirley, as Successor-In-Interest to
          the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party   The Richards Group, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
          Administrative Agent dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Danielle M. Audette   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier   on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
          dcunsolo@winston.com
          David B. Anthony   on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff    Avenue Capital Management II, LP
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          danthony@bergerharris.com
          David Daniel Farrell   on behalf of Creditor    Martin Engineering Company
          dfarrell@thompsoncoburn.com
          David Edward Leta   on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
          wkalawaia@swlaw.com
          David G. Aelvoet   on behalf of Creditor    Ector CAD davida@publicans.com
          David M. Klauder   on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
          David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
          dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
          LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
          nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff   on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com,
          mfriedman@archerlaw.com
          Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
          keith-mangan-mmwr-1628@ecf.pacerpro.com
          Dennis  Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
          L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
          Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Desiree M. Amador   on behalf of Creditor    Pension Benefit Guaranty Corporation
           amador.desiree@pbgc.gov, efile@pbgc.gov
          Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb    on behalf of Creditor    BWM Services, LP
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    The Kansas City Southern Railway Company
           maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward O. Sassower   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
           Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
           andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edward O. Sassower   on behalf of Debtor    Energy Future Holdings Corp.
           Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
           andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edwin Kevin Camson   camson@drumcapital.com
          Elihu Ezekiel Allinson, III   on behalf of Creditor    Henry Pratt Company, LLC
           ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo   on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo   on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
           ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen M. Halstead   on behalf of Defendant    Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com, joshua.arond@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead   on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com, joshua.arond@cwt.com;nyecfnotice@cwt.com
          Ellen W. Slights   on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Erica J. Richards   on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors erichards@mofo.com
          Erik Schneider   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com;mnighan@nixonpeabody.com;
           tgood@nixonpeabody.com
          Erin A. West   on behalf of Interested Party    Fee Committee ewest@gklaw.com,
           kboucher@gklaw.com;kknitter@gklaw.com
          Erin R Fay   on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
           Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
           Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party    Texas Energy Future Holdings Limited Partnership
           efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party    Interest Holders efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan R. Fleck   on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
           jbrewser@milbank.com;mbrod@milbank.com;chahm@milbank.com;jgionis@milbank.com
          Evan T. Miller   on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Frances Gecker   on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco, Jr.   on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party    American Equipment Company Inc.
           fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@wcsr.com,
                kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
                Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
                alexbongartz@paulhastings.com
              Garden City Group, LLC    PACERTeam@gardencitygroup.com
              Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
                gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com
              Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
                gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com
              Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
                gdurstein@dkhogan.com;karen@dkhogan.com
              George Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
              George Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
                Administrative Agent gdavis@omm.com
              George Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
                Lien Administrative Agent gdavis@omm.com
              Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
              GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company
                gfinizio@bayardlaw.com,
                bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
                Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
                bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
                Indenture Trustee gfinizio@bayardlaw.com,
                bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
                Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
                bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
                Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
              Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
                Noteholders gtaylor@ashby-geddes.com
              Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
                capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
                jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
                artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
                gweinstein@weinrad.com, mbowers@weinrad.com;ssmith@weinrad.com
              Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
                capacity as Indenture Trustee gstarner@whitecase.com,
                jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
                artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
                hal.morris@texasattorneygeneral.gov
              Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
                hal.morris@texasattorneygeneral.gov
              Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
                hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller   on behalf of Creditor   Wise County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Upshur County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of bonham dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Hunt County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Hood CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of Corinth dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Jack County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Ector CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Northeast TX Comm Coll Dist
                dallas.bankruptcy@publicans.com, evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Angelina County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
                   dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
                   dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
                   dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Navarro county dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
                   dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
                   evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
                  dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
                  hmohr@riddellwilliams.com,  vmagda@riddellwilliams.com
              Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
              Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
                  howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
                  howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
              J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
                  jshrum@werbsullivan.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
                  under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
                  Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                  indenture trustee and collateral trustee kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
                  Collateral Trustee, kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
                  Indenture Trustee kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
                  Trustee and Collateral Trustee kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
                  Creditors jadlerstein@paulweiss.com
              James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
