# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                        **Case No.:** 14−10979−CSS
Energy Future Holdings Corp.

                                                  **Chapter:** 11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*David D. Bird*

David D. Bird, Clerk of Court


Date: 12/3/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
          Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: JudyF              Page 1 of 23          Date Rcvd: Dec 03, 2015
                             Form ID: van440          Total Noticed: 19

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 05, 2015.
aty          +Andrea Beth Schwartz,    U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,    201 Varick Street, Rm 1006,    New York, NY 10014-9449
aty          +Brian Schartz,    c/o Kirkland & Ellis LLP,    601 Lexington Avenue,    New York, NY 10022-4643
aty          +Chad J. Husnick,    Kirkland & Ellis, LLP,    300 North LaSalle Street,    Chicago, IL 60654-5412
aty          +Daniel J. DeFranceschi,    Richards, Layton & Finger,    One Rodney Square, P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +David M. Klauder,    Bielli & Klauder, LLC,    1204 N. King Street,    Wilmington, DE 19801-3218
aty          +Edward O. Sassower,    Kirkland & Ellis LLP,    601 Lexington Avenue,    New York, NY 10022-4643
aty          +James H.M. Sprayregen,    Kirkland & Ellis LLP,    601 Lexington Avenue,
              New York, NY 10022-4643
aty          +Jason M. Madron,    Richards, Layton & Finger, P.A.,    One Rodney Square,    P.O. Box 551,
              Wilmington, DE 19899-0551
aty          +Jeff J. Marwil,    Proskauer Rose LLP,    Three First National Plaza,    70 W. Madison Street,
              Suite 3800,    Chicago, IL 60602-4342
aty          +Marc Kieselstein,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
aty          +Mark D. Collins,    Richards, Layton & Finger, P.A.,    One Rodney Square,
              920 North King Street,    Wilmington, DE 19801-3300
aty          +Mark K. Thomas,    Proskauer Rose LLP,    Three First National Plaza,    70 W. Madison Street,
              Suite 3800,    Chicago, IL 60602-4342
aty          +Michael G. Busenkell,    Gellert Scali Busenkell & Brown, LLC,    913 N. Market St.,    10th Floor,
              Wilmington, DE 19801-3019
aty          +Richard L. Schepacarter,    Office of the United States Trustee,    U. S. Department of Justice,
              844 King Street, Suite 2207,    Lockbox #35,    Wilmington, DE 19801-3519
aty          +Scott D. Talmadge,    Kaye Scholer LLP,    250 West 55th Street,    New York, NY 10019-7649
aty          +Stephen E. Hessler,    Kirkland & Ellis LLP,    601 Lexington Avenue,    New York, NY 10022-4643
aty          +Steven N. Serajeddini,    Kirkland & Ellis LLP,    300 North LaSalle,    Chicago, IL 60654-5412
              +Peter J. Young,    Three First National Plaza,    70 W. Madison Street, Suite 3800,
              Chicago, IL 60602-4342
              +Shannon J. Dougherty,    901 N. Market Street,    Suite 1000,    Wilmington, DE 19801-3070

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                                    TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                                    TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 05, 2015                          Signature:   /s/Joseph Speetjens


---

## CM/ECF NOTICE OF ELECTRONIC FILING


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 3, 2015 at the address(es) listed below:
              Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
              Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
              Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
              Aaron H Stulman   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee AStulman@ashby-geddes.com
              Adam  Hiller    on behalf of Interested Party    MoreTech, Inc. ahiller@hillerarban.com
              Adam  Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
              Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
              Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
              adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
              Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
          glorioso.alessandra@dorsey.com
          Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
          Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com, allison@ecf.inforupcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
          gpurdue@purduelaw.com;kim@purduelaw.com
          Ana Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
          ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
          andrea.b.schwartz@usdoj.gov
          Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          aglenn@kasowitz.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
          Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
          akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
          Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
          dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna Grace    on behalf of Interested Party    United States on behalf of Environmental Protection
          Agency Anna.E.Grace@usdoj.gov
          Anna Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
          eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
          ashley.altschuler@dlapiper.com
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
          bgfelder@foley.com
          Barry M. Klayman    on behalf of Interested Party    J Aron & Company bklayman@cozen.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
          benjaminfinestone@quinnemanuel.com
          Benjamin Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
          bstewart@baileybrauer.com
          Benjamin J. Schladweiler    on behalf of Creditor    Brookfield Asset Management Private
          Institutional Capital Adviser (Canada), L.P. bschladweiler@seitzross.com
          Benjamin J. Schladweiler    on behalf of Creditor    Angelo Gordon & Co., LP
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler    on behalf of Creditor    Apollo Advisors VII, L.P.
          bschladweiler@seitzross.com
          Benjamin J. Schladweiler    on behalf of Interested Party    Titan Investment Holdings LP
          bschladweiler@seitzross.com
          Bernard George Conaway    on behalf of Creditor    Doyenne Constructors, LLC
          bconaway@cohenseglias.com, bconaway@cohenseglias.com
          Bernard Grover Johnson, III    on behalf of Creditor    Milam Appraisal District
          bjohnson@fisherboyd.com
          Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Bradley R. Aronstam    on behalf of Interested Party    Titan Investment Holdings LP
          baronstam@seitzross.com,
          hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com