                  jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
              James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
                  nvangorder@margolisedelstein.com
              James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
                  successor indenture trustee and collateral trustee james.millar@dbr.com,
                  Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
              James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
                  Creditors jpeck@mofo.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors jpeck@mofo.com
            James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
              Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
            Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
              jledmonson@venable.com
            Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
              jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors jvine@polsinelli.com, LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
            Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
              bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
            Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
              sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
            Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
            Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
            Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
              madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
            madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EECI, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Texas Electric Service Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant    Energy Future Intermediate Holding Company LLC
            madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    TXU SEM Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
            madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Other Prof.    KPMG LLP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              madron@rlf.com,  rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
              jwisler@connollygallagher.com
           Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
              Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
              Seidlets jwisler@connollygallagher.com
           Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
              Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
              Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
           Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              jschlerf@foxrothschild.com
           Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              jschlerf@foxrothschild.com
           Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
              jfine@dykema.com,  jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
           Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
              creese@weirpartners.com;mmorris@weirpartners.com
           Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
              jcianciulli@weirpartners.com,  creese@weirpartners.com;mmorris@weirpartners.com
           Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
              JSSabin@Venable.com
           Jennifer  Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors JMarines@mofo.com
           Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
           Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
              calirm@haslaw.com
           Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
              jryan@potteranderson.com,  bankruptcy@potteranderson.com
           Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              jnewdeck@akingump.com,  ddunn@akingump.com
           Joanna Flynn Newdeck   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
              Noteholders jnewdeck@akingump.com,  ddunn@akingump.com
           John A. Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
           John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
           John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
              Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
           John D. Demmy   on behalf of Creditor   Rexel, Inc. jdd@stevenslee.com
           John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
              jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
           John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
              jharris@bergerharris.com,  mnicholls@bergerharris.com
           John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
              jharris@bergerharris.com,  mnicholls@bergerharris.com
           John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
              jharris@bergerharris.com,  mnicholls@bergerharris.com
           John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
              mnicholls@bergerharris.com
           John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
              mnicholls@bergerharris.com
           John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              jstrock@foxrothschild.com,  dkemp@foxrothschild.com
           John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
              seaman@abramsbayliss.com,  farro@abramsbayliss.com
           John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
              john.stern@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
           John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
           John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
           John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
           John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
              afothergill@gardere.com;mriordan@gardere.com
           John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com

District/off: 0311-1          User: JudyF          Page 14 of 23          Date Rcvd: Dec 03, 2015
                             Form ID: van440          Total Noticed: 48

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Johnna M. Darby   on behalf of Interested Party   Steag Energy Services, Inc.
          jdarby@hillerarban.com
          Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
          chatalian.jon@pbgc.gov, efile@pbgc.gov
          Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
          barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
          ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
          LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com, adams@lrclaw.com,dellose@lrclaw.com
          Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
          adams@lrclaw.com,dellose@lrclaw.com
          Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
          as First Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
          LLC jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
          Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
          Lien Administrative Agent jhh@stevenslee.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
          mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
          jmcmahon@ciardilaw.com, mflores@ciardilaw.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
          jbrody@kramerlevin.com, adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors jbrody@kramerlevin.com,
          adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
          adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
          jbrody@kramerlevin.com, adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
          Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
          joshsearcy@jrsearcylaw.com
          Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
          judy.morse@crowedunlevy.com,
          marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
          Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
          Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
          LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
          Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
          ("PIMCO") kbifferato@connollygallagher.com
          Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
          Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
          kmayer@mccarter.com
          Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
          kathleen.murphy@bipc.com, tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
          kmiller@skjlaw.com, eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com, eys@skjlaw.com
          Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
          keith.wofford@ropesgray.com
          Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
          raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
          donna.dotts@btlaw.com
          Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
          pgroff@btlaw.com
          Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
          kmangan@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kevin J. Mangan    on behalf of Interested Party     AMECO Inc. kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party     Alltite Inc. kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party     Fluor Global Services kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party     Fluor Corporation kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party     Fluor Enterprises Inc. kmangan@wcsr.com,
            hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman    on behalf of Creditor     Electric Reliability Council of Texas, Inc.