District/off: 0311-1          User: JudyF              Page 3 of 23                Date Rcvd: Dec 03, 2015
                              Form ID: van440          Total Noticed: 19

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. baronstam@seitzross.com,
                hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
                Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@seitzross.com,
                hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
                Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                Creditors BMiller@mofo.com
                Brian Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
                bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
                land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
                in.thompson@kirkland.
                Brian Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                bschartz@kirkland.com,
                bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
                land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;mccla
                in.thompson@kirkland.
                Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
                bfarnan@farnanlaw.com, tfarnan@farnanlaw.com
                Brian L. Arban   on behalf of Interested Party   Steag Energy Services, Inc.
                barban@hillerarban.com
                Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
                bkasprzak@moodklaw.com
                Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
                jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
                bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
                Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
                mcavenaugh@jw.com
                Brya M. Keilson   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK Noteholders
                comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
                Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
                Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                CCB@stevenslee.com
                Carl N. Kunz, III   on behalf of Creditor   Pooled Equipment Inventory Company
                ckunz@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
                Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
                kboucher@gklaw.com;shuntema@gklaw.com
                Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
                Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                chusnick@kirkland.com
                Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
                cmcclamb@wtplaw.com, cmcallister@wtplaw.com;slisko@wtplaw.com
                Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
                cbrown@gsbblaw.com, dabernathy@archerlaw.com
                Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
                dabernathy@archerlaw.com
                Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
                csalomon@beckerglynn.com, saltreuter@beckerglynn.com
                Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
                Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
                Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
                LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
                Creditors cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
                Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
                Chris.Mosley@fortworthtexas.gov, Sharon.Floyd@fortworthtexas.gov
                Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
                christopher.carter@morganlewis.com, julia.frost-davies@morganlewis.com
                Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
                Christopher.hayes@kirkland.com
                Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
                LLC csimon@crosslaw.com, smacdonald@crosslaw.com
                Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
                cbelmonte@ssbb.com, pbosswick@ssbb.com;managingclerk@ssbb.com,asnow@ssbb.com
                Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
                crobinson@pszjlaw.com
                Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
                dboldissar@lockelord.com
                Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
                curtishehn@comcast.net
                D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee rmartin@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Dale E. Barney    on behalf of Creditor    Veolia ES Industrial Services, Inc.
              dbarney@gibbonslaw.com
              Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
              dfliman@kasowitz.com
              Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
              daobrien@venable.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
              rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
              defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

District/off: 0311-1        User: JudyF           Page 5 of 23          Date Rcvd: Dec 03, 2015
                            Form ID: van440        Total Noticed: 19

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
          defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mineral Development Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Energy Company, Inc.
          defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
          RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Electric Service Company, Inc.
          rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel K Astin    on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
          coston@txschoollaw.com
          Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Hogan    on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party   Brake Supply Company, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party   PI Law Firms dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party   Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party   Fenicle, Shirley, as Successor-In-Interest to
          the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party   The Richards Group, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel S. Shamah    on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
          Administrative Agent dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
          dcunsolo@winston.com
          David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
          dfarrell@thompsoncoburn.com
          David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
          wkalawaia@swlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