            klippman@munsch.com,  lpannier@munsch.com
          Kevin M. Capuzzi    on behalf of Creditor     Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
            docket@beneschlaw.com;mrust@beneschlaw.com
          Kimberly Ellen Connolly Lawson    on behalf of Interested Party     The Bank of New York Mellon, in
            its capacity as the PCRB Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor     The Bank of New York Mellon, as
            Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor     The Bank of New York Mellon Trust
            Company, N.A., as Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee     The Official Committee of
            Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
            LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com
          Kizzy Lyn Jarashow    on behalf of Creditor     Aurelius Capital Management, LP
            kjarashow@goodwinprocter.com
          Kurt F. Gwynne    on behalf of Interested Party     The Bank of New York Mellon Trust Company, N.A.,
            in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne    on behalf of Creditor     The Bank of New York Mellon, as Indenture Trustee
            kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne    on behalf of Interested Party     The Bank of New York Mellon, in its capacity as
            the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne    on behalf of Creditor     The Bank of New York Mellon Trust Company, N.A., as
            Indenture Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurtzman Carson Consultants LLC    akass@kccllc.com
          L. John Bird    on behalf of Interested Party     Ad Hoc Group of TCEH Unsecured Noteholders
            jbird@foxrothschild.com,  idensmore@foxrothschild.com
          L. John Bird    on behalf of Intervenor     Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
            idensmore@foxrothschild.com
          L. John Bird    on behalf of Intervenor     Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
            idensmore@foxrothschild.com
          L. Katherine Good    on behalf of Interested Party     Simeio Solutions, Inc. kgood@wtplaw.com,
            cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Lara E. Shipkovitz    on behalf of Interested Party     Thermo Fisher Scientific Inc.
            lshipkovitz@tuckerlaw.com
          Lars A. Peterson    on behalf of Creditor     UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
          Laura Davis Jones    on behalf of Interested Party     Second Lien Indenture Trustee and the EFIH
            Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Plaintiff     Computershare Trust Company, N.A.
            ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party     Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efilel@pszjw.com
          Laura Davis Jones    on behalf of Interested Party     EFIH 2nd Lien Notes Indenture Trustee
            ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party     EFIH Second Lien Notes Indenture Trustee &
            EFIH Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party     Second Lien Indenture Trustee
            ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party     Indenture Trustee and the EFIH 2nd Lien
            Objectors ljones@pszjlaw.com
          Laura Davis Jones    on behalf of Interested Party     EFIH Second Lien Indenture Trustee
            ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis Jones    on behalf of Interested Party     Computershare Trust Company, N.A. and
            Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
            lien notes and the holders thereof. ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis Jones    on behalf of Interested Party     Indenture Trustee and the EFIH 2nd Lien
            Objectors ljones@pszjlaw.com,  efile@pszyj.com
          Laura Davis Jones    on behalf of Interested Party     EFIH 2nd Lien Notes Indenture Trustee
            ljones@pszjlaw.com,  efile@pszyj.com
          Laurie Selber Silverstein    on behalf of Interested Party     EFIH First Lien DIP Agent
            bankruptcy@potteranderson.com
          Laurie Selber Silverstein    on behalf of Interested Party     Deutsche Bank AG New York Branch
            bankruptcy@potteranderson.com
          Lee Harrington    on behalf of Interested Party     American Stock Transfer & Trust Company LLC
            lharrington@nixonpeabody.com
          Lee B. Gordon    on behalf of Creditor     Texas Ad Valorem Taxing Jurisdictions
            sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
            Noteholders lzahradka@akingump.com
          Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            lzahradka@akingump.com
          Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
            No. 1 linomendiola@andrewskurth.com
          Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
            No. 1 linomendiola@andrewskurth.com
          Lisa Bittle Tancredi   on behalf of Creditor   Milam Appraisal District lisa.tancredi@gebsmith.com
          Lorenzo Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
            Creditors LMarinuzzi@mofo.com
          Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
            lmurley@saul.com,  rwarren@saul.com
          Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
            mphillips@mgmlaw.com
          Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
            mphillips@mgmlaw.com
          Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
            marias@ecf.courtdrive.com
          Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
            marias@restructuringshop.com,  marias@ecf.courtdrive.com
          Mark Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
            mminuti@saul.com,  rwarren@saul.com
          Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
            of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
            Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com
          Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            rbgroup@rlf.com
          Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent
            KOTWICK@SEWKIS.COM
          Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
          Mark D. Olivere   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
            olivere@chipmanbrown.com,
            bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
            olivere@chipmanbrown.com,
            bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark E. Felger   on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
            mmillis@cozen.com
          Mark E. Felger   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
            MBrickley@cozen.com;dabernathy@cozen.com
          Mark F. Hebbeln   on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
            opetukhova@foley.com
          Mark F. Rosenberg   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
            mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
            mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
            LLC mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc.