David G. Aelvoet    on behalf of Creditor    Ector CAD davida@publicans.com
          David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
          David P. Primack    on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
          dprimack@mdmc-law.com,    sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
          LLC dprimack@mdmc-law.com,    sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff    on behalf of Interested Party Allen    Shrode dcarickhoff@archerlaw.com,
          mfriedman@archerlaw.com
          Davis Lee Wright    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
          keith-mangan-mmwr-1628@ecf.pacerpro.com
          Dennis Dunne, Esq.    on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott    on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
          L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott    on behalf of Interested Party    Texas Energy Future Holdings Limited
          Partnership dabbott@mnat.com,    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Desiree M. Amador    on behalf of Creditor    Pension Benefit Guaranty Corporation
          amador.desiree@pbgc.gov,    efile@pbgc.gov
          Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb    on behalf of Creditor    BWM Services, LP
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    The Kansas City Southern Railway Company
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
          andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
          Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
          andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Edwin Kevin Camson    camson@drumcapital.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
          ZAllinson@SHA-LLC.com,    ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth  Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo    on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen M. Halstead    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
          ellen.halstead@cwt.com,    joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen M. Halstead    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
          ellen.halstead@cwt.com,    joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen W. Slights    on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors erichards@mofo.com
          Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
          eschneider@nixonpeabody.com,    bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
          tgood@nixonpeabody.com
          Erin A. West    on behalf of Interested Party    Fee Committee ewest@gklaw.com,
          kboucher@gklaw.com;kknitter@gklaw.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
          Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
          Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Holdings Limited Partnership
          efay@mnat.com,    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
               Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
               L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
               L.P. and Associated Individuals efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
               L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Erin R Fay   on behalf of Interested Party   Interest Holders efay@mnat.com,
               aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
              Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
               jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;jgionis@milbank.com
              Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
               lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Frances  Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
               csmith@fgllp.com
              Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.   on behalf of Interested Party   American Equipment Company Inc.
               fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Enterprises Inc. fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@wcsr.com,
               kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
               alexbongartz@paulhastings.com
              Garden City Group, LLC    PACERTeam@gardencitygroup.com
              Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
               gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
              Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
               gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
              Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
               gdurstein@dkhogan.com;karen@dkhogan.com
              George Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
              George Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
               Lien Administrative Agent gdavis@omm.com
              George Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
               Administrative Agent gdavis@omm.com
              Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
              GianClaudio  Finizio   on behalf of Interested Party   Delaware Trust Company
               gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio  Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio  Finizio   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
               Indenture Trustee gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio  Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
               Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
              Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
               Noteholders gtaylor@ashby-geddes.com
              Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
               gweinstein@weinrad.com,  mbowers@weinrad.com;ssmith@weinrad.com
              Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
               hal.morris@texasattorneygeneral.gov

District/off: 0311-1          User: JudyF              Page 8 of 23            Date Rcvd: Dec 03, 2015
                              Form ID: van440          Total Noticed: 19