            mchehi@skadden.com,  debank@skadden.com
          Matthew Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
          Matthew Summers   on behalf of Creditor   Louisiana Energy Services, LLC
            summersm@ballardspahr.com
          Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
            mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
            adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
            adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
            II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
            adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
            mbrown@whitecase.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
            Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
             Noteholders mlahaie@akingump.com
            Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
             mlahaie@akingump.com
            Michael Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
             ecfnydocket@vedderprice.com
            Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
             debaecke@blankrome.com
            Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
             debaecke@blankrome.com, moody@ecf.inforuptcy.com
            Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
             Collateral Agent debaecke@blankrome.com, moody@ecf.inforuptcy.com
            Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
             LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
             comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
             Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
             Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
            Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
             by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
            Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
             sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
            Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
             matchley@popehardwicke.com
            Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
             matchley@popehardwicke.com
            Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
             Objectors michelle.mcmahon@bryancave.com, dortiz@bryancave.com
            Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com, tsalter@jw.com
            Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
             mblacker@jw.com, tsalter@jw.com
            Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com, BankECF@mmwr.com
            Natasha M. Songonuga   on behalf of Creditor   Veolia ES Industrial Services, Inc.
             nsongonuga@gibbonslaw.com
            Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
             Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
             nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
             w.com;bankserve@bayardlaw.com
            Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
             Trustee bankserve@bayardfirm.com, nglassman@bayardfirm.com
            Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
             bankserve@bayardfirm.com, nglassman@bayardfirm.com
            Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
             Indenture Trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
             otz.com
            Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
             otz.com
            Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
             successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
             otz.com
            Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com,
             amcdermott@debevoise.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Nicole D. Mignone    on behalf of Interested Party    Public Utility Commission of Texas
             nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
             indenture trustee and collateral trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
             Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
             Indenture Trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
             Collateral Trustee, npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
          Owen M. Sonik    on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com,
             tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Owen M. Sonik    on behalf of Creditor    Certain Texas Taxing Entities osonik@pbfcm.com,
             tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC
             pwp@pattiprewittlaw.com
          Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company
             pwp@pattiprewittlaw.com
          Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC
             pwp@pattiprewittlaw.com
          Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC
             pwp@pattiprewittlaw.com
          Pauline K. Morgan    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
             bankfilings@ycst.com
          Peter J. Keane    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH
             Second Lien Group pkeane@pszjlaw.com
          Peter Jonathon Young    on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com
          Peter M. Gilhuly    on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com,
             adam.malatesta@lw.com
          R. Karl Hill    on behalf of Creditor    Liberty Mutual Insurance Co. khill@svglaw.com,
             cday@svglaw.com
          R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank AG New York Branch
             bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank Securities Inc.
             bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
          Rachel Obaldo    on behalf of Creditor    Texas Comptroller of Public Accounts
             bk-robaldo@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          Rachel Ringer    on behalf of Interested Party    Computershare Trust Company, N.A. and
             Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
             lien notes and the holders thereof. rringer@kramerlevin.com,
             AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;SSchmidt@kramerlevin.com;TPeretz@kramerlevin
             .com;RMark@kramerlevin.com
          Rachel B. Mersky    on behalf of Creditor    Top Line Rental , LLC rmersky@monlaw.com
          Raymond Howard Lemisch    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
             rlemisch@klehr.com
          Raymond Howard Lemisch    on behalf of Defendant    UMB Bank, N.A., as indenture trustee
             rlemisch@klehr.com
          Raymond Howard Lemisch    on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
          Rebecca A. Hayes    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
             rhayes@foley.com
          Rebecca A. Hayes    on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
          Reed A. Heiligman    on behalf of Interested Party    PI Law Firms rheiligman@fgllp.com,
             ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Information Solutions, Inc.
             rheiligman@fgllp.com, ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Marketing Solutions, Inc.