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
                 hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
                 hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
                 dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Walnut Springs ISD
                 dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
                 dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
                 dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
                 evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
                  dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
                  dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
                  evelyn.palmer@lgbs.com
              Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
                  hmohr@riddellwilliams.com,  vmagda@riddellwilliams.com
              Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
              Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
                  howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
                  howard.hawkins@cwt.com,  nyecfnotice@cwt.com
              J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
              J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
                  jshrum@werbsullivan.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
                  under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
                  Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com
              J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                  indenture trustee and collateral trustee kstickles@coleschotz.com,
                  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                  otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
    Collateral Trustee, kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
    Indenture Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles   on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles   on behalf of Other Prof.   Delaware Trust Company, as First Lien Successor
    Trustee and Collateral Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
    otz.com
Jacob A. Adlerstein   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
    Creditors jadlerstein@paulweiss.com
James E. Huggett   on behalf of Creditor   URS Energy & Construction, Inc.
    jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
    nvangorder@margolisedelstein.com
James Halstead Millar   on behalf of Interested Party   CSC Trust Company of Delaware, as
    successor indenture trustee and collateral james.millar@dbr.com,
    Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
James Michael Peck   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors jpeck@mofo.com
James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
    Creditors jpeck@mofo.com
James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
    Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
    jledmonson@venable.com
Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
    jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
    Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
    bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
    sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
    jason.liberi@skadden.com,
    christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
    jason.liberi@skadden.com,
    christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   EFH FS Holdings Company madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
    rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
    rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Jason M. Madron   on behalf of Debtor    Generation MT Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Texas Electric Service Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Southwestern Electric Service Company, Inc.
                  madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Texas Energy Industries, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                  madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                  madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU SEM Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
              madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
              jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
              Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
              Seidlets jwisler@connollygallagher.com
              Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
              Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
              Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              jschlerf@foxrothschild.com
              Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              jschlerf@foxrothschild.com
              Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
              jfine@dykema.com,   jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
              Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
              creese@weirpartners.com;mmorris@weirpartners.com
              Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
              jcianciulli@weirpartners.com,   creese@weirpartners.com;mmorris@weirpartners.com
              Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
              JSSabin@Venable.com
              Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors JMarines@mofo.com
              Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
              Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
              calrm@haslaw.com
              Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
              jryan@potteranderson.com,   bankruptcy@potteranderson.com
              Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              jnewdeck@akingump.com,   ddunn@akingump.com
              Joanna Flynn Newdeck   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
              Noteholders jnewdeck@akingump.com,   ddunn@akingump.com
              John A. Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
    Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
John D. Demmy    on behalf of Creditor    Rexel, Inc. jdd@stevenslee.com
John D. McLaughlin, Jr.    on behalf of Creditor    Atmos Energy Corporation
    jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
    jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
    jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
    jharris@bergerharris.com, mnicholls@bergerharris.com
John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
    mnicholls@bergerharris.com
John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
    mnicholls@bergerharris.com