             rheiligman@fgllp.com, ccarpenter@fgllp.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
             rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
             rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
             rbarkasy@schnader.com
          Richard A. Robinson    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity
             as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
          Richard G. Mason    on behalf of Interested Party    Interest Holders rcstrauss@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
          Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
          of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
          Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee
          richard.schepacarter@usdoj.gov
          Risa Lynn Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
          rwolf@hollandhart.com,   lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
          Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
          Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
          Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
          rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
          rfeinstein@pszjlaw.com
          Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
          Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
          brian.morgan@dbr.com
          Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
          bankfilings@ycst.com
          Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
          prentice@slollp.com
          Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
          Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
          scousins@bayardlaw.com,   lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
          Noteholders scousins@bayardlaw.com,   lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
          scousins@bayardlaw.com,   lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
          maofiling@cgsh.com;afee@cgsh.com
          Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
          maofiling@cgsh.com;afee@cgsh.com
          Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
          Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors skatona@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
          Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
          Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com
          Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
          moody@ecf.inforuptcy.com
          Stephanie Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors stephanie.wickouski@bryancave.com,   dortiz@bryancave.com
          Stephanie Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
          dortiz@bryancave.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
          stephanie.wickouski@bryancave.com,   dortiz@bryancave.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
          stephanie.wickouski@bryancave.com,   dortiz@bryancave.com
          Stephen Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
          frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen A. Spence   on behalf of Interested Party   Fee Committee sas@pgslaw.com,  saa@pgslaw.com
          Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
          sstapleton@cowlesthompson.com
          Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
          stephen.lerner@squirepb.com
          Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Stephen W. Spence   on behalf of Fee Examiner Richard  Gitlin ss@pgslaw.com,  saa@pgslaw.com
          Stephen W. Spence   on behalf of Attorney   Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
          saa@pgslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com,  saa@pgslaw.com
             Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
             Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp.
              skortanek@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
              skortanek@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
             Sundeep S. Sidhu    on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com,
              cindy.miller@akerman.com
             Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
              skaufman@skaufmanlaw.com
             Theodore J. Tacconelli    on behalf of Interested Party    Titus County Appraisal District
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli    on behalf of Interested Party    Rusk County Appraisal District
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli    on behalf of Creditor    Freestone County, Texas
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli    on behalf of Interested Party    Freestone County Appraisal District
              ttacconelli@ferryjoseph.com
             Theodore J. Tacconelli    on behalf of Interested Party    Robertson County Appraisal District
              ttacconelli@ferryjoseph.com
             Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp.
              tdriscoll@bifferato.com,  mdunwody@bifferato.com
             Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
             Thomas J. Moloney    on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com
             Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
              Agent hooper@sewkis.com
             Thomas Ross Hooper    on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
             Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
              nvargas@perkinscoie.com
             Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
             Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
              tmoss@perkinscoie.com,  nvargas@perkinscoie.com
             Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
              daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
              daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
              Advantage Fund daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
              Income Fund daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
              High Yield Bond Open Mother Fund daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
              daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
              US High Yield Pool daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
              Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
              daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
              Portfolio daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
              daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
              Income Fund daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
              daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
              Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com
             Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
              Fund daluzt@ballardspahr.com
             Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
              cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
             Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
             Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
             Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
             Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
              semmelman@rlf.com,  rbgroup@rlf.com
             Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
             Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | NCA Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Eagle Mountain Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Receivables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Retail Services Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Electric Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Martin Lake 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Intermediate Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Competitive Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Holdings Corp. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mineral Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         Tyler D. Semmelman   on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Lake Creek 3 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Tradinghouse Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Luminant Holding Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Oak Grove Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    TXU Receivables Company semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              semmelman@rlf.com,  rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com,
              rbgroup@rlf.com
         Tyler D. Semmelman   on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
         United States Trustee   USTPREGION03.WL.ECF@USDOJ.GOV
         Vincent E. Lazar   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
              vlazar@jenner.com
         Ward W. Benson   on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
              Eastern.Taxcivil@usdoj.gov
         Warren A. Usatine   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee wusatine@coleschotz.com
         Wendy B. Reilly   on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
              mao-bk-ecf@debevoise.com
         Wendy G. Marcari   on behalf of Interested Party   Benbrooke Electric Partners, LLC
              wmarcari@ebglaw.com,  nyma@ebglaw.com
         William A. Hazeltine   on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
              Bankruptcy001@sha-llc.com
         William A. Romanowicz   on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    Texas Utilities Electric Company, Inc.
              rbgroup@rlf.com
         William A. Romanowicz   on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com

District/off: 0311-1          User: JudyF               Page 23 of 23          Date Rcvd: Dec 03, 2015
                             Form ID: van440            Total Noticed: 48

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
              wkelleher@cohenlaw.com, mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
              Noteholders chipman@chipmanbrown.com, bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
              bankruptcydel@mccarter.com, bankruptcydel@mccarter.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
              wweintraub@goodwinproctor.com, zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
              its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                            TOTAL: 865