John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
    jstrock@foxrothschild.com, dkemp@foxrothschild.com
John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
    seaman@abramsbayliss.com, farro@abramsbayliss.com
John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
    john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
John P. Melko    on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com,
    afothergill@gardere.com;mriordan@gardere.com
John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
Johnna M. Darby    on behalf of Interested Party    Steag Energy Services, Inc.
    jdarby@hillelzarban.com
Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
    chatalian.jon@pbgc.gov, efile@pbgc.gov
Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
    barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
    ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
    ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
    ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Wright    on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
    adams@lrclaw.com,delloso@lrclaw.com
Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I LP, FLP Energy Pecos Wind II,
    LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,  adams@lrclaw.com,delloso@lrclaw.com
Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
    as First Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
    LLC jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
    Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
    Lien Administrative Agent jhh@stevenslee.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
    mflores@ciardilaw.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
    mflores@ciardilaw.com
Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
    jmcmahon@ciardilaw.com, mflores@ciardilaw.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
    jbrody@kramerlevin.com, adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
    Objectors jbrody@kramerlevin.com,
    adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
    jbrody@kramerlevin.com, adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
    adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
    joshsearcy@jrsearcylaw.com
Judy Hamilton Morse    on behalf of Creditor    DEVON ENERGY CORPORATION
    judy.morse@crowedunlevy.com,
    marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Justin K. Edelson    on behalf of Interested Party   The Official Committee of TCEH Unsecured
           Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Justin K. Edelson    on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Beth Shaer    on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
          Karen C Bifferato    on behalf of Interested Party   Pacific Investment Management Company LLC
           ("PIMCO") kbifferato@connollygallagher.com
          Katharine L. Mayer    on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
          Katharine L. Mayer    on behalf of Interested Party   Aetna Life Insurance Company
           kmayer@mccarter.com
          Katherine  Stadler    on behalf of Fee Committee kstadler@gklaw.com,
           kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen A. Murphy    on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
           kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
          Kathleen M. Miller    on behalf of Creditor   Valero Texas Power Marketing, Inc.
           kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller    on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kay Diebel Brock    on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Keith Howard Wofford    on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
           keith.wofford@ropesgray.com
          Kerry L. Haliburton    on behalf of Creditor   Buffalo Industrial Supply, Inc.
           raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin C. Driscoll, Jr.    on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
           donna.dotts@btlaw.com
          Kevin G. Collins    on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com
          Kevin J. Mangan    on behalf of Interested Party   American Equipment Company Inc.
           kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan    on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
           hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman    on behalf of Creditor   Electric Reliability Council of Texas, Inc.
           klippman@munsch.com,  lpannier@munsch.com
          Kevin M. Capuzzi    on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;mrust@beneschlaw.com
          Kimberly Ellen Connolly Lawson    on behalf of Interested Party   The Bank of New York Mellon, in
           its capacity as the PCRB Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor   The Bank of New York Mellon, as
           Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor   The Bank of New York Mellon Trust
           Company, N.A., as Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee   The Official Committee of
           Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
           LLC, EFIH Finance, Inc., and EBCI, Inc. (EFH Committee) klawson@reedsmith.com
          Kizzy Lyn Jarashow    on behalf of Creditor   Aurelius Capital Management, LP
           kjarashow@goodwinprocter.com
          Kurt F. Gwynne    on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
           in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne    on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
           kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne    on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
           the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne    on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
           Indenture Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurtzman Carson Consultants LLC    akass@kccllc.com
          L. John Bird    on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jbird@foxrothschild.com,  idensmore@foxrothschild.com
          L. John Bird    on behalf of Intervenor   Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
           idensmore@foxrothschild.com
          L. John Bird    on behalf of Intervenor   Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
           idensmore@foxrothschild.com
          L. Katherine Good    on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com,
           cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Lara E. Shipkovitz    on behalf of Creditor   Thermo Fisher Scientific Inc.
           lshipkovitz@tuckerlaw.com
          Lars A. Peterson    on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
          Laura Davis Jones    on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
           Second Lien Group ljones@pszjlaw.com

District/off: 0311-1        User: JudyF          Page 15 of 23          Date Rcvd: Dec 03, 2015
                           Form ID: van440      Total Noticed: 19

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Laura  Davis  Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
                 ljones@pszjlaw.com
              Laura  Davis  Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszyjw.com
              Laura  Davis  Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
                 ljones@pszjlaw.com
              Laura  Davis  Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
              EFIH Second Lien Group ljones@pszjlaw.com
              Laura  Davis  Jones   on behalf of Interested Party   Second Lien Indenture Trustee
                 ljones@pszjlaw.com
              Laura  Davis  Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and
              Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
              lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszyjw.com
              Laura  Davis  Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
              Objectors ljones@pszjlaw.com
              Laura  Davis  Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
                 ljones@pszjlaw.com,  efile1@pszyjw.com
              Laura Davis  Jones  on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
              Objectors ljones@pszjlaw.com,  efile@pszyj.com
              Laura Davis  Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
                 ljones@pszjlaw.com,  efile@pszyj.com
              Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
                 bankruptcy@potteranderson.com
              Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
                 bankruptcy@potteranderson.com
              Lee  Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
                 lharrington@nixonpeabody.com
              Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
                 sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
              Lindsay  Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
              Noteholders lzahradka@akingump.com
              Lindsay  Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
                 lzahradka@akingump.com
              Lino  Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
              No. 1 linomendiola@andrewskurth.com
              Lino  Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
              No. 1 linomendiola@andrewskurth.com
              Lisa Bittle Tancredi   on behalf of Creditor   Milam Appraisal District lisa.tancredi@gebsmith.com
              Lorenzo  Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors LMarinuzzi@mofo.com
              Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
                 lmurley@saul.com,  rwarren@saul.com
              Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
                 mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
                 mphillips@mgmlaw.com
              Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
              Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com,
                 marias@ecf.courtdrive.com
              Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
                 marias@restructuringshop.com,  marias@ecf.courtdrive.com
              Mark  Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
                 mminuti@saul.com,  rwarren@saul.com
              Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
              of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
              Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
              Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
              Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. mfink@mmwr.com
              Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com
              Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                 rbgroup@rlf.com
              Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent
                 KOTWICK@SEWKIS.COM
              Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
              Mark D. Olivere   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
                 olivere@chipmanbrown.com,
                 bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
                 olivere@chipmanbrown.com,
                 bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Mark E. Felger   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
          MBrickley@cozen.com;dabernathy@cozen.com
          Mark E. Felger   on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
          mmillis@cozen.com
          Mark F. Hebbeln   on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
          opetukhova@foley.com
          Mark F. Rosenberg   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) rosenberg@sullcrom.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
          mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
          mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
          LLC mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
          Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc.
          mchehi@skadden.com,  debank@skadden.com
          Matthew  Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
          Matthew  Summers   on behalf of Creditor   Louisiana Energy Services, LLC
          summersm@ballardspahr.com
          Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
          mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
          II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
          adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
          Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
          mbrown@whitecase.com
          Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
          Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
          Noteholders mlahaie@akingump.com
          Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
          mlahaie@akingump.com
          Michael  Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
          ecfnydocket@vedderprice.com
          Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
          debaecke@blankrome.com
          Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
          debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
          Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
          comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
          LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
          mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
          Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
          Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
          mbusenkell@gsbblaw.com
          Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
          by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
          smacdonald@crosslaw.com
          Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
          sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
          smacdonald@crosslaw.com
          Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
          matchley@popehardwicke.com
          Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
          matchley@popehardwicke.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Michelle  McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
             Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
            Monica S. Blacker   on behalf of Attorney    Jackson Walker LLP mblacker@jw.com,  tsalter@jw.com
            Monica S. Blacker   on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
             mblacker@jw.com,  tsalter@jw.com
            Natalie D. Ramsey   on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
            Natasha M. Songonuga   on behalf of Creditor    Veolia ES Industrial Services, Inc.
             nsongonuga@gibbonslaw.com
            Neil B. Glassman   on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
             Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
             nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
             w.com;bankserve@bayardlaw.com
            Neil B. Glassman   on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture
             Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
            Neil B. Glassman   on behalf of Interested Party    Delaware Trust Company
             bankserve@bayardfirm.com,  nglassman@bayardfirm.com
            Nicholas J. Brannick   on behalf of Interested Party    CSC Trust Company of Delaware as Successor
             Indenture Trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
            Nicholas J. Brannick   on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
            Nicholas J. Brannick   on behalf of Interested Party    CSC Trust Company of Delaware, as
             successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com
            Nick S. Kaluk, III   on behalf of Financial Advisor    Evercore Group L.L.C. nskaluk@debevoise.com,
             amcdermott@debevoise.com
            Nicole D. Mignone   on behalf of Interested Party    Public Utility Commission of Texas
             nicole.mignone@texasattorneygeneral.gove
            Norman L. Pernick   on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
            Norman L. Pernick   on behalf of Interested Party    CSC Trust Company of Delaware, as successor
             indenture trustee and collateral trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
            Norman L. Pernick   on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
             Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
            Norman L. Pernick   on behalf of Interested Party    CSC Trust Company of Delaware as Successor
             Indenture Trustee npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
            Norman L. Pernick   on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
             Collateral Trustee, npernick@coleschotz.com,
             pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
             otz.com
            Owen M. Sonik   on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com,
             tpope@pbfcm.com;osonik@ecf.inforuptcy.com
            Owen M. Sonik   on behalf of Creditor    Certain Texas Taxing Entities osonik@pbfcm.com,
             tpope@pbfcm.com;osonik@ecf.inforuptcy.com
            Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC
             pwp@pattiprewittlaw.com
            Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company
             pwp@pattiprewittlaw.com
            Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC
             pwp@pattiprewittlaw.com
            Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC
             pwp@pattiprewittlaw.com
            Pauline K. Morgan   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
             bankfilings@ycst.com
            Peter J. Keane   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH
             Second Lien Group pkeane@pszjlaw.com
            Peter Jonathon Young   on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com
            Peter M. Gilhuly   on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com,
             adam.malatesta@lw.com
            R. Karl Hill   on behalf of Creditor    Liberty Mutual Insurance Co. khill@svglaw.com,
             cday@svglaw.com
            R. Stephen McNeill   on behalf of Interested Party    Deutsche Bank AG New York Branch
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
            R. Stephen McNeill   on behalf of Interested Party    Deutsche Bank Securities Inc.
             bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

           Rachel  Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
           bk-robaldo@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
           Rachel  Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
           Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
           lien notes and the holders thereof. rringer@kramerlevin.com,
           ABYowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;SSchmidt@kramerlevin.com;TPeretz@kramerlevin
           .com;RMark@kramerlevin.com
           Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
           Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
           Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
           Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           rhayes@foley.com
           Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
           ccarpenter@fgllp.com
           Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
           rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
           rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
           rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
           rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
           rbarkasy@schnader.com
           Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
           as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
           Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
           Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
           Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
           of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
           Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee
           richard.schepacarter@usdoj.gov
           Risa Lynn  Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
           rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
           Robert  Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
           Robert  Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
           Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors rfeinstein@pszjlaw.com
           Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
           rfeinstein@pszjlaw.com
           Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
           rfeinstein@pszjlaw.com
           Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
           Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
           brian.morgan@dbr.com
           Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
           bankfilings@ycst.com
           Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
           prentice@slollp.com
           Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
           Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
           scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
           Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
           Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
           Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           scousins@bayardlaw.com,  lmorton@bayardlaw.com;tstoner@bayardlaw.com
           Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
           maofiling@cgsh.com;afee@cgsh.com
           Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
           maofiling@cgsh.com;afee@cgsh.com
           Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
           Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
           Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
           cmcintire@buchalter.com
           Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
           Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com
           Stacey  Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
           Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee snewman@ashby-geddes.com
           Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
           moody@ecf.inforuptcy.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
  Objectors stephanie.wickouski@bryancave.com, dortiz@bryancave.com
Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
  Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
  Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
  dortiz@bryancave.com
Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
  stephanie.wickouski@bryancave.com, dortiz@bryancave.com
Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
  stephanie.wickouski@bryancave.com, dortiz@bryancave.com
Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
  stephen.karotkin@weil.com, frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
  frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
  stephen.karotkin@weil.com, frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
  stephen.karotkin@weil.com, frank.grese@weil.com
Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
  stephen.karotkin@weil.com, frank.grese@weil.com
Stephen A. Spence    on behalf of Interested Party    Fee Committee sas@pgslaw.com, saa@pgslaw.com
Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
  sstapleton@cowlesthompson.com
Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
  stephen.lerner@squirepb.com
Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
  capacity as Indenture Trustee smiller@morrisjames.com,
  wweller@morrisjames.com;jdawson@morrisjames.com
Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com, saa@pgslaw.com
Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
  saa@pgslaw.com
Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com, saa@pgslaw.com
Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp.
  skortanek@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
  skortanek@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Sundeep S. Sidhu    on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com,
  cindy.miller@akerman.com
Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
  skaufman@skaufmanlaw.com
Theodore J. Tacconelli    on behalf of Interested Party    Titus County Appraisal District
  ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Rusk County Appraisal District
  ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Creditor    Freestone County, Texas
  ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Freestone County Appraisal District
  ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Robertson County Appraisal District
  ttacconelli@ferryjoseph.com
Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp.
  tdriscoll@bifferato.com, mdunwody@bifferato.com
Thomas J. Moloney    on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com
Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
  Agent hooper@sewkis.com
Thomas Ross Hooper    on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
  under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
  nvargas@perkinscoie.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
  Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com, nvargas@perkinscoie.com
Tina Niehold Moss    on behalf of Interested Party    The Bank of New York Mellon, as Indenture Trustee
  tmoss@perkinscoie.com, nvargas@perkinscoie.com
Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
  daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
  daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
  Advantage Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
  Income Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
  High Yield Bond Open Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
  daluzt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
               US High Yield Pool daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
               Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
               Portfolio daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
               Income Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
               daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
               Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com
              Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
               Fund daluzt@ballardspahr.com
              Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
               cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
              Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
              Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    NCA Development Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant ET Services Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Holding Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Morgan Creek 7 Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Collin Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Power & Light Company, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Solutions Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Big Brown Mining Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Holdings LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Receivables Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley NG Power Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Holdings Company LP semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Management Company LLC semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Australia (No. 2) Holdings Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Finance (No. 2) Holdings Company semmelman@rlf.com,  rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
                rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                semmelman@rlf.com,   rbgroup@rlf.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vincent E. Lazar   on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
                vlazar@jenner.com
              Ward W. Benson   on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                Eastern.Taxcivil@usdoj.gov
              Warren A. Usatine   on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                indenture trustee and collateral trustee wusatine@coleschotz.com
              Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
                mao-bk-ecf@debevoise.com
              Wendy G. Marcari   on behalf of Interested Party    Benbrooke Electric Partners, LLC
                wmarcari@ebglaw.com,  nyma@ebglaw.com
              William A. Hazeltine   on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
                Bankruptcy001@sha-llc.com
              William A. Romanowicz   on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Texas Utilities Electric Company, Inc.
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Southwestern Electric Service Company, Inc.
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
              William A. Romanowicz   on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
              William D. Sullivan   on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
              William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
                wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
              William E. Chipman, Jr.   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
                Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William E. Chipman, Jr.   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
                Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
              William F. Taylor, Jr.   on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
                bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com

```
District/off: 0311-1          User: JudyF              Page 23 of 23          Date Rcvd: Dec 03, 2015
                              Form ID: van440          Total Noticed: 19
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
         William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
        Creditors WHildbold@mofo.com
         William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
        wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
         William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
        its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                   TOTAL: 865