## **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779454**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                   $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                      $ 515,811.87

Total legal services rendered and expenses incurred                   $ 515,811.87

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 92.27 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 25.86 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 56.89 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 73.53 |
| 7/22/15 | Steven Serajeddini, Taxi, Restructuring | 19.98 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 14.15 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 297.95 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 12.77 |
| 8/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2927 MAPLE AVENUE DALLAS TX | 75.00 |
| 8/14/15 | Michael Esser, Taxi, Transportation Hotel to Meeting | 15.00 |
| 8/14/15 | Michael Esser, Transportation To/From Airport, Transportation from 1801 Federal St, Dallas, TX to Dallas Love Field Airport | 33.00 |
| 8/14/15 | Michael Esser, Transportation To/From Airport, Transportation from San Francisco Intl Airport to 2251 Francisco St, San francisco | 68.85 |
| 8/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/18/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 5:49 PM | 75.00 |
| 8/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/18/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 5:49 PM | 75.00 |
| 8/19/15 | Michael Esser, Transportation To/From Airport, From 2200 Francisco Street, San Francisco, CA to San Francisco Intl Airport | 68.85 |
| 8/20/15 | Michael Esser, Transportation To/From Airport, Pickup at 400 North Ervay Street, Dallas, TX Dropoff at Dallas Love Field Airport | 37.00 |
| 8/21/15 | Michael Esser, Transportation To/From Airport, Transportation from SanFrancisco Airport to 2229 Francisco Street, San Francisco, CA | 68.85 |
| 8/23/15 | E-SEAMLESS NORTH AMERICA INC - PO BOX 5439 (NT), Catering Services, Catering Services August 17, 2015 - August 23, 2015 J Gould Offsite Document Review 10/20/15 Jeffrey Gould [Partner   26620 jgould] | -908.62 |
| 8/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/24/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 9:15 AM | 75.00 |
| 8/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/25/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 7:13 PM | 75.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 8/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/25/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732  NORTH PAULINA,CHICAGO,IL 60640, 10:14 PM | 75.00 |
| 8/26/15 | Richard Howell, Internet, Travel for client meetings. | 8.13 |
| 8/26/15 | Christopher Keegan, Airfare, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 928.43 |
| 8/26/15 | Christopher Keegan, Agency Fee, Client meeting re Alcoa contract assumption | 21.00 |
| 8/26/15 | Michael Petrino, Taxi, Overtime transportation | 20.17 |
| 8/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 8/11/2015, Pickup at 401 7th Ave, New York, NY dropoff at E 84 ST, New York, NY | 32.97 |
| 8/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 8/18/2015, pickup 1009 Park Ave, New York, NY dropoff at 250 W 33rd ST, New York, NY | 32.97 |
| 8/27/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/17/2015 | 29.79 |
| 8/28/15 | Michael Esser, Airfare, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 996.20 |
| 8/28/15 | Michael Esser, Agency Fee, Client meeting re Alcoa contract assumption | 58.00 |
| 8/30/15 | Christopher Keegan, Internet, Client meeting re Alcoa contract assumption | 6.99 |
| 8/30/15 | Christopher Keegan, Travel Meals, Dallas, TX Client meeting re Alcoa contract assumption Michael Esser | 80.00 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 70.74 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, August teleconferences | 395.70 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 25.95 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 197.18 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 112.44 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 175.57 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 82.21 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Telephone conferences re Energy Future Competitive Holdings. | 60.12 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 14.65 |
| 8/31/15 | Michael Esser, Lodging, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 287.00 |
| 8/31/15 | Christopher Keegan, Lodging, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 287.00 |
| 8/31/15 | Christopher Keegan, Transportation To/From Airport, Client meeting re Alcoa contract assumption, pickup at 401-499 North Ervay Street, Dallas, TX dropoff at Dallas/Fort Worth Intl Airport | 75.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/15 | Christopher Keegan, Transportation To/From Airport, Client meeting re Alcoa contract assumption, Pickup at SanFrancisco Airport dropoff at 21 Sunshine Ave, Sausalito, CA | 100.00 |
| 8/31/15 | Christopher Keegan, Travel Meals, Dallas, TX Client meeting re Alcoa contract assumption | 7.35 |
| 8/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 8/31/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, 9/18 Local transportation, Pickup ar 475 Pine St, San Francisco, CA dropoff at 2252-2258 Francisco St, San Francisco, CA, Michael Esser | 14.40 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, 9/22 Local transportation - Atlanta, pickup at 77 Ivan Allen Junior Blvd Northwest, Atlanta, GA dropoff at 75 14th Street Northeast, Atlanta, GA, Michael Esser | 15.00 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, 9/30 Local transportation  Expense memo: Travel to MacDougall deposition, pickup at 2252-2258 Francisco St, San Francisco, CA dropoff at 453-491 Kearney St, San Francisco, CA, Michael Esser | 24.32 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, Local Transportation - Dallas/Ft. Worth - Taxi to client office, pickup at 1700-1818 North Akard St, dropoff at 1600-1698 Federal St, Dallas, TX, Kevin Chang | 5.75 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/15 Airport travel  Expense memo: Trip to airport for PSA hearing, Pickup at 2-40 Merritt St, San Francisco, CA dropoff at San Francisco Airport, James Barolo | 99.26 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/16 Airport travel - Delaware  Expense memo: Ride to airport to return home from PSA hearing, pickup ar 100-198 East 8th Street, Wilmington, DE dropoff at Philadelphia Airport, James Barolo | 43.02 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/21 Airport travel  Expense memo: Car to airport, pickup at 482 Hardy St, Oakland, CA dropoff at San Francisco Airport, Justin Sowa | 53.15 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/21 Airport travel, pickup at 2251 Francisco St, San Francisco, CA dropoff at San Francisco Airport, Michael Esser | 39.63 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/22 Airport travel - Atlanta, pickup 34-70 14th St Northeast, Atlanta, GA dropoff at Hartsfield-Jackson Atlanta Intl Airport, Michael Esser | 60.00 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/23 Airport travel  Expense memo: Traveling to airport for flight to New York, pickup at 2258 Market Street, San Francisco, CA dropoff at San Francisco Airport, Kevin Chang | 32.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/25 Airport travel, pickup at San Francisco Airport dropoff 2251 Francisco, San Francisco, CA, Michael Esser | 68.85 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/30 Airport travel  Expense memo: Ride to airport for Ashby deposition, pickup at 2-40 Merritt Street, San Francisco, CA dropoff at San Francisco Airport, James Barolo | 50.87 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/30 Airport travel  Expense memo: Travel to MacDougal deposition. pick up at 345 Montgomery St, San Francisco, CA dropoff at San Francisco Airport, Michael Esser | 68.85 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, Airport Travel 9/19, pickup at 2-40 Merritt St, San Francisco, CA Dropoff at San Francisco Airport, James Barolo | 66.05 |
| 9/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/1/2015 | 53.61 |
| 9/01/15 | WEST, Westlaw Research, TROGDON,HOLLY, 9/1/2015 | 147.57 |
| 9/01/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 9/1/2015 | 603.42 |
| 9/01/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 9/1/2015 | 51.03 |
| 9/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/1/2015 | 305.36 |
| 9/01/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 9/1/2015 | 96.10 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, 9/14 Overtime transportation, pickup at 315 Montgomery St, SanFrancisco, CA dropoff at Claremont Ave & Grove Shafter Freeway, Oakland, CA, Justin Sowa | 24.46 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, 9/15 Overtime transportation, Pickup at 501-549 California St, SanFrancisco dropoff at 2251 Francisco St, San Francisco, CA, Michael Esser | 21.96 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, 9/1 Overtime (time billed to 14356-108), Michael Esser | 35.18 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, OT Ride 9/18, pickup at California St & kearney St, San Francisco, CA dropff at 1528 El Camino Real, South San Francisco, CA, Serafima Krikunova | 49.59 |
| 9/02/15 | Mark McKane, Airfare, New York, NY 09/07/2015 to 09/10/2015, Deposition of P. Keglevic | 1,729.24 |
| 9/02/15 | Mark McKane, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 9/02/15 | WEST, Westlaw Research, KEEGAN,CHRISTOPHER, 9/2/2015 | 40.90 |
| 9/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/2/2015 | 151.02 |
| 9/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/2/2015 | 43.15 |
| 9/02/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 9/2/2015 | 102.26 |
| 9/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/2/2015 | 84.11 |
| 9/02/15 | Michael Petrino, Taxi, Overtime transportation | 20.00 |
| 9/03/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE SCHARTZ BRIA, Local Transportation, Date: 8/26/2015 | 45.46 |
| 9/03/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 8/24/2015, pickup at 601 Lexington, New York, NY dropoff at 250 W 22rd St, New York, NY | 36.53 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/03/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/3/2015 | 36.61 |
| 9/03/15 | WEST, Westlaw Research, CASAZZA,LAUREN, 9/3/2015 | 107.87 |
| 9/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 9/3/2015 | 32.69 |
| 9/03/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/04/15 | Mark McKane, Airfare, New York, NY 09/13/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 1,508.61 |
| 9/04/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |
| 9/04/15 | WEST, Westlaw Research, SARETSKY,MICHAEL, 9/4/2015 | 535.69 |
| 9/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/4/2015 | 107.87 |
| 9/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/5/2015 | 86.29 |
| 9/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 9/6/2015 | 191.77 |
| 9/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 455 MADISON AVE NEW YORK NY | 100.00 |
| 9/07/15 | Mark McKane, Transportation To/From Airport, Deposition of P. Keglevic, pickup at 135 6th Avenue, San Francisco, CA dropoff at San Francisco Airport | 43.11 |
| 9/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/7/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 9/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/7/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 6:30 PM | 75.00 |
| 9/07/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/7/2015 | 113.71 |
| 9/08/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 8/31/2015, pickup at 360 Furman, New York , NY dropoff at LGA | 59.81 |
| 9/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/8/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:58 PM | 75.00 |
| 9/08/15 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 9/8/2015 | 160.00 |
| 9/08/15 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 9/8/2015 | 160.00 |
| 9/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/8/2015 | 43.15 |
| 9/08/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/8/2015 | 21.08 |
| 9/08/15 | Steven Torrez, Taxi, Overtime Transportation | 11.25 |
| 9/08/15 | UNITED DISPATCH, Overtime Transportation, N ROONEY, 09/08/2015 | 35.45 |
| 9/09/15 | Mark McKane, Internet, Deposition of P. Keglevic | 19.95 |
| 9/09/15 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 9/09/15 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 9/9/2015 | 108.00 |
| 9/10/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 8/29/2015 | 45.46 |
| 9/10/15 | Mark McKane, Lodging, New York, NY 09/07/2015 to 09/10/2015, Deposition of P. Keglevic | 1,500.00 |
| 9/10/15 | Mark McKane, Airfare, New York, NY 09/14/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | -655.64 |
| 9/10/15 | Mark McKane, Airfare, New York, NY 09/14/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 913.10 |
| 9/10/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/10/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 3:15 PM | 75.00 |
| 9/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/10/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 9/10/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/1/2015, Pickup at LGA dropoff at dropoff at 360 Furma, New York, NY | 63.71 |
| 9/10/15 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 9/10/2015 | 500.00 |
| 9/10/15 | FLIK, Catering Expenses, Client Meeting (13), Friedman, Beth, 9/10/2015 | 260.00 |
| 9/10/15 | FLIK, Catering Expenses, Client Meeting (12), Friedman, Beth, 9/10/2015 | 240.00 |
| 9/10/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 9/10/2015 | 64.72 |
| 9/10/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 9/10/2015 | 20.45 |
| 9/10/15 | UNITED DISPATCH, Overtime Transportation, A SEXTON, 09/10/2015 | 8.45 |
| 9/11/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | -852.97 |
| 9/11/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 916.10 |
| 9/11/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |
| 9/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/11/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 5:42 PM | 75.00 |
| 9/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/11/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 3:53 PM | 75.00 |
| 9/11/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/11/2015 | 200.00 |
| 9/11/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/11/2015 | 180.00 |
| 9/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 9/11/2015 | 48.38 |
| 9/11/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/11/2015 | 151.02 |
| 9/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/11/2015 | 5.23 |
| 9/11/15 | WEST, Westlaw Research, DING,STEPHANIE, 9/11/2015 | 316.22 |
| 9/11/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/11/2015 | 10.43 |
| 9/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/12/2015 | 129.44 |
| 9/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/12/2015 | 258.88 |
| 9/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/12/2015 | 94.34 |
| 9/13/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/13/2015 | 225.50 |
| 9/13/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/13/2015 | 80.00 |
| 9/13/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 9/13/2015 | 178.91 |
| 9/13/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/13/2015 | 237.31 |
| 9/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/13/2015 | 75.18 |
| 9/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/13/2015 | 52.39 |
| 9/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/14/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:30 PM | 75.00 |
| 9/14/15 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 9/14/2015 | 120.00 |
| 9/14/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 9/14/2015 | 333.63 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/14/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/14/2015 | 26.80 |
| 9/14/15 | WEST, Westlaw Research, STERN,ADAM, 9/14/2015 | 118.11 |
| 9/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/14/2015 | 366.27 |
| 9/14/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/14/2015 | 20.00 |
| 9/14/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/14/2015 | 20.00 |
| 9/14/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/14/2015 | 20.00 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 86.96 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 86.96 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.38 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 9/13/2015 | 31.79 |
| 9/15/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | -916.10 |
| 9/15/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | -58.00 |
| 9/15/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up at JFK AIRPORT and drop off at 50 Central, Date: 9/7/2015 | 75.00 |
| 9/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/15/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 10:01 PM | 75.00 |
| 9/15/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/15/2015 | 200.00 |
| 9/15/15 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 9/15/2015 | 500.00 |
| 9/15/15 | WEST, Westlaw Research, ROONEY,NED, 9/15/2015 | 41.84 |
| 9/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/15/2015 | 69.95 |
| 9/15/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/15/2015 | 244.03 |
| 9/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.87 |
| 9/15/15 | Steven Serajeddini, Taxi, Restructuring | 8.15 |
| 9/15/15 | Steven Serajeddini, Taxi, Restructuring | 9.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/16/15 | Mark McKane, Lodging, New York, NY 09/14/2015 to 09/16/2015, C. Cremens, B. Williamson depositions/Hearing | 920.54 |
| 9/16/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 916.10 |
| 9/16/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |
| 9/16/15 | Mark McKane, Rail, Philadelphia, PA 09/16/2015 to 09/16/2015, C. Cremens, B. Williamson depositions/Hearing | 145.00 |
| 9/16/15 | Mark McKane, Rail, Philadelphia, PA 09/16/2015 to 09/16/2015, C. Cremens, B. Williamson depositions/Hearing | -48.60 |
| 9/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/16/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 2:00 PM | 75.00 |
| 9/16/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/16/2015 | 86.29 |
| 9/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/16/2015 | 15.69 |
| 9/16/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 9/16/2015 | 64.72 |
| 9/16/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/16/2015 | 387.56 |
| 9/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.21 |
| 9/16/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/17/15 | Mark McKane, Lodging, Wilmington, DE 09/16/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 284.90 |
| 9/17/15 | Aparna Yenamandra, Rail, Wilmington, DE 09/20/2015 to 09/20/2015, Attend EFH hearing | 159.00 |
| 9/17/15 | Aparna Yenamandra, Agency Fee, Attend EFH hearing | 58.00 |
| 9/17/15 | Mark McKane, Transportation To/From Airport, C. Cremens, B. Williamson depositions/Hearing, pickup at 900-998 US-13 BUS, Wilmington, DE dropoff at Philadelhia Airport | 44.99 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pick up from LGA airport and drop off at 301 Park Ave., Date: 9/7/2015 | 75.00 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, pick up from LGA American Airline and drop off at 541 Lexington, Date: 9/7/2015 | 75.00 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, pick up from LGA airport and drop off at 601 Lexington, New York, NY Date: 9/10/2015 | 70.50 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from 601 Lexington, New York, NY and drop off at NWK airport, Date: 9/10/2015 | 75.00 |
| 9/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/17/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:54 PM | 75.00 |
| 9/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/17/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 5:12 PM | 75.00 |
| 9/17/15 | Mark McKane, Parking, San Francisco Intl Airport C. Cremens, B. Williamson depositions/Hearing | 144.00 |
| 9/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 9/17/2015 | 107.87 |
| 9/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/17/2015 | 492.54 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 9/8/2015 | 29.79 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 9/10/2015 | 29.79 |
| 9/17/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/17/2015 | 20.00 |
| 9/18/15 | Michael Esser, Airfare, Atlanta, GA 09/21/2015 to 09/25/2015, Deposition of H. Sawyer | 2,392.30 |
| 9/18/15 | Michael Esser, Agency Fee, Deposition of H. Sawyer | 58.00 |
| 9/18/15 | Mark McKane, Airfare, Dallas, TX 09/21/2015 to 09/25/2015, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 1,621.96 |
| 9/18/15 | Mark McKane, Agency Fee, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 58.00 |
| 9/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 42 W. 11TH STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 9/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/18/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732  NORTH PAULINA,CHICAGO,IL 60640, 10:20 PM | 75.00 |
| 9/18/15 | WEST, Westlaw Research, ROONEY,NED, 9/18/2015 | 107.87 |
| 9/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/18/2015 | 5.23 |
| 9/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/18/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/18/2015 | 20.00 |
| 9/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/18/2015 | 20.00 |
| 9/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/19/2015 | 42.16 |
| 9/19/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 9/19/2015 | 20.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 125.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 5:45 PM | 75.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 5:00 PM | 75.00 |
| 9/20/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,474.00 |
| 9/20/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 9/20/2015 | 26.15 |
| 9/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/20/2015 | 5.23 |
| 9/21/15 | Michael Esser, Internet, Deposition of H. Sawyer | 9.95 |
| 9/21/15 | Mark McKane, Internet, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 6.99 |
| 9/21/15 | Aparna Yenamandra, Lodging, Wilmington, DE 09/20/2015 to 09/21/2015, Attend EFH hearing | 284.90 |
| 9/21/15 | Aparna Yenamandra, Rail, New York 09/21/2015 to 09/21/2015, Attend EFH hearing | 106.00 |
| 9/21/15 | Aparna Yenamandra, Agency Fee, Attend EFH hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/21/15 | Anna Terteryan, Airfare, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 1,311.30 |
| 9/21/15 | Anna Terteryan, Agency Fee, Deposition preparation and depositions. | 21.00 |
| 9/21/15 | Christopher Keegan, Airfare, Dallas, TX 09/22/2015 to 09/23/2015, Alcoa strategy meeting | 1,024.23 |
| 9/21/15 | Christopher Keegan, Agency Fee, Alcoa strategy meeting | 58.00 |
| 9/21/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST. DALLAS TX | 75.00 |
| 9/21/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, 9/21/20152, pickup at LGA and dropoff at Le Parker Meridien, New York, NY | 175.00 |
| 9/21/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Michael Esser, 9/21/20152, pickup at Atlanta Airport dropoff at W Atlanta Downtown | 75.00 |
| 9/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 3:48 PM | 75.00 |
| 9/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 12:05 PM | 75.00 |
| 9/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 3:48 PM | 75.00 |
| 9/21/15 | Michael Esser, Travel Meals, San Francisco, Ca Deposition of H. Sawyer | 5.25 |
| 9/21/15 | Mark McKane, Travel Meals, Dallas, TX Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 40.00 |
| 9/21/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 9/21/2015 | 26.80 |
| 9/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 9/21/2015 | 202.66 |
| 9/21/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 9/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/22/15 | Michael Esser, Internet, Deposition of H. Sawyer | 48.95 |
| 9/22/15 | Mark McKane, Lodging, Dallas, TX 09/21/2015 to 09/22/2015, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 287.00 |
| 9/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/22/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Christopher Keegan, 9/22/20152, pick up at Dallas Fort Worth Airport dropoff at Magnolia Downtown Dallas | 75.00 |
| 9/22/15 | Christopher Keegan, Transportation To/From Airport, Alcoa strategy meeting, pick up at 555 California St, San Francisco, CA dropoff at SFO airport | 75.00 |
| 9/22/15 | Mark McKane, Transportation To/From Airport, Deposition Prep of P. Keglevic, D. Ying, K. Ashby D. Evans; prepare and defend deposition of J. Smidt, pickup at 1607 Federal St, Dallas, TX dropoff at Dallas Ft Worth Airport | 91.00 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, pick up from LGA,  and drop off at 541 Lexington, New York, NY, Date: 9/8/2015 | 75.00 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, pick up from LGA airport and drop off at 50 Central, New York, NY Date: 9/14/2015 | 66.61 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, prick up from LGA and drop off at 455 Madison, New York, NY, Date: 9/14/2015 | 70.50 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from 601 Lexington, New York, NY and drop off at 250 W 33 St., New York, NY, Date: 9/16/2015 | 28.74 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pick up from 1009 Park Ave., New York, NY and drop of at 250 W 33 St., New York, NY Date: 9/17/2015 | 56.36 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, pick up from 200 E 72 St. New York, NY and drop off at 250 W 33 St., New York, NY, Date: 9/20/2015 | 30.85 |
| 9/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/22/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  S DEARBORN STREET CHICAGO,IL 60605, 9:35 PM | 75.00 |
| 9/22/15 | Michael Esser, Travel Meals, Atlanta, GA Deposition of H. Sawyer | 16.94 |
| 9/22/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/22/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/22/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/22/15 | Michael Esser, Travel Meals, Atlanta, GA Deposition of H. Sawyer | 37.68 |
| 9/22/15 | Mark McKane, Travel Meals, Dallas, TX Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 17.33 |
| 9/22/15 | FLIK, Catering Expenses, Client Meeting (6), Sowa Justin, 9/22/2015 | 48.00 |
| 9/22/15 | FLIK, Catering Expenses, Client Meeting (6), Sowa Justin, 9/22/2015 | 48.00 |
| 9/22/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 9/22/2015 | 32.25 |
| 9/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/22/2015 | 129.44 |
| 9/22/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/22/2015 | 21.08 |
| 9/22/15 | Alexander Davis, Taxi, OT Transportation. | 33.43 |
| 9/22/15 | Overtime Meals - Non-Attorney,  Eric M Dellon | 12.00 |
| 9/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/22/2015 | 20.00 |
| 9/23/15 | Christopher Keegan, Lodging, Dallas, TX 09/22/2015 to 09/23/2015, Alcoa strategy meeting | 172.89 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/23/15 | Michael Esser, Lodging, Atlanta, GA 09/21/2015 to 09/23/2015, Deposition of H. Sawyer | 324.00 |
| 9/23/15 | Cormac Connor, Airfare, Dallas, TX 09/21/2015 to 09/23/2015, Travel to Dallas toprepare for and participate in deposition of K. Ashby. | -516.48 |
| 9/23/15 | Mark McKane, Airfare, New York, NY 09/28/2015 to 10/02/2015, P. Keglevic, B. Williamson deposition prep; | 1,379.31 |
| 9/23/15 | Mark McKane, Agency Fee, P. Keglevic, B. Williamson deposition prep; | 58.00 |
| 9/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at DALLAS 650 NORTH PEARL STREET DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 9/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/23/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 9/23/15 | Christopher Keegan, Transportation To/From Airport, Alcoa strategy meeting, pickup at San Francisco Airport dropoff ar 21 Sunshine Ave, Sausalito, CA | 100.00 |
| 9/23/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 39.81 |
| 9/23/15 | Michael Esser, Travel Meals, Atlanta, GA Deposition of H. Sawyer | 8.69 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/23/2015 | 480.00 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/23/2015 | 720.00 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/23/2015 | 192.00 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/23/2015 | 48.00 |
| 9/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/23/2015 | 43.15 |
| 9/23/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/23/2015 | 75.40 |
| 9/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/23/2015 | 42.16 |
| 9/23/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 9/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/23/2015 | 20.00 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 50.41 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 66.00 |
| 9/24/15 | Christopher Keegan, Airfare, Dallas, TX 09/28/2015 to 10/02/2015, Witness meetings | 937.74 |
| 9/24/15 | Christopher Keegan, Agency Fee, Witness meetings | 58.00 |
| 9/24/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from JFK airport and drop off at 301 Park Ave., New York, NY Date: 9/14/2015 | 75.00 |
| 9/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/24/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:15 PM | 75.00 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer Kevin Chang | 150.00 |
| 9/24/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/24/2015 | 480.00 |
| 9/24/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/24/2015 | 560.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/24/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/24/2015 | 80.00 |
| 9/24/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 9/24/2015 | 81.81 |
| 9/24/15 | WEST, Westlaw Research, HUSNICK,CHAD, 9/24/2015 | 43.15 |
| 9/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/24/2015 | 107.87 |
| 9/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/24/2015 | 21.57 |
| 9/24/15 | Natasha Hwangpo, Taxi, OT Taxi | 8.76 |
| 9/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/24/2015 | 20.00 |
| 9/25/15 | Postage | .98 |
| 9/25/15 | Michael Esser, Lodging, New York, NY 09/22/2015 to 09/25/2015, Deposition of H. Sawyer | 1,500.00 |
| 9/25/15 | Mark McKane, Lodging, New York, NY 09/22/2015 to 09/25/2015, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 1,500.00 |
| 9/25/15 | Andrew McGaan, Lodging, New York, New York 09/25/2015 to 09/25/2015, Meeting | 500.00 |
| 9/25/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, 9/25/20151, New York, NY to LGA | 175.02 |
| 9/25/15 | Mark McKane, Deposition Prep of P. Keglevic, D. Ying, K. Ashby D. Evans; prepare and defend deposition of J. Smidt, Parking | 180.00 |
| 9/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/25/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 9:28 PM | 75.00 |
| 9/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/25/2015, JEFFERY JOHN LULA, ORD-CHICAGO,IL ORD, 1414  W. BYRON STREET UNIT GE CHICAGO,IL 60613, 7:46 PM | 75.00 |
| 9/25/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 4.22 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 480.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 560.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/25/2015 | 80.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/25/2015 | 80.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 560.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 480.00 |
| 9/25/15 | WEST, Westlaw Research, BURTON,BRENDA, 9/25/2015 | 159.51 |
| 9/25/15 | WEST, Westlaw Research, SITO,DANIEL, 9/25/2015 | 91.74 |
| 9/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/25/2015 | 215.96 |
| 9/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/25/2015 | 21.57 |
| 9/25/15 | WEST, Westlaw Research, KAISEY,LINA, 9/25/2015 | 21.57 |
| 9/25/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/25/2015 | 20.00 |
| 9/26/15 | Overnight Delivery, Fed Exp to:JUSTIN SOWA,SAN FRANCISCO,CA from:MAILROOM | 53.53 |
| 9/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/26/2015 | 21.57 |
| 9/26/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/26/2015 | 190.03 |
| 9/26/15 | Natasha Hwangpo, Taxi, OT Taxi - Attorney worked past midnight on 9/25. | 8.76 |
| 9/27/15 | Andrew McGaan, Transportation To/From Airport, Depositions | 54.18 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/27/2015, ANDREW R MCGAAN, 126 E Chestnut St,CHICAGO,IL 60611, ,ORD-CHICAGO,IL ORD 12:30 PM | 75.00 |
| 9/27/15 | FLIK, Catering Expenses, Client Meeting (8), Kaplan, Howard, 9/27/2015 | 320.00 |
| 9/27/15 | WEST, Westlaw Research, LEHMAN,CHRISTINE, 9/27/2015 | 43.15 |
| 9/27/15 | WEST, Westlaw Research, KAISEY,LINA, 9/27/2015 | 43.15 |
| 9/27/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/27/2015 | 107.65 |
| 9/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 9/28/15 | Anna Terteryan, Internet, Deposition preparation and depositions. | 16.95 |
| 9/28/15 | Overnight Delivery, Fed Exp to:ANDREW McGaan, CHICAGO,IL from:MAILROOM | 20.30 |
| 9/28/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 500.00 |
| 9/28/15 | Anna Terteryan, Transportation To/From Airport, Uber from 561-563 Union St, San Francisco, CA to SFO. Deposition preparation and depositions. | 61.55 |
| 9/28/15 | Anna Terteryan, Transportation To/From Airport, Uber from JFK to 729 3rd Ave, New York, NY. Deposition preparation and depositions. | 65.54 |
| 9/28/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, From LGA to New York Palace, Brenton A Rogers, 9/28/20151 | 125.00 |
| 9/28/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, to San Francisco Airport, Christopher Keegan, 9/28/20151 | 100.00 |
| 9/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/28/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 6:15 AM | 75.00 |
| 9/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/28/2015, NICHOLAS W LAIRD, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:15 PM | 75.00 |
| 9/28/15 | Anna Terteryan, Travel Meals, San Francisco, CA Deposition preparation and depositions. | 13.39 |
| 9/28/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 9/28/15 | Andrew McGaan, Travel Meals, New York, NY Depositions | 22.35 |
| 9/28/15 | Andrew McGaan, Travel Meals, New York, NY Depositions Stacey Dore-EFH, Jonathan Ganter, Howard Kaplan | 120.00 |
| 9/28/15 | Andrew McGaan, Travel Meals, New York, New York Deposition | 40.00 |
| 9/28/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/28/2015 | 80.00 |
| 9/28/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/28/2015 | 560.00 |
| 9/28/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/28/2015 | 480.00 |
| 9/28/15 | WEST, Westlaw Research, LEHMAN,CHRISTINE, 9/28/2015 | 118.55 |
| 9/28/15 | WEST, Westlaw Research, SITO,DANIEL, 9/28/2015 | 5.23 |
| 9/28/15 | WEST, Westlaw Research, KAISEY,LINA, 9/28/2015 | 151.02 |
| 9/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 9/28/15 | Alexander Davis, Taxi, OT Transportation. | 31.09 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/28/2015 | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 9/28/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 9/29/15 | Andrew McGaan, Taxi, Depositions | 29.12 |
| 9/29/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 500.00 |
| 9/29/15 | Mark McKane, Lodging, New York, NY 09/28/2015 to 09/29/2015, P. Keglevic, B. Williamson deposition prep; | 500.00 |
| 9/29/15 | Michael Esser, Airfare, Austin, TX 09/30/2015 to 10/02/2015, Deposition of M. MacDougall | 816.44 |
| 9/29/15 | Michael Esser, Agency Fee, Deposition of M. MacDougall | 58.00 |
| 9/29/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Pickup at Dallas Fort Worth Airport dropoff at Fairmont Dallas, Christopher Keegan, 9/29/20150 | 75.00 |
| 9/29/15 | BOSTON COACH CORPORATION, Transportation to/from airport, WARREN HASKEL, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 9/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/29/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732  NORTH PAULINA,CHICAGO,IL 60640, 7:02 AM | 75.00 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, pick up from LGA airportand drop off at 541 Lexington, Date: 9/22/2015 | 58.81 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, pick up from LGA American Airline and drop off at 455 Madison, Date: 9/22/2015 | 69.73 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from LGA sirport and drop off at 541 Lexington, New York, NY Date: 9/22/2015 | 66.61 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: SAWYER,HUGH, Transportation to/from airport, pick up from 601 Lexington, New York, NY and drop off at LGA airport, Date: 9/24/2015 | 75.00 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pick up from LGA airport and drop off at 455 Madison, Date: 9/24/2015 | 75.00 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pickup from 601 Lexington Ave, New York NY dropoff at JFK Airport, Date: 9/25/2015 | 75.00 |
| 9/29/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings Kevin Chang | 80.00 |
| 9/29/15 | Andrew McGaan, Travel Meals, Flushing, New York Depositions | 3.68 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/29/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 471.75 |
| 9/29/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/29/2015 | 160.00 |
| 9/29/15 | WEST, Westlaw Research, HUSNICK,CHAD, 9/29/2015 | 215.74 |
| 9/29/15 | WEST, Westlaw Research, SITO,DANIEL, 9/29/2015 | 215.74 |
| 9/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/29/2015 | 21.57 |
| 9/29/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 9/29/2015 | 5.75 |
| 9/29/15 | WEST, Westlaw Research, LII,TZU-YING, 9/29/2015 | 38.79 |
| 9/29/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/29/2015 | 40.03 |
| 9/29/15 | Brian Schartz, Taxi, OT taxi. | 32.16 |
| 9/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/29/2015 | 20.00 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 40.24 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s). | 15.32 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 223.61 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould Sept. conf call | 13.79 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 631.75 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 2.81 |
| 9/30/15 | Anna Terteryan, Internet, Deposition preparation and depositions. | 16.95 |
| 9/30/15 | Michael Esser, Internet, Deposition of M. MacDougall | 10.77 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 46.60 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 81.67 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding Energy Future. | 21.98 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 128.81 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call. | 6.65 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 21.07 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, September teleconferences | 22.35 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 2,611.65 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 47.44 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s). | 21.47 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 117.99 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 162.30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 9/30/15 | Postage | 13.60 |
| 9/30/15 | Overnight Delivery, Fed Exp to:Kaley Jordan, DALLAS,TX from:Kevin Chang | 63.98 |
| 9/30/15 | Overnight Delivery, Fed Exp to:Kaley Jordan, DALLAS,TX from:Kevin Chang | 42.18 |
| 9/30/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 500.00 |
| 9/30/15 | Cormac Connor, Airfare, Newark, NJ 09/30/2015 to 10/02/2015, Travel to New York to prepare for and participate in deposition of K. Ashby. | -9.29 |
| 9/30/15 | Mark McKane, Airfare, Philadelphia, PA 10/12/2015 to 10/15/2015, Hearing | 1,508.61 |
| 9/30/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 9/30/15 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 9/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Austin Bergstrom Airport   Austin TX and drop off at AUSTIN 604 BRAZOS ST AUSTIN TX | 75.00 |
| 9/30/15 | Andrew McGaan, Transportation To/From Airport, Depositions | 69.80 |
| 9/30/15 | Michael Esser, Travel Meals, San Francisco, CA Deposition of M. MacDougall | 40.00 |
| 9/30/15 | Mark McKane, Travel Meals, New York, NY P. Keglevic, B. Williamson deposition prep Andrew McGaan, Chad Husnick, Brenton Rogers, Nick Laird, Howard Kaplan, Holly Trogdon, Jonathan Ganter, Anna Terteryan | 360.00 |
| 9/30/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings | 40.00 |
| 9/30/15 | Andrew McGaan, Travel Meals, New York, New York Depositions Jonathan Ganter, Anna Terteryan | 46.32 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 4,663.20 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 2,340.00 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original and 1 Certified transcript. | 3,472.90 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 4,329.40 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 9/30/2015 | 200.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/30/2015 | 480.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/30/2015 | 48.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/30/2015 | 160.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/30/2015 | 192.00 |
| 9/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/30/2015 | 280.46 |
| 9/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/30/2015 | 21.57 |
| 9/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/30/2015 | 32.25 |
| 9/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 44.19 |
| 9/30/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/30/2015 | 20.00 |
| 9/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/30/2015 | 20.00 |
| 9/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/30/2015 | 20.00 |
| 10/01/15 | Andrew McGaan, Internet, Depositions | 10.77 |
| 10/01/15 | Standard Copies or Prints | 30.10 |
| 10/01/15 | Standard Copies or Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/01/15 | Standard Prints | 101.30 |
| 10/01/15 | Standard Prints | 1.30 |
| 10/01/15 | Standard Prints | .50 |
| 10/01/15 | Standard Prints | .90 |
| 10/01/15 | Standard Prints | .30 |
| 10/01/15 | Standard Prints | .40 |
| 10/01/15 | Standard Prints | 13.50 |
| 10/01/15 | Standard Prints | 9.50 |
| 10/01/15 | Standard Prints | 2.90 |
| 10/01/15 | Standard Prints | 11.30 |
| 10/01/15 | Standard Prints | 3.60 |
| 10/01/15 | Standard Prints | 22.80 |
| 10/01/15 | Standard Prints | 17.40 |
| 10/01/15 | Standard Prints | .60 |
| 10/01/15 | Standard Prints | .10 |
| 10/01/15 | Standard Prints | 196.10 |
| 10/01/15 | Color Prints | 9.90 |
| 10/01/15 | Color Prints | 11.40 |
| 10/01/15 | Color Prints | .30 |
| 10/01/15 | Color Prints | 10.50 |
| 10/01/15 | Color Prints | .60 |
| 10/01/15 | Color Prints | 45.60 |
| 10/01/15 | Overnight Delivery, Fed Exp to:ANDREA B. SCHWARTZ, NEW YORK CITY,NY from:MAILROOM | 14.80 |
| 10/01/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 15.15 |
| 10/01/15 | Anna Terteryan, Metra/Public Transportation, New York, New York Deposition preparation and depositions. | 32.00 |
| 10/01/15 | Andrew McGaan, Lodging, New York, New York 09/30/2015 to 09/30/2015, Depositions | 500.00 |
| 10/01/15 | James Barolo, Lodging, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 500.00 |
| 10/01/15 | Jonathan Ganter, Lodging, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 1,500.00 |
| 10/01/15 | Chad Husnick, Lodging, New York, NY 09/28/2015 to 10/01/2015, Restructuring | 1,000.00 |
| 10/01/15 | Chad Husnick, Lodging, New York, NY 09/28/2015 to 10/01/2015, Restructuring | 500.00 |
| 10/01/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 765.49 |
| 10/01/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 415.45 |
| 10/01/15 | Christopher Keegan, Lodging, Dallas, TX 09/28/2015 to 10/02/2015, Witness meetings | 1,400.00 |
| 10/01/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 62.00 |
| 10/01/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | -245.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/01/15 | Anna Terteryan, Airfare, San Francisco, CA 10/01/2015 to 10/01/2015, Got a refund for her flight back to SFO.  She had to stay in New York for longer and booked her return flight with Jet Blue. Deposition preparation and depositions. | -655.65 |
| 10/01/15 | Andrew McGaan, Transportation To/From Airport, Depositions, pickup Queens, New York, NY to Airport | 44.79 |
| 10/01/15 | Andrew McGaan, Transportation To/From Airport, Depositions, Pickup Dallas Airport dropoff Driskill Hotel | 35.22 |
| 10/01/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pick up from 1009 Park Ave., New York, NY and drop off at 250 W 33 St., New York, NY, Date: 9/21/2015 | 56.36 |
| 10/01/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pick up from LGA airport and drop off at 119 W 56 St., Date: 9/27/2015 | 70.50 |
| 10/01/15 | Andrew McGaan, Travel Meals, Austin, Texas Depositions | 23.27 |
| 10/01/15 | Andrew McGaan, Travel Meals, Austin, TX Depositions | 24.76 |
| 10/01/15 | James Barolo, Travel Meals, New York, NY There were two guests at dinner, but they split the bill for what each ordered. Deposition preparation and deposition. | 28.95 |
| 10/01/15 | Nick Laird, Travel Meals, New York, NY Deposition Preparation & Attend deposition | 13.55 |
| 10/01/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 40.00 |
| 10/01/15 | Jonathan Ganter, Travel Meals, New York, NY Cremens Deposition Prep. | 34.11 |
| 10/01/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 10/01/15 | Chad Husnick, Travel Meals, New York, NY Restructuring Paul Keglevic-EFH, Mark McKane | 80.00 |
| 10/01/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 4.19 |
| 10/01/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 8.66 |
| 10/01/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 30.31 |
| 10/01/15 | Christopher Keegan, Travel Meals, Dallas, TX Witness meetings | 22.03 |
| 10/01/15 | Michael Esser, Travel Meals, Austin, TX Deposition of M. MacDougall | 30.22 |
| 10/01/15 | Michael Esser, Travel Meals, Austin, TX Deposition of M. MacDougall | 15.78 |
| 10/01/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings Ian Gore-Susman Godfrey, Kevin Chang | 120.00 |
| 10/01/15 | Andrew McGaan, Travel Meals, Houston, Texas Depositions | 13.52 |
| 10/01/15 | Andrew McGaan, Travel Meals, Austin, Texas Depositions | 24.76 |
| 10/01/15 | Andrew McGaan, Travel Meals, New York, NY New York Deposition | 10.09 |
| 10/01/15 | Marc Kieselstein, Parking, Chicago, IL Parking for trip to NY | 71.00 |
| 10/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 8.00 |
| 10/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Natasha Hwangpo | 55.00 |
| 10/01/15 | Lina Kaisey, Taxi, Uber home from office | 26.97 |
| 10/01/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Taxi | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/01/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/1/2015 | 20.00 |
| 10/01/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/1/2015 | 20.00 |
| 10/02/15 | Brenton Rogers, Internet, Attend Depositions | 63.96 |
| 10/02/15 | Anna Terteryan, Internet, Deposition preparation and depositions. | 16.95 |
| 10/02/15 | Standard Copies or Prints | 1.80 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | 7.50 |
| 10/02/15 | Standard Prints | 1.50 |
| 10/02/15 | Standard Prints | .10 |
| 10/02/15 | Standard Prints | .20 |
| 10/02/15 | Standard Prints | .70 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | .50 |
| 10/02/15 | Standard Prints | 3.60 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | 1.60 |
| 10/02/15 | Color Prints | 6.00 |
| 10/02/15 | Color Prints | 5.40 |
| 10/02/15 | Color Prints | 7.50 |
| 10/02/15 | Color Prints | 7.50 |
| 10/02/15 | Color Prints | .30 |
| 10/02/15 | Color Prints | 1.20 |
| 10/02/15 | Production Blowbacks | 60.30 |
| 10/02/15 | Postage | 35.00 |
| 10/02/15 | Postage | .98 |
| 10/02/15 | Overnight Delivery, Fed Exp to:George N. Panagakis,CHICAGO,IL from:Warren Haskel | 61.76 |
| 10/02/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Warren Haskel | 61.81 |
| 10/02/15 | Overnight Delivery, Fed Exp to:Gen. Counsel c/o Energy Future,DALLAS TX from:Warren Haskel | 61.81 |
| 10/02/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Warren Haskel | 61.81 |
| 10/02/15 | Overnight Delivery, Fed Exp to:David Hernandez, DALLAS,TX from:Warren Haskel | 61.81 |
| 10/02/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 11.44 |
| 10/02/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 17.22 |
| 10/02/15 | Michael Esser, Taxi, Deposition of M. MacDougall | 20.00 |
| 10/02/15 | James Barolo, Lodging, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 361.22 |
| 10/02/15 | Nick Laird, Lodging, New York, NY 09/28/2015 to 09/28/2015, Deposition Preparation & Attend deposition | 500.00 |
| 10/02/15 | Nick Laird, Lodging, New York, NY 09/29/2015 to 09/29/2015, Deposition Preparation & Attend deposition | 500.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | Nick Laird, Lodging, New York, NY 09/30/2015 to 09/30/2015, Deposition Preparation & Attend deposition | 500.00 |
| 10/02/15 | Nick Laird, Lodging, New York, NY 10/01/2015 to 10/01/2015, Deposition Preparation & Attend deposition | 416.60 |
| 10/02/15 | Kevin Chang, Lodging, Dallas, TX 09/28/2015 to 10/02/2015, Hotel.  EFH Interviews in Dallas. | 1,400.00 |
| 10/02/15 | Cormac Connor, Lodging, New York, NY 09/30/2015 to 10/02/2015, Travel to New York to prepare for and participate in deposition of K. Ashby. | 1,000.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 461.35 |
| 10/02/15 | Brenton Rogers, Lodging, New York, New York 09/28/2015 to 09/30/2015, Attend Depositions | 1,000.00 |
| 10/02/15 | Brenton Rogers, Lodging, New York, New York 09/30/2015 to 10/01/2015, Attend Depositions | 500.00 |
| 10/02/15 | Brenton Rogers, Lodging, New York, New York 10/01/2015 to 10/02/2015, Attend Depositions | 500.00 |
| 10/02/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 274.94 |
| 10/02/15 | Michael Esser, Lodging, Austin, TX 09/30/2015 to 10/02/2015, Deposition of M. MacDougall | 700.00 |
| 10/02/15 | Mark McKane, Lodging, New York, NY 09/29/2015 to 10/02/2015, P. Keglevic, B. Williamson deposition prep | 1,500.00 |
| 10/02/15 | Andrew McGaan, Lodging, Austin, Texas 10/01/2015 to 10/01/2015, Depositions | 350.00 |
| 10/02/15 | Kevin Chang, Airfare, San Francisco, CA 10/02/2015 to 10/02/2015, Return trip changed to leave out of Love airport on Virgin Ticket No. 7653996616.  EFH Interviews in Dallas. | 498.10 |
| 10/02/15 | Kevin Chang, Baggage Fee, Virgin baggage fee. EFH Interviews in Dallas. | 50.00 |
| 10/02/15 | Kevin Chang, Airfare, San Francisco, CA 10/02/2015 to 10/02/2015, United return refund (see Best Travel email, waiting on refund email and will add to receipts).  EFH Interviews in Dallas. | -466.07 |
| 10/02/15 | Howard Kaplan, Baggage Fee, Prepare for and attend deposition. | 25.00 |
| 10/02/15 | Holly Trogdon, Rail, New York, NY 10/02/2015 to 10/02/2015, Confirmation Depositions and Prep | 145.00 |
| 10/02/15 | Michael Esser, Airfare, San Francisco, CA 10/10/2015 to 10/10/2015, Hearing | -506.10 |
| 10/02/15 | Nick Laird, Transportation To/From Airport, Deposition Preparation & Attend deposition | 38.15 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/02/15 | Cormac Connor, Transportation To/From Airport, pickup at 599 Lexington Ave, New York, NY dropoff at newark Liberty Airport, Travel to New York to prepare for and participate in deposition of K. Ashby. | 125.00 |
| 10/02/15 | Howard Kaplan, Transportation To/From Airport, Pickup at 825 3rd Avenue, New York, NY dropoff ar LGA, Prepare for and attend deposition. | 34.66 |
| 10/02/15 | Howard Kaplan, Transportation To/From Airport, Prepare for and attend deposition. | 45.15 |
| 10/02/15 | Brenton Rogers, Transportation To/From Airport, Attend Depositions | 44.81 |
| 10/02/15 | Christopher Keegan, Transportation To/From Airport, Witness meetings, Pickup San Francisco Airport dropoff at 21 Sunshine Ave, Sausalito, CA | 100.00 |
| 10/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/2/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 4:00 PM | 75.00 |
| 10/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/2/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  N KINGSBURY ST,CHICAGO IL 60610, 12:16 PM | 75.00 |
| 10/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/2/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 7:46 PM | 75.00 |
| 10/02/15 | Andrew McGaan, Travel Meals, Austin, Texas Depositions | 40.00 |
| 10/02/15 | James Barolo, Travel Meals, New York, New York Deposition preparation and deposition. | 40.00 |
| 10/02/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 1.09 |
| 10/02/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 1.84 |
| 10/02/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 3.55 |
| 10/02/15 | Cormac Connor, Travel Meals, New Jersey Liberty Int'l Airport Travel to New York to prepare for and participate in deposition of K. Ashby. | 13.95 |
| 10/02/15 | Cormac Connor, Travel Meals, New Jersey Liberty Int'l Airport Travel to New York to prepare for and participate in deposition of K. Ashby. | 37.00 |
| 10/02/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 14.40 |
| 10/02/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 40.00 |
| 10/02/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 2.71 |
| 10/02/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 16.48 |
| 10/02/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep Howard Kaplan | 10.62 |
| 10/02/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 10.87 |
| 10/02/15 | Anna Terteryan, Travel Meals, New York, New York This was for a cup of coffee.  They didn't provide her a receipt they just added it to her hotel bill. Deposition preparation and depositions. | 4.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/02/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/02/15 | Michael Esser, Travel Meals, Austin, TX Deposition of M. MacDougall | 30.22 |
| 10/02/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings Stephanie Moore-Luminant, Tiffany Silvery-Luminant, Kevin Chang | 62.10 |
| 10/02/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 216.00 |
| 10/02/15 | Mark McKane, Parking, San Francisco Intl Airport P. Keglevic, B. Williamson deposition prep | 180.00 |
| 10/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 8.00 |
| 10/02/15 | Lina Kaisey, Taxi, Taxi home from office | 26.80 |
| 10/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/2/2015 | 20.00 |
| 10/03/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 274.94 |
| 10/03/15 | Michael Esser, Airfare, Dallas, TX 10/06/2015 to 10/10/2015, Hearing | 1,004.20 |
| 10/03/15 | James Barolo, Transportation To/From Airport, Cab from The Benjamin Hotel to JFK. Deposition preparation and deposition. | 80.00 |
| 10/03/15 | James Barolo, Transportation To/From Airport, Cab from SFO to home. Deposition preparation and deposition. | 58.50 |
| 10/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/3/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 7:15 PM | 75.00 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 3.45 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 7.39 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New Yorkl Deposition preparation and depositions. | 12.00 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 36.00 |
| 10/04/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush night courier delivery to Jericho, NY | 150.15 |
| 10/04/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 362.15 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 18.52 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 3.81 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 29.67 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 7.94 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 43.14 |
| 10/04/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - outside contract attorneys, document review | 76,760.00 |
| 10/05/15 | Standard Prints | .20 |
| 10/05/15 | Standard Prints | 12.60 |
| 10/05/15 | Standard Prints | 30.20 |
| 10/05/15 | Standard Prints | 3.40 |
| 10/05/15 | Standard Prints | .20 |
| 10/05/15 | Standard Prints | 1.30 |
| 10/05/15 | Standard Prints | 5.30 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | .70 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | .70 |
| 10/05/15 | Standard Prints | 1.40 |
| 10/05/15 | Standard Prints | 8.30 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | 1.50 |
| 10/05/15 | Standard Prints | 2.80 |
| 10/05/15 | Standard Prints | .80 |
| 10/05/15 | Standard Prints | .90 |
| 10/05/15 | Standard Prints | 6.20 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Color Prints | 14.10 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 3.90 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Color Prints | 3.90 |
| 10/05/15 | Color Prints | 3.90 |
| 10/05/15 | Color Prints | 42.90 |
| 10/05/15 | Color Prints | 2.10 |
| 10/05/15 | Color Prints | .90 |
| 10/05/15 | Color Prints | 1.80 |
| 10/05/15 | Color Prints | 4.80 |
| 10/05/15 | Color Prints | .60 |
| 10/05/15 | Color Prints | 4.80 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 1.20 |
| 10/05/15 | Color Prints | 1.20 |
| 10/05/15 | Color Prints | 1.80 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Overnight Delivery, Fed Exp to:Jeff Walker,DALLAS, TX from:Mailroom | 10.76 |
| 10/05/15 | Overnight Delivery, Fed Exp from:Michael Hensler, CHICAGO,IL to:Kate Vassilkova | 27.77 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/05/15 | Overnight Delivery, Fed Exp to:Kevin Chang,SAN FRANCISCO,CA from:Kaley Jordan | 47.15 |
| 10/05/15 | Overnight Delivery, Fed Exp to:Kevin Chang,SAN FRANCISCO,CA from:Kaley Jordan | 55.91 |
| 10/05/15 | Overnight Delivery, Fed Exp to:Kevin Chang,SAN FRANCISCO,CA from:Kaley Jordan | 54.11 |
| 10/05/15 | Chad Husnick, Taxi, Restructuring | 78.25 |
| 10/05/15 | Christine Lehman, Taxi, Taxi home | 9.65 |
| 10/05/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 362.15 |
| 10/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/5/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 10/05/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.25 |
| 10/05/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 7.00 |
| 10/05/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/05/15 | E-INDEPENDENCE LEGAL SUPPORT - PO BOX 1807 (NT), Outside Retrieval Service, Interlibrary loan for T. Mohan | 25.00 |
| 10/05/15 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets usage for September 2015 | 81.60 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 5.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 14.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 38.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Lina Kaisey | 20.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Mary Shackleton | 80.00 |
| 10/05/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 10/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 10/05/15 | Lina Kaisey, Taxi, Taxi home from office | 20.16 |
| 10/05/15 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Jason Douangsanith, 10/05/2015, From:Office/To:Home | 26.20 |
| 10/05/15 | Alexander Davis, Taxi, OT Transportation. | 32.10 |
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Jason Douangsanith, Overtime Meals - Non-Attorney, 10/5/2015 | 20.00 |
| 10/05/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/05/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 10/05/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal on 10/5 | 20.00 |
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/5/2015 | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/5/2015 | 20.00 |
| 10/06/15 | Michael Esser, Internet, Hearing | 15.10 |
| 10/06/15 | Standard Copies or Prints | 93.40 |
| 10/06/15 | Standard Prints | .10 |
| 10/06/15 | Standard Prints | .60 |
| 10/06/15 | Standard Prints | 3.80 |
| 10/06/15 | Standard Prints | 1.00 |
| 10/06/15 | Standard Prints | 2.60 |
| 10/06/15 | Standard Prints | .20 |
| 10/06/15 | Standard Prints | .40 |
| 10/06/15 | Standard Prints | 1.70 |
| 10/06/15 | Standard Prints | 1.70 |
| 10/06/15 | Standard Prints | 2.80 |
| 10/06/15 | Standard Prints | 1.50 |
| 10/06/15 | Standard Prints | 1.30 |
| 10/06/15 | Standard Prints | 8.70 |
| 10/06/15 | Standard Prints | 5.60 |
| 10/06/15 | Standard Prints | 7.10 |
| 10/06/15 | Standard Prints | 9.10 |
| 10/06/15 | Standard Prints | 2.20 |
| 10/06/15 | Standard Prints | .20 |
| 10/06/15 | Standard Prints | 56.10 |
| 10/06/15 | Standard Prints | 5.70 |
| 10/06/15 | Standard Prints | 20.40 |
| 10/06/15 | Standard Prints | 1.00 |
| 10/06/15 | Color Copies or Prints | 241.20 |
| 10/06/15 | Color Prints | 62.40 |
| 10/06/15 | Color Prints | 1.80 |
| 10/06/15 | Color Prints | 3.30 |
| 10/06/15 | Color Prints | 8.10 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 1.80 |
| 10/06/15 | Color Prints | 8.10 |
| 10/06/15 | Color Prints | 5.10 |
| 10/06/15 | Color Prints | 3.30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | 14.40 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | 2.10 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 5.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 2.10 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 2.10 |
| 10/06/15 | Color Prints | .90 |
| 10/06/15 | Color Prints | .90 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 5.10 |
| 10/06/15 | Production Blowbacks | 348.00 |
| 10/06/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Outside Messenger Service, Fed Ex sent to London | 200.44 |
| 10/06/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 362.15 |
| 10/06/15 | Anna Terteryan, Airfare, Burbank, CA 10/07/2015 to 10/07/2015, This is her new booked flight though Jet Blue. Deposition preparation and depositions. | 648.10 |
| 10/06/15 | Anna Terteryan, Agency Fee, This is her new booked flight though Jet Blue. Deposition preparation and depositions. | 58.00 |
| 10/06/15 | Sara Zablotney, Transportation To/From Airport, Client meeting | 45.18 |
| 10/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1717 N AKARD ST DALLAS TX | 75.00 |
| 10/06/15 | Sara Zablotney, Travel Meals, New York Client meeting | 6.79 |
| 10/06/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 6.50 |
| 10/06/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.41 |
| 10/06/15 | Michael Esser, Travel Meals, San Francisco, CA Hearing | 3.89 |
| 10/06/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 40.00 |
| 10/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 13.00 |
| 10/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 135.00 |
| 10/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/6/2015 | 20.00 |
| 10/06/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/6/2015 | 20.00 |
| 10/07/15 | Michael Esser, Internet, Hearing | 15.10 |
| 10/07/15 | Standard Prints | 5.70 |
| 10/07/15 | Standard Prints | .30 |
| 10/07/15 | Standard Prints | 2.30 |
| 10/07/15 | Standard Prints | 1.40 |
| 10/07/15 | Standard Prints | 9.60 |
| 10/07/15 | Standard Prints | 1.80 |
| 10/07/15 | Standard Prints | 1.90 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/15 | Standard Prints | .20 |
| 10/07/15 | Standard Prints | 1.00 |
| 10/07/15 | Standard Prints | .10 |
| 10/07/15 | Standard Prints | 6.10 |
| 10/07/15 | Standard Prints | 7.10 |
| 10/07/15 | Standard Prints | 10.90 |
| 10/07/15 | Standard Prints | 4.40 |
| 10/07/15 | Standard Prints | 1.00 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | 1.80 |
| 10/07/15 | Color Prints | 1.80 |
| 10/07/15 | Color Prints | 1.50 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 19.20 |
| 10/07/15 | Color Prints | 9.00 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 4.20 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | 1.50 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | 14.40 |
| 10/07/15 | Color Prints | 14.10 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | 5.70 |
| 10/07/15 | Color Prints | 1.80 |
| 10/07/15 | Color Prints | 3.00 |
| 10/07/15 | Color Prints | 13.20 |
| 10/07/15 | Color Prints | 27.60 |
| 10/07/15 | Color Prints | 27.60 |
| 10/07/15 | Color Prints | 2.70 |
| 10/07/15 | Color Prints | 2.70 |
| 10/07/15 | Color Prints | 9.00 |
| 10/07/15 | Color Prints | 2.10 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Production Blowbacks | 250.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 17.82 |
| 10/07/15 | Overnight Delivery, Fed Exp to:Meghan Rishel, WASHINGTON,DC from:JoAnne Cantafio | 32.15 |
| 10/07/15 | Sara Zablotney, Lodging, Chicago 10/06/2015 to 10/07/2015, Client meeting | 350.00 |
| 10/07/15 | Sara Zablotney, Transportation To/From Airport, Client meeting | 48.30 |
| 10/07/15 | Anna Terteryan, Transportation To/From Airport, Taxi from deposition to JFK. Deposition preparation and depositions. | 70.01 |
| 10/07/15 | Sara Zablotney, Travel Meals, Chicago Client meeting | 3.08 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.75 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 21.95 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.39 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/07/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 40.00 |
| 10/07/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 25.13 |
| 10/07/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 40.00 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 8.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 6.90 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 4.10 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 145.40 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 13.40 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 31.90 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | .30 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 380.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 65.70 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 227.80 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 4.10 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 125.80 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 54.40 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1.60 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1,095.20 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | .60 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 26.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 357.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1,733.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1,638.80 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, ABELSON, STEVE, 10/7/2015 | 783.15 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, KAMRACZEWSKI, MARY BETH, 10/7/2015 | 192.33 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, MILLER, RENITA, 10/7/2015 | 378.99 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, MILLER, RENITA, 10/7/2015 | 198.86 |
| 10/07/15 | Holly Trogdon, Taxi, Overtime transportation | 13.90 |
| 10/07/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 72.40 |
| 10/07/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/07/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 10/7/2015 | 20.00 |
| 10/07/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/7/2015 | 20.00 |
| 10/07/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/7/2015 | 20.00 |
| 10/08/15 | Standard Prints | 13.20 |
| 10/08/15 | Standard Prints | 6.10 |
| 10/08/15 | Standard Prints | 4.60 |
| 10/08/15 | Standard Prints | 3.30 |
| 10/08/15 | Standard Prints | 1.20 |
| 10/08/15 | Standard Prints | .40 |
| 10/08/15 | Standard Prints | .30 |
| 10/08/15 | Standard Prints | 6.30 |
| 10/08/15 | Standard Prints | 13.40 |
| 10/08/15 | Standard Prints | 2.40 |
| 10/08/15 | Standard Prints | 10.80 |
| 10/08/15 | Standard Prints | .60 |
| 10/08/15 | Standard Prints | 11.40 |
| 10/08/15 | Standard Prints | 1.90 |
| 10/08/15 | Standard Prints | .80 |
| 10/08/15 | Standard Prints | 3.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/08/15 | Standard Prints | 12.70 |
| 10/08/15 | Standard Prints | 1.10 |
| 10/08/15 | Standard Prints | 2.20 |
| 10/08/15 | Standard Prints | 3.10 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | .90 |
| 10/08/15 | Color Prints | 3.00 |
| 10/08/15 | Color Prints | 1.80 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 1.20 |
| 10/08/15 | Color Prints | 2.10 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 1.20 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 2.40 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | .90 |
| 10/08/15 | Color Prints | .60 |
| 10/08/15 | Color Prints | 8.70 |
| 10/08/15 | Color Prints | 4.50 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 5.70 |
| 10/08/15 | Color Prints | 16.20 |
| 10/08/15 | Color Prints | 13.50 |
| 10/08/15 | Color Prints | 15.00 |
| 10/08/15 | Color Prints | .60 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 3.90 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 10.20 |
| 10/08/15 | Color Prints | 9.90 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 2.40 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 15.90 |
| 10/08/15 | Color Prints | 2.40 |
| 10/08/15 | Color Prints | 5.10 |
| 10/08/15 | Color Prints | 1.50 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/08/15 | Color Prints | 1.80 |
| 10/08/15 | Color Prints | .90 |
| 10/08/15 | Production Blowbacks | 98.10 |
| 10/08/15 | Production Blowbacks | 170.70 |
| 10/08/15 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:MAILROOM | 60.63 |
| 10/08/15 | Michael Esser, Lodging, Dallas, TX 10/06/2015 to 10/08/2015, Hearing | 700.00 |
| 10/08/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, Pennsylvania 10/12/2015 to 10/14/2015, Court Hearing | 317.13 |
| 10/08/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 30.05 |
| 10/08/15 | Justin Sowa, San Francisco CA OT Transportation. | 18.25 |
| 10/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 74.00 |
| 10/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 8.00 |
| 10/08/15 | RED TOP CAB COMPANY, Overtime Transportation, 10/8/2015, CHAD PAPENESS | 75.00 |
| 10/08/15 | Anthony Sexton, Taxi, working late | 8.05 |
| 10/08/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/8/2015 | 20.00 |
| 10/09/15 | Standard Prints | 4.50 |
| 10/09/15 | Standard Prints | 4.80 |
| 10/09/15 | Standard Prints | 8.40 |
| 10/09/15 | Standard Prints | 13.00 |
| 10/09/15 | Standard Prints | 4.70 |
| 10/09/15 | Standard Prints | .20 |
| 10/09/15 | Standard Prints | 1.30 |
| 10/09/15 | Standard Prints | 2.30 |
| 10/09/15 | Standard Prints | .20 |
| 10/09/15 | Standard Prints | 65.60 |
| 10/09/15 | Standard Prints | .20 |
| 10/09/15 | Standard Prints | 1.90 |
| 10/09/15 | Color Prints | 9.30 |
| 10/09/15 | Color Prints | 3.00 |
| 10/09/15 | Color Prints | 1.20 |
| 10/09/15 | Color Prints | .60 |
| 10/09/15 | Production Blowbacks | 133.40 |
| 10/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1833 W MELROSE, Lina Kaisey, 10/9/2015 | 39.47 |
| 10/09/15 | Michael Esser, Airfare, Philadelphia, PA 10/13/2015 to 10/15/2015, Hearing and Pre-Trial Conference | 1,705.93 |
| 10/09/15 | Michael Esser, Agency Fee, Hearing and Pre-Trial Conference | 58.00 |
| 10/09/15 | Michael Esser, Airfare, San Francisco, CA 10/10/2015 to 10/10/2015, Hearing | 541.41 |
| 10/09/15 | Cormac Connor, Airfare, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 736.20 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/09/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 21.00 |
| 10/09/15 | Andrew McGaan, Rail, New York - Wilmington, Delaware 10/14/2015 to 10/14/2015, Court Hearing | 145.00 |
| 10/09/15 | Andrew McGaan, Airfare, Philadelphia, Pennsylvania - Chicago 10/15/2015 to 10/15/2015, Court Hearing | -389.93 |
| 10/09/15 | Andrew McGaan, Airfare, Philadelphia, Pennsylvanis - Chicago 10/13/2015 to 10/15/2015, Court Hearing | 72.80 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 6.83 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 24.52 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 6.83 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 40.00 |
| 10/09/15 | Inter-Library Loan | 25.00 |
| 10/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 59.00 |
| 10/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Lina Kaisey | 38.00 |
| 10/09/15 | PROQUEST LLC, Computer Database Research, Proquest Dialog Usage for 10/2015, Eggert, Mary | 8.52 |
| 10/09/15 | LEXISNEXIS, LexisNexis Research, EGGERT, MARY, 10/9/2015 | 566.80 |
| 10/09/15 | LEXISNEXIS, LexisNexis Research, WALDRON, ANNE, 10/9/2015 | 356.12 |
| 10/09/15 | Meghan Rishel, Taxi, Prepare exhibit list. | 18.96 |
| 10/09/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/9/2015 | 20.00 |
| 10/09/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 10/10/15 | Cormac Connor, Internet, Travel to Chicago to attend the annual partners' meeting. | 6.00 |
| 10/11/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Contract Attorneys, Document Review | 60,647.50 |
| 10/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/11/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 10/11/2015 | 20.00 |
| 10/12/15 | Standard Prints | 1.10 |
| 10/12/15 | Standard Prints | 1.70 |
| 10/12/15 | Standard Prints | 13.30 |
| 10/12/15 | Standard Prints | 1.40 |
| 10/12/15 | Standard Prints | .10 |
| 10/12/15 | Standard Prints | 10.80 |
| 10/12/15 | Standard Prints | .10 |
| 10/12/15 | Standard Prints | 1.70 |
| 10/12/15 | Standard Prints | .80 |
| 10/12/15 | Standard Prints | 1.20 |
| 10/12/15 | Standard Prints | .80 |
| 10/12/15 | Standard Prints | 11.30 |
| 10/12/15 | Standard Prints | 14.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/12/15 | Standard Prints | .20 |
| 10/12/15 | Standard Prints | 1.30 |
| 10/12/15 | Standard Prints | 15.70 |
| 10/12/15 | Standard Prints | .10 |
| 10/12/15 | Standard Prints | .40 |
| 10/12/15 | Color Prints | 1.80 |
| 10/12/15 | Color Prints | 1.80 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | 1.50 |
| 10/12/15 | Color Prints | 3.60 |
| 10/12/15 | Color Prints | 22.20 |
| 10/12/15 | Color Prints | 19.80 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | 1.20 |
| 10/12/15 | Color Prints | 1.20 |
| 10/12/15 | Color Prints | 14.70 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | .30 |
| 10/12/15 | Color Prints | 10.50 |
| 10/12/15 | Color Prints | 3.00 |
| 10/12/15 | Color Prints | 3.00 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | 10.50 |
| 10/12/15 | Color Prints | 3.00 |
| 10/12/15 | Color Prints | 10.80 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | 2.70 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | .90 |
| 10/12/15 | Overnight Delivery, Fed Exp to:Jane Sullivan,NEW YORK,NY from:Tim Mohan | 10.76 |
| 10/12/15 | Steven Serajeddini, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Restructuring | 694.20 |
| 10/12/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/12/15 | Marc Kieselstein, Airfare, Philadelphia 10/14/2015 to 10/15/2015, Court Hearing in Delaware | 798.06 |
| 10/12/15 | Marc Kieselstein, Agency Fee, Court Hearing in Delaware | 58.00 |
| 10/12/15 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Restructuring | 694.20 |
| 10/12/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/12/15 | Mark McKane, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Hearing | -655.00 |
| 10/12/15 | Mark McKane, Airfare, Philadelphia, PA 10/15/2015 to 10/15/2015, Hearing | 916.10 |
| 10/12/15 | Mark McKane, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/12/15 | Anthony Sexton, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Travel to Delaware (via Philadelphia) for EFH meeting | 774.20 |
| 10/12/15 | Anthony Sexton, Agency Fee, Travel to Delaware (via Philadelphia) for EFH meeting | 58.00 |
| 10/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 19.00 |
| 10/12/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/12/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/12/15 | Lina Kaisey, Taxi, Taxi home from office | 17.94 |
| 10/12/15 | Anthony Sexton, Overtime Meals - Attorney, working late | 20.00 |
| 10/12/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/12/2015 | 20.00 |
| 10/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/13/15 | Standard Prints | 24.70 |
| 10/13/15 | Standard Prints | 15.00 |
| 10/13/15 | Standard Prints | 58.50 |
| 10/13/15 | Standard Prints | 11.60 |
| 10/13/15 | Standard Prints | 4.00 |
| 10/13/15 | Standard Prints | .30 |
| 10/13/15 | Standard Prints | .90 |
| 10/13/15 | Standard Prints | 4.50 |
| 10/13/15 | Standard Prints | 2.00 |
| 10/13/15 | Standard Prints | 59.70 |
| 10/13/15 | Standard Prints | 94.60 |
| 10/13/15 | Standard Prints | .50 |
| 10/13/15 | Standard Prints | 1.00 |
| 10/13/15 | Standard Prints | 1.20 |
| 10/13/15 | Standard Prints | 12.50 |
| 10/13/15 | Standard Prints | .30 |
| 10/13/15 | Standard Prints | 1.60 |
| 10/13/15 | Standard Prints | 5.80 |
| 10/13/15 | Standard Prints | 4.40 |
| 10/13/15 | Standard Prints | 5.80 |
| 10/13/15 | Standard Prints | .30 |
| 10/13/15 | Standard Prints | 7.60 |
| 10/13/15 | Standard Prints | .10 |
| 10/13/15 | Standard Prints | 2.20 |
| 10/13/15 | Standard Prints | 21.60 |
| 10/13/15 | Standard Prints | 3.70 |
| 10/13/15 | Standard Prints | 9.00 |
| 10/13/15 | Color Prints | 3.60 |
| 10/13/15 | Color Prints | 5.10 |
| 10/13/15 | Color Prints | 15.00 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 26.70 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 7.50 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/13/15 | Color Prints | 19.20 |
| 10/13/15 | Color Prints | 26.70 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | 6.00 |
| 10/13/15 | Color Prints | 10.80 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | 1.20 |
| 10/13/15 | Color Prints | 2.10 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | 2.40 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | 9.30 |
| 10/13/15 | Color Prints | 5.40 |
| 10/13/15 | Color Prints | 1.20 |
| 10/13/15 | Color Prints | 3.60 |
| 10/13/15 | Color Prints | 6.00 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | 1.20 |
| 10/13/15 | Color Prints | 2.40 |
| 10/13/15 | Color Prints | 1.80 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | 1.80 |
| 10/13/15 | Color Prints | 2.40 |
| 10/13/15 | Color Prints | 18.00 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Production Blowbacks | 69.60 |
| 10/13/15 | Edward Sassower, Rail, Wilmington, DE 10/15/2015 to 10/15/2015, Attend hearing. | 145.00 |
| 10/13/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/13/15 | Marc Kieselstein, Airfare, New York, NY 10/20/2015 to 10/20/2015, Meeting with clients. Only one way. | 390.84 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/13/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 10/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/13/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 6.00 |
| 10/13/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 6.00 |
| 10/13/15 | DOCUMENTS DELIVERED - PO BOX 3506 (NT), Outside Retrieval Service, Page 171 from Corporate Bankruptcy: Tools, Strategies, and Alternatives 2003. | 56.50 |
| 10/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 5.00 |
| 10/13/15 | LEXISNEXIS, LexisNexis Research, KAMRACZEWSKI, MARY BETH, 10/13/2015 | 155.94 |
| 10/13/15 | Kevin Chang, Taxi, Overtime transportation from office to home on 10/13 | 16.75 |
| 10/13/15 | Lina Kaisey, Taxi, Taxi home from office | 17.85 |
| 10/13/15 | Anna Terteryan, Taxi, OT Transportation. | 8.61 |
| 10/13/15 | Anthony Sexton, Taxi, working late | 8.25 |
| 10/13/15 | Alexander Davis, Taxi, OT Transportation. | 32.15 |
| 10/13/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/13/2015 | 20.00 |
| 10/13/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal on 10/13 | 20.00 |
| 10/13/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/14/15 | Mark McKane, Internet, Hearing | 15.99 |
| 10/14/15 | Standard Copies or Prints | .30 |
| 10/14/15 | Standard Prints | 10.20 |
| 10/14/15 | Standard Prints | .80 |
| 10/14/15 | Standard Prints | 2.40 |
| 10/14/15 | Standard Prints | .30 |
| 10/14/15 | Standard Prints | 37.70 |
| 10/14/15 | Standard Prints | .10 |
| 10/14/15 | Standard Prints | 1.50 |
| 10/14/15 | Standard Prints | .30 |
| 10/14/15 | Standard Prints | 1.50 |
| 10/14/15 | Standard Prints | .60 |
| 10/14/15 | Standard Prints | 11.80 |
| 10/14/15 | Standard Prints | 17.70 |
| 10/14/15 | Standard Prints | .10 |
| 10/14/15 | Standard Prints | 1.20 |
| 10/14/15 | Standard Prints | 1.70 |
| 10/14/15 | Standard Prints | 6.70 |
| 10/14/15 | Standard Prints | 42.20 |
| 10/14/15 | Standard Prints | 17.60 |
| 10/14/15 | Standard Prints | 8.30 |
| 10/14/15 | Standard Prints | .20 |
| 10/14/15 | Color Prints | 6.60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/14/15 | Color Prints | 3.60 |
| 10/14/15 | Color Prints | 4.20 |
| 10/14/15 | Color Prints | 23.40 |
| 10/14/15 | Color Prints | 8.70 |
| 10/14/15 | Color Prints | 1.80 |
| 10/14/15 | Color Prints | 1.80 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | 8.70 |
| 10/14/15 | Color Prints | 8.40 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | 2.10 |
| 10/14/15 | Color Prints | 12.90 |
| 10/14/15 | Color Prints | 12.90 |
| 10/14/15 | Color Prints | 11.10 |
| 10/14/15 | Color Prints | 2.10 |
| 10/14/15 | Color Prints | .90 |
| 10/14/15 | Color Prints | .90 |
| 10/14/15 | Color Prints | 12.00 |
| 10/14/15 | Color Prints | 5.40 |
| 10/14/15 | Color Prints | 5.40 |
| 10/14/15 | Color Prints | 19.20 |
| 10/14/15 | Color Prints | 3.00 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | 1.20 |
| 10/14/15 | Color Prints | 34.80 |
| 10/14/15 | Color Prints | 1.20 |
| 10/14/15 | Color Prints | 1.20 |
| 10/14/15 | Production Blowbacks | 286.20 |
| 10/14/15 | Lina Kaisey, Taxi, Omnibus hearing. Transportation from train to hotel. | 11.07 |
| 10/14/15 | Andrew McGaan, Taxi, Court Hearing | 20.00 |
| 10/14/15 | Andrew McGaan, Lodging, New York, New York 10/13/2015 to 10/13/2015, Meeting | 500.00 |
| 10/14/15 | Jonathan Ganter, Rail, New York, NY 10/15/2015 to 10/15/2015, Meeting | 133.00 |
| 10/14/15 | Jonathan Ganter, Agency Fee, Meeting | 58.00 |
| 10/14/15 | Jeffery Lula, Agency Fee, Travel to NYC for client meetings. | 21.00 |
| 10/14/15 | Jeffery Lula, Airfare, NYC, NY 10/14/2015 to 10/15/2015, Travel to NYC for client meetings. | 761.94 |
| 10/14/15 | Justin Sowa, Airfare, New York, New York 10/15/2015 to 10/15/2015, Deposition preparation and depositions. | 869.10 |
| 10/14/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 10/14/15 | Justin Sowa, Airfare, San Francisco, CA 10/19/2015 to 10/19/2015, Deposition preparation and depositions. | 813.10 |
| 10/14/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 10/14/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 10/14/2015 to 10/16/2015, Omnibus Hearing | 707.98 |
| 10/14/15 | Brenton Rogers, Agency Fee, Omnibus Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/15 | Lina Kaisey, Rail, New York, NY 10/15/2015 to 10/15/2015, Omnibus hearing. Train ride from Wilmington, DE to New York, NY. | 145.00 |
| 10/14/15 | Lina Kaisey, Rail, Wilmington, DE 10/14/2015 to 10/14/2015, Omnibus hearing. Train ride from New York, NY to Wilmington, DE. | 145.00 |
| 10/14/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for client meetings. | 48.55 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1102 N WEST ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 14-68 E 10th St Wilmington DE | 125.00 |
| 10/14/15 | Jeffery Lula, Travel Meals, Chicago, IL Travel to NYC for client meetings. | 16.90 |
| 10/14/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 14.95 |
| 10/14/15 | Marc Kieselstein, Travel Meals, Delaware Court Hearing in Delaware | 21.00 |
| 10/14/15 | Marc Kieselstein, Travel Meals, Delaware Court Hearing in Delaware | 40.00 |
| 10/14/15 | Marc Kieselstein, Travel Meals, Delaware Court Hearing in Delaware | 6.00 |
| 10/14/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 29.20 |
| 10/14/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 18.00 |
| 10/14/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 6.00 |
| 10/14/15 | Lina Kaisey, Travel Meals, Wilmington, DE Omnibus hearing. Hotel dinner 10/14/15 | 40.00 |
| 10/14/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Delaware (via Philadelphia) for EFH meeting | 10.44 |
| 10/14/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing Chad Husnick, Brenton Rogers, Mark McKane | 88.50 |
| 10/14/15 | Andrew McGaan, Travel Meals, New York, New York Court Hearing | 24.25 |
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original and 1 Certified transcript. | 1,865.90 |
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,921.55 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 3,644.55 |
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 4,486.30 |
| 10/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 8.00 |
| 10/14/15 | LEXISNEXIS, LexisNexis Research, LEE, TRICIA, 10/14/2015 | 29.35 |
| 10/14/15 | Holly Trogdon, Taxi, Overtime transportation | 10.79 |
| 10/14/15 | Steven Torrez, Taxi, Overtime Transportation | 11.65 |
| 10/14/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 10/14/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.22 |
| 10/14/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/14/2015 | 20.00 |
| 10/14/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/14/2015 | 20.00 |
| 10/14/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 10/15/15 | Standard Prints | 1.70 |
| 10/15/15 | Standard Prints | .10 |
| 10/15/15 | Standard Prints | 10.00 |
| 10/15/15 | Standard Prints | .30 |
| 10/15/15 | Standard Prints | .40 |
| 10/15/15 | Standard Prints | .30 |
| 10/15/15 | Standard Prints | 9.10 |
| 10/15/15 | Standard Prints | 10.60 |
| 10/15/15 | Standard Prints | 6.40 |
| 10/15/15 | Standard Prints | .80 |
| 10/15/15 | Standard Prints | .50 |
| 10/15/15 | Standard Prints | .60 |
| 10/15/15 | Standard Prints | .30 |
| 10/15/15 | Standard Prints | .20 |
| 10/15/15 | Standard Prints | 2.10 |
| 10/15/15 | Color Prints | .60 |
| 10/15/15 | Color Prints | 5.40 |
| 10/15/15 | Color Prints | 1.80 |
| 10/15/15 | Color Prints | 6.00 |
| 10/15/15 | Color Prints | 33.60 |
| 10/15/15 | Color Prints | 1.80 |
| 10/15/15 | Production Blowbacks | 71.20 |
| 10/15/15 | Jonathan Ganter, Taxi, Meeting | 16.22 |
| 10/15/15 | Jonathan Ganter, Metra/Public Transportation, New York, NY Meeting | 5.00 |
| 10/15/15 | Steven Serajeddini, Taxi, Restructuring | 12.00 |
| 10/15/15 | Edward Sassower, Taxi, Taxi home from train station. | 22.56 |
| 10/15/15 | Lina Kaisey, Taxi, Omnibus hearing. Taxi from hotel to train station. | 5.75 |
| 10/15/15 | Lina Kaisey, Metra/Public Transportation, New York Metro Card for travel to and from hearing | 6.50 |
| 10/15/15 | Jeffery Lula, Lodging, NYC, NY 10/14/2015 to 10/15/2015, Travel to NYC for client meetings. | 490.89 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 10/15/15 | Steven Serajeddini, Lodging, Wilmington, DE 10/14/2015 to 10/08/2015, Restructuring | 229.90 |
| 10/15/15 | Marc Kieselstein, Lodging, Delaware 10/14/2015 to 10/15/2015, Court Hearing in Delaware | 284.90 |
| 10/15/15 | Chad Husnick, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Restructuring | 284.90 |
| 10/15/15 | Michael Esser, Lodging, Wilmington, DE 10/13/2015 to 10/15/2015, Hearing and Pre-Trial Conference | 569.80 |
| 10/15/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 436.96 |
| 10/15/15 | Mark McKane, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Hearing | 284.90 |
| 10/15/15 | Anthony Sexton, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Travel to Delaware (via Philadelphia) for EFH meeting | 284.90 |
| 10/15/15 | Andrew McGaan, Lodging, Wilmington, Delaware 10/14/2015 to 10/14/2015, Court Hearing | 284.90 |
| 10/15/15 | Jonathan Ganter, Rail, Washington, DC 10/15/2015 to 10/15/2015, Meeting | 145.00 |
| 10/15/15 | Jonathan Ganter, Agency Fee, Meeting | 58.00 |
| 10/15/15 | Jonathan Ganter, Rail, Washington, DC 10/15/2015 to 10/15/2015, Meeting | -121.00 |
| 10/15/15 | Edward Sassower, Rail, New York 10/15/2015 to 10/15/2015, Attend hearing. | 145.00 |
| 10/15/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/15/15 | Edward Sassower, Rail, New York 10/15/2015 to 10/15/2015, Cecily Gooch (client), Train Ticket to New York. | 145.00 |
| 10/15/15 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2015 to 10/09/2015, Restructuring | 569.00 |
| 10/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 10/19/2015 to 10/20/2015, Court Hearing | 634.26 |
| 10/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/15/15 | Andrew McGaan, Airfare, Philadelphia, Pennsylvania - Chicago 10/15/2015 to 10/15/2015, Court Hearing | 916.10 |
| 10/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/15/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for client meetings. | 47.30 |
| 10/15/15 | Marc Kieselstein, Transportation To/From Airport, Cab from Delaware to Philadelphia Airport | 100.00 |
| 10/15/15 | Justin Sowa, Transportation To/From Airport, Taxi from JFK to The Benjamin, Deposition preparation and depositions. | 72.92 |
| 10/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 10/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON 920 N KING ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 10/15/15 | Jonathan Ganter, Travel Meals, New York, NY Meeting T. Filsinger-FEP, S. Schreiber-FEP, Jeffery Lula | 80.00 |
| 10/15/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC for client meetings. | 12.61 |
| 10/15/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 13.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/15/15 | Edward Sassower, Travel Meals, Wilmington, DE Court travel meals. Chad Husnick, Andrew McGaan | 72.00 |
| 10/15/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 30.71 |
| 10/15/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 27.20 |
| 10/15/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 4.00 |
| 10/15/15 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and depositions. | 18.01 |
| 10/15/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Omnibus Hearing | 40.00 |
| 10/15/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 30.71 |
| 10/15/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 36.60 |
| 10/15/15 | Lina Kaisey, Travel Meals, Wilmington, DE Omnibus hearing. | 8.99 |
| 10/15/15 | Lina Kaisey, Travel Meals, Wilmington, DE Omnibus hearing. Hotel breakfast 10/15/15 | 39.28 |
| 10/15/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing | 16.72 |
| 10/15/15 | Marc Kieselstein, Parking, Chicago, IL Parking at Chicago Airport. | 52.00 |
| 10/15/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 69.00 |
| 10/15/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 69.00 |
| 10/15/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 114.00 |
| 10/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Book purchase-"Financial Management and Policy" 12th ed. | 14.30 |
| 10/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Article purchase-"What is the Cost of Financial Flexibility?" by Powers and Tsyplakov. | 38.00 |
| 10/15/15 | McClain Thompson, Taxi, Overtime transportation. | 21.18 |
| 10/15/15 | Warren Haskel, Taxi, Overtime Transportation | 36.95 |
| 10/15/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 10/15/15 | Lina Kaisey, Taxi, Taxi home from office | 16.64 |
| 10/15/15 | Alexander Davis, Taxi, OT Transportation. | 14.75 |
| 10/15/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner on 10/15. | 20.00 |
| 10/15/15 | Cash Credits HOTEL DUPONT REFUND | -524.60 |
| 10/16/15 | Brenton Rogers, Internet, Omnibus Hearing | 6.99 |
| 10/16/15 | Standard Prints | 5.50 |
| 10/16/15 | Standard Prints | 2.30 |
| 10/16/15 | Standard Prints | 3.00 |
| 10/16/15 | Standard Prints | 1.00 |
| 10/16/15 | Standard Prints | 25.70 |
| 10/16/15 | Standard Prints | .30 |
| 10/16/15 | Standard Prints | 3.10 |
| 10/16/15 | Standard Prints | 6.00 |
| 10/16/15 | Standard Prints | .10 |
| 10/16/15 | Standard Prints | .30 |
| 10/16/15 | Standard Prints | 2.20 |
| 10/16/15 | Standard Prints | 4.20 |
| 10/16/15 | Standard Prints | .80 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/16/15 | Standard Prints | .20 |
| 10/16/15 | Standard Prints | .60 |
| 10/16/15 | Standard Prints | .90 |
| 10/16/15 | Standard Prints | 7.40 |
| 10/16/15 | Standard Prints | 4.10 |
| 10/16/15 | Standard Prints | 8.20 |
| 10/16/15 | Standard Prints | 110.20 |
| 10/16/15 | Standard Prints | 15.70 |
| 10/16/15 | Standard Prints | 2.10 |
| 10/16/15 | Standard Prints | 35.20 |
| 10/16/15 | Color Prints | 4.50 |
| 10/16/15 | Color Prints | 11.40 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 3.60 |
| 10/16/15 | Color Prints | .60 |
| 10/16/15 | Color Prints | 3.90 |
| 10/16/15 | Color Prints | .60 |
| 10/16/15 | Color Prints | .60 |
| 10/16/15 | Color Prints | 10.50 |
| 10/16/15 | Color Prints | 9.60 |
| 10/16/15 | Color Prints | .90 |
| 10/16/15 | Color Prints | 9.30 |
| 10/16/15 | Color Prints | 9.30 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 25.80 |
| 10/16/15 | Color Prints | 1.20 |
| 10/16/15 | Color Prints | 25.80 |
| 10/16/15 | Color Prints | 154.80 |
| 10/16/15 | Color Prints | 154.80 |
| 10/16/15 | Color Prints | 115.20 |
| 10/16/15 | Color Prints | .30 |
| 10/16/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Meghan Rishel | 39.43 |
| 10/16/15 | E-LUXURY WORLDWIDE TRANSPORTATION LLC - 329 38TH STREET (TP), Local Transportation, Car Service Charges, Andrew McGann, Pickup at 790 8 Ave, New York, NY dropoff 200 Park Ave, New York, NY | 75.00 |
| 10/16/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 361.22 |
| 10/16/15 | Brenton Rogers, Lodging, Wilmington, Delaware 10/14/2015 to 10/16/2015, Omnibus Hearing | 569.80 |
| 10/16/15 | Lina Kaisey, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Omnibus hearing. Hotel lodging and taxes. | 284.90 |
| 10/16/15 | Brenton Rogers, Rail, New York, New York 10/16/2015 to 10/16/2015, Omnibus Hearing | 145.00 |
| 10/16/15 | Jeanne Cohn-Connor, Agency Fee, Best Travel Fee | 21.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/16/15 | Jeanne Cohn-Connor, Airfare, Austin, TX 10/22/2015 to 10/23/2015, One way flight to a client meeting | 563.22 |
| 10/16/15 | Jeanne Cohn-Connor, Airfare, New York, NY 10/23/2015 to 10/23/2015, One way return flight from a client meeting | 273.10 |
| 10/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at NEW YORK 601 LEXINGTON AVE NEW YORK NY and drop off at LaGuardia Airport   New York NY | 85.09 |
| 10/16/15 | Justin Sowa, Travel Meals, New York, Ney York Deposition preparation and depositions. | 40.00 |
| 10/16/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Omnibus Hearing | 2.19 |
| 10/16/15 | Kevin Chang, Taxi, Overtime transportation from office to home on 10/16, but this is for OT on 10/15 since it was 1am. | 16.85 |
| 10/16/15 | Anna Terteryan, Taxi, OT Transportation. | 8.25 |
| 10/17/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 490.89 |
| 10/17/15 | Brenton Rogers, Airfare, New York, New York 10/18/2015 to 10/22/2015, Attend Depositions | 802.60 |
| 10/17/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 10/17/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 17.26 |
| 10/17/15 | Justin Sowa, Travel Meals, New York, New york Deposition preparation and depositions. | 40.00 |
| 10/17/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/18/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 361.22 |
| 10/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brenton Rogers, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 768 5TH AVE NEW YORK NY | 100.00 |
| 10/18/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 10.53 |
| 10/18/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 8.80 |
| 10/18/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 11.64 |
| 10/18/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Attend Depositions | 4.09 |
| 10/18/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract attorneys, Document review | 27,629.00 |
| 10/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 20.00 |
| 10/18/15 | Howard Kaplan, Taxi, Overtime transportation. | 10.01 |
| 10/18/15 | Alexander Davis, Taxi, OT Transportation. | 31.86 |
| 10/18/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/18/2015 | 20.00 |
| 10/18/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 9.56 |
| 10/19/15 | Standard Prints | 5.20 |
| 10/19/15 | Standard Prints | 3.10 |
| 10/19/15 | Standard Prints | .30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/19/15 | Standard Prints | 1.60 |
| 10/19/15 | Standard Prints | .80 |
| 10/19/15 | Standard Prints | 1.00 |
| 10/19/15 | Standard Prints | 8.00 |
| 10/19/15 | Standard Prints | 38.10 |
| 10/19/15 | Standard Prints | 2.10 |
| 10/19/15 | Standard Prints | 7.60 |
| 10/19/15 | Standard Prints | 5.10 |
| 10/19/15 | Standard Prints | 4.00 |
| 10/19/15 | Standard Prints | 18.30 |
| 10/19/15 | Standard Prints | 13.60 |
| 10/19/15 | Standard Prints | 4.90 |
| 10/19/15 | Standard Prints | 6.10 |
| 10/19/15 | Standard Prints | 2.10 |
| 10/19/15 | Standard Prints | 5.10 |
| 10/19/15 | Standard Prints | 4.50 |
| 10/19/15 | Standard Prints | .80 |
| 10/19/15 | Standard Prints | .20 |
| 10/19/15 | Standard Prints | .40 |
| 10/19/15 | Color Prints | 8.10 |
| 10/19/15 | Color Prints | 8.10 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | 9.60 |
| 10/19/15 | Color Prints | 1.20 |
| 10/19/15 | Color Prints | .90 |
| 10/19/15 | Color Prints | 5.40 |
| 10/19/15 | Color Prints | 7.20 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 8.10 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | 6.30 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 3.30 |
| 10/19/15 | Color Prints | 12.00 |
| 10/19/15 | Color Prints | 5.10 |
| 10/19/15 | Color Prints | .90 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 2.40 |
| 10/19/15 | Color Prints | 4.80 |
| 10/19/15 | Color Prints | 6.30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/19/15 | Color Prints | .90 |
| 10/19/15 | Color Prints | 8.40 |
| 10/19/15 | Color Prints | 2.40 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | 2.10 |
| 10/19/15 | Color Prints | 2.10 |
| 10/19/15 | Color Prints | 2.70 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 12.00 |
| 10/19/15 | Production Blowbacks | 101.80 |
| 10/19/15 | Production Blowbacks | 134.80 |
| 10/19/15 | Overnight Delivery, Fed Exp to:Andrew McGaan c/o Jason Madron WILMINGTON,DE from:Andrew R. McGaan | 98.83 |
| 10/19/15 | Overnight Delivery - Refund | -115.21 |
| 10/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Marc Kieselstein, P.C., 10/19/2015 | 44.80 |
| 10/19/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Add'l rooms/hotel deposit | 6,000.00 |
| 10/19/15 | Richard Howell, Lodging, Wilmington, DE 10/19/2015 to 10/20/2015, Travel to Wilmington, DE to attend hearings. | 350.00 |
| 10/19/15 | Justin Sowa, Airfare, San Francisco, CA 10/19/2015 to 10/19/2015, Deposition preparation and depositions. | -813.10 |
| 10/19/15 | Justin Sowa, Airfare, San Francisco, CA 10/19/2015 to 10/19/2015, Deposition preparation and depositions. | 558.10 |
| 10/19/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 10/19/15 | Nick Laird, Airfare, New York, NY 10/21/2015 to 10/21/2015, Attend deposition. | 761.94 |
| 10/19/15 | Nick Laird, Agency Fee, Attend deposition. | 21.00 |
| 10/19/15 | Jeffery Lula, Agency Fee, Travel to NYC to prepare for and attend deposition. | 21.00 |
| 10/19/15 | Jeffery Lula, Airfare, NYC, NY 10/20/2015 to 10/21/2015, Travel to NYC to prepare for and attend deposition. | 781.70 |
| 10/19/15 | Kevin Chang, Airfare, New York, NY 10/20/2015 to 10/20/2015, United ticket no. 7654001322 for departure SFO to JFK.  Expert Depositions in NY. | 655.65 |
| 10/19/15 | Kevin Chang, Airfare, San Francisco, CA 10/22/2015 to 10/22/2015, American ticket no. 7654001323 for return JFK to SFO.  Expert Depositions in NY. | 719.10 |
| 10/19/15 | Kevin Chang, Agency Fee, Agency fee.  Expert Depositions in NY. | 21.00 |
| 10/19/15 | Sara Zablotney, Agency Fee, Witness prep for K. Ashby | 58.00 |
| 10/19/15 | Sara Zablotney, Airfare, Dallas, Tx 10/26/2015 to 10/28/2015, Witness prep for K. Ashby | 1,004.20 |
| 10/19/15 | Bryan Stephany, Agency Fee, Trial | 10.00 |
| 10/19/15 | Richard Howell, Agency Fee, Travel to Wilmington, DE to attending hearing. | 58.00 |
| 10/19/15 | Richard Howell, Airfare, Philadelphia, PA 10/19/2015 to 10/20/2015, Travel to Wilmington, DE to attending hearing. | 634.26 |
| 10/19/15 | Justin Sowa, Transportation To/From Airport, Taxi from deposition to JFK. Deposition preparation and depositions. | 72.92 |
| 10/19/15 | Justin Sowa, Transportation To/From Airport, Taxi from SFO to 485 Hardy St, Oakland, CA. Deposition preparation and depositions. | 89.70 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/19/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/19/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/19/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/19/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/19/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/19/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/19/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 29.00 |
| 10/19/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 36.00 |
| 10/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 125.00 |
| 10/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 11.00 |
| 10/19/15 | LEXISNEXIS, LexisNexis Research, PASCARIU, GIANINA, 10/19/2015 | 38.11 |
| 10/19/15 | McClain Thompson, Taxi, Overtime transportation. | 18.21 |
| 10/19/15 | Steven Torrez, Taxi, Overtime Transportation | 11.45 |
| 10/19/15 | Warren Haskel, Taxi, Overtime Transportation | 30.45 |
| 10/19/15 | Natasha Hwangpo, Taxi, OT Taxi | 20.15 |
| 10/19/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/19/15 | Lina Kaisey, Taxi, Taxi home from office | 19.24 |
| 10/19/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 17.65 |
| 10/20/15 | Marc Kieselstein, Internet, Meeting with clients. | 15.99 |
| 10/20/15 | Jeffery Lula, Internet, Travel to NYC to prepare for and attend deposition. | 14.95 |
| 10/20/15 | Kevin Chang, Internet, Gogo Inflight internet on 10/20/2015.  Expert Depositions in NY. | 33.95 |
| 10/20/15 | Kevin Chang, Internet, Internet in room on 10/20/15.  Expert Depositions in NY. | 14.95 |
| 10/20/15 | Standard Copies or Prints | .10 |
| 10/20/15 | Standard Prints | 20.70 |
| 10/20/15 | Standard Prints | .10 |
| 10/20/15 | Standard Prints | .80 |
| 10/20/15 | Standard Prints | .20 |
| 10/20/15 | Standard Prints | 7.70 |
| 10/20/15 | Standard Prints | 1.70 |
| 10/20/15 | Standard Prints | .20 |
| 10/20/15 | Standard Prints | 14.50 |
| 10/20/15 | Standard Prints | 2.70 |
| 10/20/15 | Standard Prints | 2.60 |
| 10/20/15 | Standard Prints | 13.80 |
| 10/20/15 | Standard Prints | .20 |
| 10/20/15 | Standard Prints | 8.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/15 | Standard Prints | 2.30 |
| 10/20/15 | Standard Prints | 1.80 |
| 10/20/15 | Standard Prints | 55.00 |
| 10/20/15 | Standard Prints | .70 |
| 10/20/15 | Standard Prints | 1.90 |
| 10/20/15 | Standard Prints | 844.10 |
| 10/20/15 | Standard Prints | 12.30 |
| 10/20/15 | Standard Prints | 361.40 |
| 10/20/15 | Standard Prints | 4.70 |
| 10/20/15 | Standard Prints | .90 |
| 10/20/15 | Standard Prints | .10 |
| 10/20/15 | Standard Prints | .90 |
| 10/20/15 | Color Copies or Prints | 19.20 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | 1.20 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | 5.70 |
| 10/20/15 | Color Prints | 3.30 |
| 10/20/15 | Color Prints | 3.00 |
| 10/20/15 | Color Prints | 8.70 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | 4.20 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | 12.00 |
| 10/20/15 | Brenton Rogers, Taxi, Attend Depositions | 19.48 |
| 10/20/15 | Brenton Rogers, Taxi, Attend Depositions | 30.13 |
| 10/20/15 | Local Transportation, DESOTO CAB COOPERATIVE INC, Local Transportation, Jason Douangsanith, 10/20/2015, From:Office/To:Home | 26.75 |
| 10/20/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Add'l rooms/block deposit | 4,000.00 |
| 10/20/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Additional rooms/block deposit. | 2,000.00 |
| 10/20/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Add'l rooms for hotel block | 2,000.00 |
| 10/20/15 | Andrew McGaan, Lodging, Wilmington, Delaware 10/19/2015 to 10/19/2015, Court Hearing | 350.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/20/15 | Stephanie Ding, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, EFH Confirmation Hearing in Wilmington DE. | 103.00 |
| 10/20/15 | Anthony Sexton, Airfare, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas for witness prep | 744.20 |
| 10/20/15 | Anthony Sexton, Airfare, Philadelphia, PA 11/02/2015 to 11/07/2015, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 694.20 |
| 10/20/15 | Anthony Sexton, Agency Fee, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 58.00 |
| 10/20/15 | Stephanie Ding, Agency Fee, Confirmation Hearing in Wilmington, DE. (Forgot to submit the Agency fee with my expense report) | 58.00 |
| 10/20/15 | Jeffery Lula, Transportation To/From Airport, Travel from Laguardia to 601 Lexington Ave to prepare for and attend depositions. | 48.55 |
| 10/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 10/20/15 | Anthony Sexton, Transportation To/From Airport, Travel from Dallas Airport to EFH office for witness prep | 58.00 |
| 10/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 29.39 |
| 10/20/15 | Brenton Rogers, Travel Meals, Brooklyn, New York Attend Depositions | 40.00 |
| 10/20/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC to prepare for and attend deposition. | 36.81 |
| 10/20/15 | Kevin Chang, Travel Meals, San Francisco, CA Lunch at SFO on 10/20/2015. Expert Depositions in NY. | 12.16 |
| 10/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/20/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 5.00 |
| 10/20/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 1.45 |
| 10/20/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing Richard Howell | 39.06 |
| 10/20/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,414.25 |
| 10/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 114.00 |
| 10/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Natasha Hwangpo | 5.00 |
| 10/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Tricia Lee | 20.00 |
| 10/20/15 | LEXISNEXIS, LexisNexis Research, HESDORFER, LESLIE, 10/20/2015 | 80.63 |
| 10/20/15 | LEXISNEXIS, LexisNexis Research, LEE, TRICIA, 10/20/2015 | 71.30 |
| 10/20/15 | McClain Thompson, Taxi, Overtime transportation. | 16.89 |
| 10/20/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 10/20/15 | Lina Kaisey, Taxi, Taxi home from office | 21.19 |
| 10/20/15 | Steven Serajeddini, Taxi, Restructuring | 17.82 |
| 10/20/15 | Anthony Sexton, Taxi, working late | 8.05 |
| 10/20/15 | Alexander Davis, Taxi, OT Transportation. | 19.15 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/21/15 | Marc Kieselstein, Internet, Meeting with clients. | 15.99 |
| 10/21/15 | Kevin Chang, Internet, 10/21/15.  Expert Depositions in NY. | 14.95 |
| 10/21/15 | Standard Copies or Prints | 1.60 |
| 10/21/15 | Standard Copies or Prints | 2.80 |
| 10/21/15 | Standard Prints | 2.00 |
| 10/21/15 | Standard Prints | 3.20 |
| 10/21/15 | Standard Prints | 6.50 |
| 10/21/15 | Standard Prints | 13.50 |
| 10/21/15 | Standard Prints | 1.40 |
| 10/21/15 | Standard Prints | .20 |
| 10/21/15 | Standard Prints | 18.40 |
| 10/21/15 | Standard Prints | 1.70 |
| 10/21/15 | Standard Prints | 4.70 |
| 10/21/15 | Standard Prints | 51.10 |
| 10/21/15 | Standard Prints | 1.60 |
| 10/21/15 | Standard Prints | 1.60 |
| 10/21/15 | Standard Prints | 23.30 |
| 10/21/15 | Standard Prints | .40 |
| 10/21/15 | Standard Prints | 407.30 |
| 10/21/15 | Standard Prints | 15.10 |
| 10/21/15 | Standard Prints | 6.50 |
| 10/21/15 | Standard Prints | 86.80 |
| 10/21/15 | Standard Prints | 830.60 |
| 10/21/15 | Standard Prints | 4.20 |
| 10/21/15 | Standard Prints | 6.50 |
| 10/21/15 | Standard Prints | .80 |
| 10/21/15 | Standard Prints | 12.20 |
| 10/21/15 | Standard Prints | .20 |
| 10/21/15 | Standard Prints | 1.40 |
| 10/21/15 | Standard Prints | .10 |
| 10/21/15 | Standard Prints | 8.80 |
| 10/21/15 | Color Prints | 4.20 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | .90 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 4.20 |
| 10/21/15 | Color Prints | .90 |
| 10/21/15 | Color Prints | 2.40 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | 12.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | 3.60 |
| 10/21/15 | Color Prints | 15.90 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 1.80 |
| 10/21/15 | Color Prints | 1.20 |
| 10/21/15 | Color Prints | 1.50 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 1.20 |
| 10/21/15 | Color Prints | 1.50 |
| 10/21/15 | Color Prints | 16.20 |
| 10/21/15 | Color Prints | 306.00 |
| 10/21/15 | Color Prints | 150.00 |
| 10/21/15 | Color Prints | 384.00 |
| 10/21/15 | Color Prints | 267.00 |
| 10/21/15 | Color Prints | 267.00 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 87.00 |
| 10/21/15 | Color Prints | 22.20 |
| 10/21/15 | Color Prints | 2.10 |
| 10/21/15 | Production Blowbacks | 217.00 |
| 10/21/15 | Production Blowbacks | 300.40 |
| 10/21/15 | Jeffery Lula, Lodging, NYC, NY 10/20/2015 to 10/21/2015, Travel to NYC to prepare for and attend deposition. | 500.00 |
| 10/21/15 | Nick Laird, Airfare, Chicago, IL 10/21/2015 to 10/21/2015, Attend deposition. | 3.00 |
| 10/21/15 | James Barolo, Airfare, Dallas, Texas 10/26/2015 to 10/28/2015, Witness preparation. | 327.20 |
| 10/21/15 | James Barolo, Agency Fee, Witness preparation. | 21.00 |
| 10/21/15 | Kevin Chang, Airfare, Austin, Tx 11/03/2015 to 11/04/2015, Airfare for United ticket no. 7655248646: Attend confirmation hearing | 792.68 |
| 10/21/15 | Kevin Chang, Agency Fee, Agency fee: Attend confirmation hearing | 21.00 |
| 10/21/15 | Josh Urban, Airfare, Philadelphia, PA 11/01/2015 to 11/01/2015, Flight from Chicago, IL to Philadelphia, PA | 347.10 |
| 10/21/15 | Nick Laird, Transportation To/From Airport, Attend deposition. | 58.36 |
| 10/21/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC to prepare for and attend depositions. | 51.05 |
| 10/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 29.38 |
| 10/21/15 | Nick Laird, Travel Meals, Chicago, IL Attend deposition. | 7.74 |
| 10/21/15 | Nick Laird, Travel Meals, New York, NY Attend deposition. | 8.86 |
| 10/21/15 | Nick Laird, Travel Meals, New York, NY Attend deposition. | 35.21 |
| 10/21/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/21/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/21/15 | Jeffery Lula, Travel Meals, Flushing, NY Travel to NYC to prepare for and attend depositions. | 14.13 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/21/15 | Kevin Chang, Travel Meals, New York, NY Lunch in NY on 10/21/2015. Expert Depositions in NY. | 36.06 |
| 10/21/15 | Kevin Chang, Travel Meals, New York, NY Dinner in NY on 10/21/2015. Expert Depositions in NY. | 40.00 |
| 10/21/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,462.45 |
| 10/21/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 2,172.55 |
| 10/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/21/15 | LEXISNEXIS, LexisNexis Research, BODAMMER, ANDREW 10/21/2015 | 155.18 |
| 10/21/15 | Steven Torrez, Taxi, Overtime Meal | 11.45 |
| 10/21/15 | Sara Zablotney, Taxi, Overtime transportation | 8.16 |
| 10/21/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.55 |
| 10/21/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.76 |
| 10/21/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/21/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 10.74 |
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 10/21/2015 | 20.00 |
| 10/21/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 10/22/15 | Kevin Chang, Internet, Inflight internet on 10/22/15.  Expert Depositions in NY. | 39.95 |
| 10/22/15 | Standard Prints | .90 |
| 10/22/15 | Standard Prints | .30 |
| 10/22/15 | Standard Prints | 19.20 |
| 10/22/15 | Standard Prints | 11.30 |
| 10/22/15 | Standard Prints | 1.30 |
| 10/22/15 | Standard Prints | 5.70 |
| 10/22/15 | Standard Prints | 7.50 |
| 10/22/15 | Standard Prints | 15.90 |
| 10/22/15 | Standard Prints | 3.20 |
| 10/22/15 | Standard Prints | 7.10 |
| 10/22/15 | Standard Prints | .20 |
| 10/22/15 | Standard Prints | .10 |
| 10/22/15 | Standard Prints | .10 |
| 10/22/15 | Standard Prints | 17.80 |
| 10/22/15 | Standard Prints | 16.10 |
| 10/22/15 | Standard Prints | 4.40 |
| 10/22/15 | Standard Prints | .60 |
| 10/22/15 | Standard Prints | 19.20 |
| 10/22/15 | Standard Prints | 1.50 |
| 10/22/15 | Standard Prints | 5.50 |
| 10/22/15 | Standard Prints | 3.70 |
| 10/22/15 | Color Prints | 7.20 |
| 10/22/15 | Color Prints | 22.50 |
| 10/22/15 | Color Prints | 2.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 10/22/15 | Color Prints | .90 |
|---|---|---|
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .30 |
| 10/22/15 | Color Prints | 2.40 |
| 10/22/15 | Color Prints | 2.10 |
| 10/22/15 | Color Prints | .60 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 3.00 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 2.10 |
| 10/22/15 | Color Prints | 3.30 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 2.10 |
| 10/22/15 | Color Prints | 8.70 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 1.50 |
| 10/22/15 | Color Prints | .30 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 5.40 |
| 10/22/15 | Production Blowbacks | 108.20 |
| 10/22/15 | Production Blowbacks | 223.50 |
| 10/22/15 | Production Blowbacks | 3,343.00 |
| 10/22/15 | Production Blowbacks | 161.90 |
| 10/22/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Barolo | 45.70 |
| 10/22/15 | Overnight Delivery, Fed Exp to:Kevin Ashby,DALLAS, TX from:James Barolo | 41.76 |
| 10/22/15 | Marc Kieselstein, Lodging, New York, NY 10/20/2015 to 10/22/2015, Meeting with clients. | 1,000.00 |
| 10/22/15 | Brenton Rogers, Lodging, New York, New York 10/18/2015 to 10/22/2015, Attend Depositions | 2,000.00 |
| 10/22/15 | Kevin Chang, Lodging, New York, NY 10/20/2015 to 10/22/2015, Hotel. Expert Depositions in NY. | 1,000.00 |
| 10/22/15 | Chad Husnick, Airfare, Philadelphia, PA 10/25/2015 to 10/26/2015, Restructuring | 700.20 |
| 10/22/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/22/15 | Kevin Chang, Airfare, San Francisco, CA 10/22/2015 to 10/22/2015, Refund for cancelled American flight ticket no. 7654001323.  Expert Depositions in NY. | -719.10 |
| 10/22/15 | Kevin Chang, Airfare, San Francisco, CA 10/22/2015 to 10/22/2015, New United ticket no. 7655248983 for return JFK to SFO.  Expert Depositions in NY. | 658.38 |
| 10/22/15 | Kevin Chang, Agency Fee, New United ticket no. 7655248983 for return JFK to SFO.  Expert Depositions in NY. | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/22/15 | Cormac Connor, Agency Fee, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 10.00 |
| 10/22/15 | Bryan Stephany, Airfare, Dallas, TX 10/27/2015 to 10/27/2015, Trial preparation | 775.20 |
| 10/22/15 | Bryan Stephany, Agency Fee, Trial preparation | 58.00 |
| 10/22/15 | Bryan Stephany, Airfare, Dallas, TX 10/27/2015 to 10/27/2015, Trial preparation. | 75.00 |
| 10/22/15 | Bryan Stephany, Airfare, Chicago, IL 10/29/2015 to 10/30/2015, Trial preparation. | 653.81 |
| 10/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brenton Rogers, pick up at NEW YORK 601 LEXINGTON AVE NEW YORK NY and drop off at LaGuardia Airport   New York NY | 100.00 |
| 10/22/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 8.71 |
| 10/22/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 10.87 |
| 10/22/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 711.00 |
| 10/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 5.00 |
| 10/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/22/15 | McClain Thompson, Taxi, Overtime Transportation. | 29.58 |
| 10/22/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 10/22/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/23/15 | Anna Terteryan, Internet, Wifi. | 15.99 |
| 10/23/15 | Standard Copies or Prints | 2.40 |
| 10/23/15 | Standard Prints | 40.90 |
| 10/23/15 | Standard Prints | 5.00 |
| 10/23/15 | Standard Prints | 2.50 |
| 10/23/15 | Standard Prints | .10 |
| 10/23/15 | Standard Prints | 7.80 |
| 10/23/15 | Standard Prints | .10 |
| 10/23/15 | Standard Prints | 4.60 |
| 10/23/15 | Standard Prints | .20 |
| 10/23/15 | Standard Prints | .50 |
| 10/23/15 | Standard Prints | 38.20 |
| 10/23/15 | Standard Prints | 15.20 |
| 10/23/15 | Standard Prints | 17.70 |
| 10/23/15 | Standard Prints | .40 |
| 10/23/15 | Standard Prints | 10.40 |
| 10/23/15 | Standard Prints | 43.90 |
| 10/23/15 | Standard Prints | 18.40 |
| 10/23/15 | Standard Prints | 9.90 |
| 10/23/15 | Standard Prints | .40 |
| 10/23/15 | Standard Prints | 24.60 |
| 10/23/15 | Standard Prints | .30 |
| 10/23/15 | Standard Prints | 3.50 |
| 10/23/15 | Standard Prints | 5.50 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 10/23/15 | Standard Prints | 294.10 |
|----------|-----------------|--------|
| 10/23/15 | Standard Prints | .20 |
| 10/23/15 | Standard Prints | 18.30 |
| 10/23/15 | Standard Prints | .50 |
| 10/23/15 | Standard Prints | .60 |
| 10/23/15 | Color Prints | 12.90 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 5.70 |
| 10/23/15 | Color Prints | 4.20 |
| 10/23/15 | Color Prints | 7.80 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | 1.20 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | 26.10 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 19.20 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 9.00 |
| 10/23/15 | Color Prints | 20.70 |
| 10/23/15 | Color Prints | 1.80 |
| 10/23/15 | Color Prints | 6.00 |
| 10/23/15 | Color Prints | 9.00 |
| 10/23/15 | Color Prints | 12.60 |
| 10/23/15 | Color Prints | 12.60 |
| 10/23/15 | Color Prints | 12.90 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 12.90 |
| 10/23/15 | Color Prints | 4.20 |
| 10/23/15 | Color Prints | 5.10 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | 4.50 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | 10.20 |
| 10/23/15 | Color Prints | 11.10 |
| 10/23/15 | Color Prints | 3.90 |
| 10/23/15 | Color Prints | 3.90 |
| 10/23/15 | Color Prints | 1.80 |
| 10/23/15 | Color Prints | 1.20 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 3.30 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | 19.20 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | 2.40 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | 18.60 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 11.10 |
| 10/23/15 | Color Prints | 7.20 |
| 10/23/15 | Production Blowbacks | 155.20 |
| 10/23/15 | Production Blowbacks | 155.20 |
| 10/23/15 | Production Blowbacks | 155.20 |
| 10/23/15 | Production Blowbacks | 148.80 |
| 10/23/15 | Production Blowbacks | 162.00 |
| 10/23/15 | Overnight Delivery, Fed Exp to:BRENTON A ROGERS, EVANSTON,IL from:BRENTON A ROGERS | 95.80 |
| 10/23/15 | Overnight Delivery, Fed Exp to:Mac McFarland, DALLAS,TX from:Robert Orren | 58.93 |
| 10/23/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Rush courier box delivery | 39.98 |
| 10/23/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 10/23/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 10/23/2015 | 14.67 |
| 10/23/15 | Brenton Rogers, Airfare, Dallas, Texas 10/25/2015 to 10/29/2015, Meetings | 1,111.95 |
| 10/23/15 | Brenton Rogers, Agency Fee, Meetings | 58.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 229.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Jacob Goldfinger | 200.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Lina Kaisey | 40.00 |
| 10/23/15 | McClain Thompson, Taxi, Overtime transportation home. | 18.88 |
| 10/23/15 | Steven Torrez, Taxi, Overtime Transportation | 13.45 |
| 10/23/15 | Meghan Rishel, Taxi, OT Transportation | 22.49 |
| 10/23/15 | Stephanie Ding, Taxi, OT transportation home from review site. | 10.93 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/23/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.49 |
| 10/23/15 | Brenton Rogers, Taxi, OT Transportation | 47.45 |
| 10/23/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 10/23/15 | Marc Kieselstein, Hotel - Business Center Expenses | 50.00 |
| 10/24/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON AVE, Timothy Mohan, 10/24/2015 | 106.68 |
| 10/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 16.00 |
| 10/24/15 | Howard Kaplan, Taxi, Overtime transportation. | 14.20 |
| 10/24/15 | James Barolo, Overtime Meals - Attorney, OT Meal. | 6.49 |
| 10/24/15 | Marc Kieselstein, Hotel - Business Center Expenses | 61.00 |
| 10/25/15 | Marc Kieselstein, Parking, Chicago, IL Parking at Airport. | 86.50 |
| 10/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Steven Serajeddini | 132.00 |
| 10/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 64.00 |
| 10/25/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.80 |
| 10/26/15 | Cormac Connor, Internet, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 17.95 |
| 10/26/15 | Standard Prints | 15.00 |
| 10/26/15 | Standard Prints | .20 |
| 10/26/15 | Standard Prints | 1.70 |
| 10/26/15 | Standard Prints | .90 |
| 10/26/15 | Standard Prints | 11.20 |
| 10/26/15 | Standard Prints | .20 |
| 10/26/15 | Standard Prints | 4.30 |
| 10/26/15 | Standard Prints | 173.80 |
| 10/26/15 | Standard Prints | 1.30 |
| 10/26/15 | Standard Prints | 9.20 |
| 10/26/15 | Standard Prints | 10.80 |
| 10/26/15 | Standard Prints | .20 |
| 10/26/15 | Standard Prints | 3.10 |
| 10/26/15 | Standard Prints | 18.70 |
| 10/26/15 | Standard Prints | 1.20 |
| 10/26/15 | Standard Prints | 3.60 |
| 10/26/15 | Standard Prints | 7.80 |
| 10/26/15 | Standard Prints | .40 |
| 10/26/15 | Standard Prints | 1.70 |
| 10/26/15 | Standard Prints | 19.10 |
| 10/26/15 | Standard Prints | 1.80 |
| 10/26/15 | Standard Prints | 5.40 |
| 10/26/15 | Standard Prints | .70 |
| 10/26/15 | Standard Prints | 5.80 |
| 10/26/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/26/15 | Standard Prints | 7.10 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 3.60 |
| 10/26/15 | Color Prints | 5.40 |
| 10/26/15 | Color Prints | 9.60 |
| 10/26/15 | Color Prints | 1.50 |
| 10/26/15 | Color Prints | 12.90 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | .90 |
| 10/26/15 | Color Prints | .90 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | 2.70 |
| 10/26/15 | Color Prints | .90 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | .60 |
| 10/26/15 | Color Prints | 3.60 |
| 10/26/15 | Color Prints | 2.70 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 12.90 |
| 10/26/15 | Color Prints | 1.80 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 10.20 |
| 10/26/15 | Production Blowbacks | 166.50 |
| 10/26/15 | Overnight Delivery, Fed Exp to:ATTN GUEST: Brenton Rogers,DALLAS,TX from:Meghan Rishel | 104.18 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Stephanie Ding/Barbara Witters WILMINGTON,DE from:Jackie Hall | 15.44 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Stephanie Ding/Barbara Witters WILMINGTON,DE from:Jackie Hall | 12.58 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Brolo | 91.20 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Brolo | 91.20 |
| 10/26/15 | Overnight Delivery, Fed Exp to:JoAnn Robinson, DALLAS,TX from:Rebecca Chaikin | 14.29 |
| 10/26/15 | Brenton Rogers, Taxi, Meetings | 8.55 |
| 10/26/15 | Chad Husnick, Lodging, Wilmington, DE 10/25/2015 to 10/26/2015, Restructuring | 350.00 |
| 10/26/15 | James Barolo, Lodging, Dallas, Texas 10/26/2015 to 10/28/2015, Witness preparation. | 350.00 |
| 10/26/15 | Nick Laird, Airfare, Dallas, TX 10/27/2015 to 10/27/2015, Trial preparation. | 744.20 |
| 10/26/15 | Nick Laird, Agency Fee, Trial preparation. | 21.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/26/15 | Ken Sturek, Rail, Wilmington, DE 10/28/2015 to 10/29/2015, Set up trial site for upcoming confirmation hearing | 145.00 |
| 10/26/15 | Ken Sturek, Agency Fee, Set up trial site for upcoming confirmation hearing | 58.00 |
| 10/26/15 | Marc Kieselstein, Airfare, New York 10/27/2015 to 10/28/2015, Meeting with client. | 707.98 |
| 10/26/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 10/26/15 | Marc Kieselstein, Rail, Philadelphia 10/28/2015 to 10/28/2015, Meeting with client. | 108.00 |
| 10/26/15 | Ken Sturek, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | 145.00 |
| 10/26/15 | Ken Sturek, Agency Fee, Provide trial support at confirmation hearing in Wilmington, DE. | 21.00 |
| 10/26/15 | Michael Petrino, Rail, Wilmington, DE 10/27/2015 to 10/28/2015, Hearing on PIK Claim for Post Petition Interest | 415.00 |
| 10/26/15 | Michael Petrino, Agency Fee, Hearing on PIK Claim for Post Petition Interest | 58.00 |
| 10/26/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, Pennsylvanis 10/27/2015 to 10/28/2015, Court Hearing | 634.26 |
| 10/26/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/26/15 | Marc Kieselstein, Airfare, Delaware 11/01/2015 to 11/06/2015, Court Hearing. | 634.26 |
| 10/26/15 | Marc Kieselstein, Agency Fee, Court Hearing. | 58.00 |
| 10/26/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/21/15, pickup at 7109 Georgia St, Chevy Chase, MD dropoff at IAD, Cormac Connor | 75.00 |
| 10/26/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/23/15, Pickup at IAD dropoff ar 7109 Georgia St, Chevy Chase, MD, Cormac Connor | 75.00 |
| 10/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring, pickup at 900-998 US-13 BUS, Wilmington DE dropoff at Philadelhia Airport | 86.93 |
| 10/26/15 | James Barolo, Transportation To/From Airport, Taxi from office to SFO. Witness preparation. | 56.50 |
| 10/26/15 | James Barolo, Transportation To/From Airport, Taxi from airport to hotel. Witness preparation. | 59.10 |
| 10/26/15 | Anthony Sexton, Transportation To/From Airport, Travel to Dallas for witness prep | 10.00 |
| 10/26/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 33.53 |
| 10/26/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 10/26/15 | James Barolo, Travel Meals, San Francisco, CA Witness preparation. | 23.08 |
| 10/26/15 | Brenton Rogers, Travel Meals, Dallas, Texas Meetings | 40.00 |
| 10/26/15 | Sara Zablotney, Travel Meals, NYC Witness prep for K. Ashby | 22.31 |
| 10/26/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 40.00 |
| 10/26/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas for witness prep | 40.00 |
| 10/26/15 | E-OVID TECHNOLOGIES - 4603 PAYSPHERE CIRCLE (NT), Outside Computer Service, EconLit usage for October 2015 | .72 |
| 10/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Maureen McCarthy | 360.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 745.00 |
| 10/26/15 | Meghan Rishel, Taxi, Prepare debtors' final exhibit list. | 12.63 |
| 10/26/15 | Steven Torrez, Taxi, Overtime Transportation | 11.06 |
| 10/26/15 | Stephanie Ding, Taxi, OT transportation home from office. | 8.70 |
| 10/26/15 | Howard Kaplan, Taxi, Overtime transportation. | 10.18 |
| 10/26/15 | Nick Laird, Taxi, Taxi home after hours. | 8.45 |
| 10/26/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/26/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/26/15 | Anna Terteryan, Taxi, OT Transportation. | 13.20 |
| 10/26/15 | Alexander Davis, Taxi, OT Transportation. | 30.53 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/26/2015 | -40.22 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | McClain Thompson, Overtime Meals - Attorney, Overtime work. | 9.26 |
| 10/26/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.48 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/26/2015 | -21.12 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/27/15 | Nick Laird, Internet, Trial preparation. | 18.35 |
| 10/27/15 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 10/27/15 | Standard Prints | .10 |
| 10/27/15 | Standard Prints | 16.30 |
| 10/27/15 | Standard Prints | 30.10 |
| 10/27/15 | Standard Prints | 1.80 |
| 10/27/15 | Standard Prints | 4.70 |
| 10/27/15 | Standard Prints | 5.00 |
| 10/27/15 | Standard Prints | 12.10 |
| 10/27/15 | Standard Prints | 9.30 |
| 10/27/15 | Standard Prints | .50 |
| 10/27/15 | Standard Prints | .50 |
| 10/27/15 | Standard Prints | 1.40 |
| 10/27/15 | Standard Prints | 3.10 |
| 10/27/15 | Standard Prints | 1.90 |
| 10/27/15 | Standard Prints | 2.00 |
| 10/27/15 | Standard Prints | .70 |
| 10/27/15 | Standard Prints | 1.50 |
| 10/27/15 | Standard Prints | 52.70 |
| 10/27/15 | Color Prints | .90 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/27/15 | Color Prints | 9.00 |
| 10/27/15 | Color Prints | .60 |
| 10/27/15 | Color Prints | 5.40 |
| 10/27/15 | Color Prints | 6.00 |
| 10/27/15 | Color Prints | 6.00 |
| 10/27/15 | Color Prints | .90 |
| 10/27/15 | Color Prints | .60 |
| 10/27/15 | Color Prints | .30 |
| 10/27/15 | Color Prints | 1.80 |
| 10/27/15 | Color Prints | 13.20 |
| 10/27/15 | Color Prints | 4.80 |
| 10/27/15 | Color Prints | 3.60 |
| 10/27/15 | Color Prints | 210.90 |
| 10/27/15 | Color Prints | 3.60 |
| 10/27/15 | Production Blowbacks | 163.80 |
| 10/27/15 | Production Blowbacks | 17.60 |
| 10/27/15 | Production Blowbacks | 333.40 |
| 10/27/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 61.21 |
| 10/27/15 | Sara Zablotney, Taxi, Witness prep for K. Ashby | 15.00 |
| 10/27/15 | Marc Kieselstein, Taxi, Meeting with client. | 16.60 |
| 10/27/15 | Marc Kieselstein, Taxi, Meeting with client. | 24.75 |
| 10/27/15 | Cormac Connor, Taxi, Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 4.22 |
| 10/27/15 | Cormac Connor, Taxi, Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 16.69 |
| 10/27/15 | Cormac Connor, Taxi, Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 19.22 |
| 10/27/15 | Local Transportation, DESOTO CAB COOPERATIVE INC, Local Transportation, Jason Douangsanith, 10/27/2015, From:Office/To:Home | 26.20 |
| 10/27/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 12.00 |
| 10/27/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 18.83 |
| 10/27/15 | James Barolo, Lodging, Dellas, Texas 10/26/2015 to 10/28/2015, Witness preparation. | 350.00 |
| 10/27/15 | Sara Zablotney, Lodging, Dallas, Tx 10/26/2015 to 10/27/2015, Witness prep for K. Ashby | 350.00 |
| 10/27/15 | Spencer Winters, Lodging, Wilmington, DE 10/27/2015 to 10/28/2015, Court Hearing | 328.90 |
| 10/27/15 | Marc Kieselstein, Lodging, New York, NY 10/27/2015 to 10/28/2015, Meeting with client. | 500.00 |
| 10/27/15 | Brenton Rogers, Airfare, Chicago, Illinois 10/28/2015 to 10/28/2015, Meetings | 527.46 |
| 10/27/15 | Brenton Rogers, Airfare, Chicago, Illinois 10/28/2015 to 10/28/2015, Meetings | -527.46 |
| 10/27/15 | Spencer Winters, Airfare, Philadelphia, PA 10/26/2015 to 10/27/2015, Court Hearing / American Tkt #0017655250093 | 694.20 |
| 10/27/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0661760082 | 58.00 |
| 10/27/15 | Ken Sturek, Airfare, Philadelphia, PA 11/01/2015 to 11/07/2015, Travel to Wilmington, DE to provide support for EFH hearings | 1,714.43 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/27/15 | Ken Sturek, Agency Fee, Travel to Wilmington, DE to provide support for EFH hearings | 21.00 |
| 10/27/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pickup 801-845 N Kingsbury St, Chgo, IL dropoff i-99 UpperLevel T2 St, Chicago, IL | 75.00 |
| 10/27/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation, Pickup at 102 Shooters Court, Alexandria, VA dropoff at 2401 S Smith Blvd, Arlington, VA | 13.45 |
| 10/27/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. | 20.76 |
| 10/27/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. pickup at airport | 53.45 |
| 10/27/15 | Nick Laird, Travel Meals, Chicago, IL Trial preparation. | 9.62 |
| 10/27/15 | Nick Laird, Travel Meals, Dallas, TX Trial preparation. | 12.73 |
| 10/27/15 | Nick Laird, Travel Meals, Dallas, TX Trial preparation. | 6.32 |
| 10/27/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 11.96 |
| 10/27/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 7.58 |
| 10/27/15 | Brenton Rogers, Travel Meals, Dallas, Texas Meetings | 40.00 |
| 10/27/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby | 12.26 |
| 10/27/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby Carla Howard-EFH, Meagan Horn-EFH, Anthony Sexton, Cormac Connor | 120.00 |
| 10/27/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby | 9.42 |
| 10/27/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 9.35 |
| 10/27/15 | Bryan Stephany, Travel Meals, Dallas, TX Trial preparation. | 7.52 |
| 10/27/15 | Bryan Stephany, Travel Meals, Dallas, TX Trial preparation. | 40.00 |
| 10/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 12.45 |
| 10/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 40.00 |
| 10/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Clara Mosquera | 8.00 |
| 10/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 188.00 |
| 10/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 40.00 |
| 10/27/15 | Stephanie Ding, Taxi, OT transportation home from office. | 12.02 |
| 10/27/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.50 |
| 10/27/15 | Jeffery Lula, Taxi, Overtime transportation. | 18.65 |
| 10/27/15 | Lina Kaisey, Taxi, Taxi home from office just after midnight on night of 10/26 | 35.15 |
| 10/27/15 | Lina Kaisey, Taxi, Taxi home from office | 17.90 |
| 10/27/15 | Holly Trogdon, Taxi, Overtime transportation | 11.71 |
| 10/27/15 | Holly Trogdon, Taxi, Overtime transportation | 12.68 |
| 10/27/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner on 10/27 | 20.00 |
| 10/27/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 16.25 |
| 10/27/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/27/2015 | 20.00 |
| 10/27/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 2,402.23 |
| 10/28/15 | Cormac Connor, Internet, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 19.43 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | Standard Prints | 5.90 |
| 10/28/15 | Standard Prints | 7.80 |
| 10/28/15 | Standard Prints | 5.60 |
| 10/28/15 | Standard Prints | .40 |
| 10/28/15 | Standard Prints | .40 |
| 10/28/15 | Standard Prints | 3.10 |
| 10/28/15 | Standard Prints | 5.70 |
| 10/28/15 | Standard Prints | .60 |
| 10/28/15 | Standard Prints | 6.10 |
| 10/28/15 | Standard Prints | 8.30 |
| 10/28/15 | Standard Prints | 25.00 |
| 10/28/15 | Standard Prints | 23.60 |
| 10/28/15 | Standard Prints | 1.60 |
| 10/28/15 | Standard Prints | 6.80 |
| 10/28/15 | Standard Prints | .30 |
| 10/28/15 | Standard Prints | 1.60 |
| 10/28/15 | Standard Prints | 17.50 |
| 10/28/15 | Standard Prints | 1.70 |
| 10/28/15 | Standard Prints | 2.40 |
| 10/28/15 | Standard Prints | 6.30 |
| 10/28/15 | Standard Prints | .10 |
| 10/28/15 | Standard Prints | 33.50 |
| 10/28/15 | Standard Prints | .60 |
| 10/28/15 | Color Prints | 14.70 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | 2.10 |
| 10/28/15 | Color Prints | 3.30 |
| 10/28/15 | Color Prints | 3.30 |
| 10/28/15 | Color Prints | 2.70 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | 12.90 |
| 10/28/15 | Color Prints | 12.60 |
| 10/28/15 | Color Prints | 2.10 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .90 |
| 10/28/15 | Color Prints | .90 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | 1.20 |
| 10/28/15 | Color Prints | .90 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | 3.00 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | Production Blowbacks | 165.00 |
| 10/28/15 | Production Blowbacks | 159.00 |
| 10/28/15 | Production Blowbacks | 53.00 |
| 10/28/15 | Overnight Delivery, Fed Exp to:Ken Sturek co Daniel White 3rd WILMINGTON,DE from:Josh Urban | 20.81 |
| 10/28/15 | Ken Sturek, Taxi, Set up trial site for upcoming confirmation hearing -- paid cash | 10.00 |
| 10/28/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 24.95 |
| 10/28/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 10.00 |
| 10/28/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 10.00 |
| 10/28/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 19.58 |
| 10/28/15 | Brenton Rogers, Lodging, Dallas, Texas 10/25/2015 to 10/26/2015, Meetings | 350.00 |
| 10/28/15 | Brenton Rogers, Lodging, Dallas, Texas 10/26/2015 to 10/28/2015, Meetings | 700.00 |
| 10/28/15 | Cormac Connor, Lodging, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 700.00 |
| 10/28/15 | Anthony Sexton, Lodging, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas for witness prep | 700.00 |
| 10/28/15 | Michael Petrino, Lodging, Wilmington, DE 10/27/2015 to 10/28/2015, Hearing on PIK Claim for Post Petition Interest | 284.90 |
| 10/28/15 | Andrew McGaan, Lodging, Wilmington, Delaware 10/27/2015 to 10/27/2015, Court Hearing | 350.00 |
| 10/28/15 | Brenton Rogers, Airfare, Chicago, Illinois 10/28/2015 to 10/28/2015, Meetings | -184.00 |
| 10/28/15 | Ken Sturek, Rail, Wilmington, DE 10/28/2015 to 10/29/2015, Set up trial site for upcoming confirmation hearing | 7.00 |
| 10/28/15 | Chad Husnick, Airfare, Philadelphia, PA 10/28/2015 to 10/28/2015, Restructuring | 694.20 |
| 10/28/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/28/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 11/01/2015 to 11/01/2015, Confirmation Hearing | 347.10 |
| 10/28/15 | Brenton Rogers, Airfare, Chicago, Illinois 11/06/2015 to 11/06/2015, Confirmation Hearing | 317.13 |
| 10/28/15 | Brenton Rogers, Agency Fee, Confirmation Hearing | 58.00 |
| 10/28/15 | Nick Laird, Airfare, Philadelphia, PA 11/01/2015 to 11/06/2015, Attend trial. | 694.20 |
| 10/28/15 | Nick Laird, Agency Fee, Attend trial. | 21.00 |
| 10/28/15 | Ken Sturek, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | -31.00 |
| 10/28/15 | Sara Zablotney, Agency Fee, K. Ashby Witness Prep | 10.00 |
| 10/28/15 | Howard Kaplan, Airfare, Wilmington, DE 11/01/2015 to 11/06/2015, Attend Hearing | 694.20 |
| 10/28/15 | Howard Kaplan, Agency Fee, Attend Hearing | 58.00 |
| 10/28/15 | Chad Husnick, Airfare, Philadelphia, PA 11/02/2015 to 11/06/2015, Restructuring | 694.20 |
| 10/28/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | James Barolo, Transportation To/From Airport, Taxi from SFO to home. Witness preparation. | 61.50 |
| 10/28/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 8.01 |
| 10/28/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 4.85 |
| 10/28/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 11.72 |
| 10/28/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby Kevin Ashby-EFH, Cormac Connor | 30.58 |
| 10/28/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby | 19.86 |
| 10/28/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 26.12 |
| 10/28/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 38.42 |
| 10/28/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 40.00 |
| 10/28/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 32.06 |
| 10/28/15 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 40.00 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 2,862.65 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,587.10 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & 1 Certified transcript. | 2,872.30 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,854.85 |
| 10/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 82.00 |
| 10/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 28.00 |
| 10/28/15 | Stephanie Ding, Taxi, OT transportation from office to home. | 8.86 |
| 10/28/15 | Kevin Chang, Taxi, Overtime transportation on 10/28 from office to home, this is dated 10/28 but for OT on 10/27 since it is 1am. | 17.40 |
| 10/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 10/28/15 | Nick Laird, Taxi, Taxi home after hours. | 7.02 |
| 10/28/15 | Lina Kaisey, Taxi, Taxi home from office | 19.24 |
| 10/28/15 | Holly Trogdon, Taxi, Overtime transportation | 14.17 |
| 10/28/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime meal | 14.98 |
| 10/28/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/29/15 | Standard Prints | 3.50 |
| 10/29/15 | Standard Prints | 3.10 |
| 10/29/15 | Standard Prints | 9.30 |
| 10/29/15 | Standard Prints | 20.10 |
| 10/29/15 | Standard Prints | .30 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 95.30 |
| 10/29/15 | Standard Prints | 67.70 |
| 10/29/15 | Standard Prints | 24.70 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 1.30 |
| 10/29/15 | Standard Prints | 39.40 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Standard Prints | 8.70 |
| 10/29/15 | Standard Prints | 8.30 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 119.70 |
| 10/29/15 | Standard Prints | 1.00 |
| 10/29/15 | Standard Prints | .10 |
| 10/29/15 | Standard Prints | 39.20 |
| 10/29/15 | Standard Prints | 14.50 |
| 10/29/15 | Standard Prints | .40 |
| 10/29/15 | Standard Prints | 10.30 |
| 10/29/15 | Standard Prints | 24.70 |
| 10/29/15 | Standard Prints | 25.00 |
| 10/29/15 | Standard Prints | 20.80 |
| 10/29/15 | Standard Prints | 7.00 |
| 10/29/15 | Standard Prints | 8.80 |
| 10/29/15 | Standard Prints | 8.70 |
| 10/29/15 | Standard Prints | 25.80 |
| 10/29/15 | Standard Prints | .60 |
| 10/29/15 | Standard Prints | 18.60 |
| 10/29/15 | Standard Prints | 3.20 |
| 10/29/15 | Standard Prints | 24.80 |
| 10/29/15 | Standard Prints | .70 |
| 10/29/15 | Standard Prints | .10 |
| 10/29/15 | Standard Prints | .70 |
| 10/29/15 | Standard Prints | 4.20 |
| 10/29/15 | Standard Prints | 5.00 |
| 10/29/15 | Standard Prints | .60 |
| 10/29/15 | Standard Prints | 29.60 |
| 10/29/15 | Standard Prints | 12.00 |
| 10/29/15 | Standard Prints | 8.30 |
| 10/29/15 | Standard Prints | 15.30 |
| 10/29/15 | Standard Prints | 9.70 |
| 10/29/15 | Standard Prints | .80 |
| 10/29/15 | Standard Prints | 2.60 |
| 10/29/15 | Standard Prints | 7.90 |
| 10/29/15 | Standard Prints | 2.10 |
| 10/29/15 | Standard Prints | 4.10 |
| 10/29/15 | Standard Prints | .80 |
| 10/29/15 | Standard Prints | .10 |
| 10/29/15 | Standard Prints | 1.20 |
| 10/29/15 | Standard Prints | 2.60 |
| 10/29/15 | Standard Prints | 3.40 |
| 10/29/15 | Standard Prints | 12.40 |
| 10/29/15 | Standard Prints | 150.00 |
| 10/29/15 | Standard Prints | 28.80 |
| 10/29/15 | Color Prints | 28.80 |
| 10/29/15 | Color Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | .90 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | 14.10 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 5.40 |
| 10/29/15 | Color Prints | .90 |
| 10/29/15 | Color Prints | .90 |
| 10/29/15 | Color Prints | 21.30 |
| 10/29/15 | Color Prints | 6.30 |
| 10/29/15 | Color Prints | 6.30 |
| 10/29/15 | Color Prints | 27.60 |
| 10/29/15 | Color Prints | 9.00 |
| 10/29/15 | Color Prints | 27.60 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 9.90 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 4.80 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | 2.40 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | 3.30 |
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 3.30 |
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 28.80 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 6.30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Color Prints | 9.00 |
| 10/29/15 | Color Prints | 14.40 |
| 10/29/15 | Color Prints | 2.10 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | 11.70 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | 14.40 |
| 10/29/15 | Color Prints | 22.20 |
| 10/29/15 | Color Prints | 28.20 |
| 10/29/15 | Color Prints | 13.20 |
| 10/29/15 | Color Prints | 13.20 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Production Blowbacks | 689.40 |
| 10/29/15 | Production Blowbacks | 1,554.80 |
| 10/29/15 | Ken Sturek, Taxi, Set up trial site for upcoming confirmation hearing | 12.00 |
| 10/29/15 | Ken Sturek, Lodging, Wilmington, DE 10/28/2015 to 10/29/2015, Set up trial site for upcoming confirmation hearing | 240.90 |
| 10/29/15 | James Barolo, Airfare, Philadelphia, Pennsylvania 11/02/2015 to 11/07/2015, Trial. | 1,232.20 |
| 10/29/15 | James Barolo, Agency Fee, Trial. | 21.00 |
| 10/29/15 | Chad Husnick, Airfare, Philadelphia, PA 10/30/2015 to 10/30/2015, Restructuring | 694.20 |
| 10/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/29/15 | James Sprayregen, Airfare, New York, NY 11/09/2015 to 11/09/2015, Meeting | 392.66 |
| 10/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 10/29/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. | 48.78 |
| 10/29/15 | Ken Sturek, Travel Meals, Wilmington, DE Set up trial site for upcoming confirmation hearing | 6.97 |
| 10/29/15 | Bryan Stephany, Travel Meals, Chicago, IL Trial preparation. | 37.26 |
| 10/29/15 | Ken Sturek, Parking, Baltimore, MD Set up trial site for upcoming confirmation hearing | 16.00 |
| 10/29/15 | Justin Sowa, Working Meal/K&E Only, San Francisco CA OT Meal. | 20.00 |
| 10/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 5.00 |
| 10/29/15 | Stephanie Ding, Taxi, OT transportation from office to home. | 11.90 |
| 10/29/15 | Steven Torrez, Taxi, Overtime Transportation | 11.77 |
| 10/29/15 | McClain Thompson, Taxi, Overtime transportation. | 17.71 |
| 10/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.75 |
| 10/29/15 | Nick Laird, Taxi, Taxi home after hours. | 9.05 |
| 10/29/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/29/15 | Lina Kaisey, Taxi, Taxi home from office | 23.75 |
| 10/29/15 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 10/29/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner on 10/29 | 20.00 |
| 10/29/15 | Brenton Rogers, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/29/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/29/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/30/15 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:Meghan Rishel | 123.88 |
| 10/30/15 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Meghan Rishel | 123.88 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 19.40 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 24.86 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 19.40 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 32.05 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 24.86 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 19.40 |
| 10/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 670 N WABASH, Meghan Rishel, 10/30/2015 | 18.70 |
| 10/30/15 | Bryan Stephany, Taxi, Trial preparation. | 7.25 |
| 10/30/15 | Bryan Stephany, Lodging, Chicago, IL 10/29/2015 to 10/30/2015, Trial preparation. | 350.00 |
| 10/30/15 | Steven Serajeddini, Airfare, Philadelphia, PA 11/02/2015 to 11/03/2015, Restructuring | 694.20 |
| 10/30/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/30/15 | Andrew McGaan, Airfare, Chicago - New York; Philadelphia - Chicago 11/01/2015 to 11/06/2015, Meeting and Trial | 707.98 |
| 10/30/15 | Andrew McGaan, Agency Fee, Meeting and Trial | 58.00 |
| 10/30/15 | Andrew McGaan, Rail, New York - Wilmington 11/02/2015 to 11/02/2015, Meeting and Trial | 145.00 |
| 10/30/15 | Ken Dyche, Airfare, Philadelphia, PA 11/01/2015 to 11/01/2015, Onsite trial technology support. | 376.10 |
| 10/30/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Car Service Charges - 10/30/2015 Steven Serajeddini, Pickup at IAH Airport dropoff at 1919 Briar Oaks Lane, Houston, TX | 75.00 |
| 10/30/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. | 46.05 |
| 10/30/15 | Bryan Stephany, Travel Meals, Chicago, IL Trial preparation. | 19.91 |
| 10/30/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 22.01 |
| 10/30/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,443.25 |
| 10/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Natasha Hwangpo | 8.00 |
| 10/30/15 | Stephanie Ding, Taxi, OT transportation from office to home. | 16.17 |
| 10/30/15 | Steven Torrez, Taxi, Overtime Transportation | 13.44 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/30/15 | McClain Thompson, Taxi, Overtime transportation home. | 18.64 |
| 10/30/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.58 |
| 10/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.15 |
| 10/30/15 | Brenton Rogers, Parking, Chicago, Illinois OT Transportation | 40.00 |
| 10/30/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/30/15 | Anthony Sexton, Taxi, working late | 8.05 |
| 10/30/15 | Holly Trogdon, Taxi, Overtime transportation | 12.68 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/30/2015 | -25.42 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 412.50 |
| 10/30/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 2,539.05 |
| 10/30/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 136.02 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 15.34 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 717.94 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.63 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | .82 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.84 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.63 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 187.25 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 716.29 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, October Monthly Conference Calls | 36.49 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call. | 6.13 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call. | 34.05 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 26.36 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 25.07 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October teleconferences | 32.14 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Telephone conferences on 10/6/2015 and 10/8/2015. | 13.64 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October 29, 2015 conference call | 10.54 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 3.00 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 1,020.83 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 37.83 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 3.88 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 1.75 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 427.25 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 251.13 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re October 2015 conference calls. | 4.18 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 6.85 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 38.94 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences re Energy Future Competitive Holdings Co. | 54.88 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October calls | 316.40 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 129.98 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Charges | 2.77 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 36.96 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.94 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 2.04 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 143.34 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Local Trans 10/1pick up at 2801 Via Fortuna, Austin, TX dropoff at 604 Brazos Street, Austin, TX, Michael Esser | 24.61 |
| 10/31/15 | Anna Terteryan, Airfare, Philadelphia, Pennsylvania 11/01/2015 to 11/01/2015, Departure flight to Philadelphia. Trial. | 766.10 |
| 10/31/15 | Anna Terteryan, Agency Fee, Departure flight to Philadelphia. Trial. | 58.00 |
| 10/31/15 | Justin Sowa, Airfare, Philadelphia, Pennsylvania 11/01/2015 to 11/01/2015, Departure flight. Trial. | 766.10 |
| 10/31/15 | Justin Sowa, Agency Fee, Departure flight. Trial. | 58.00 |
| 10/31/15 | Holly Trogdon, Agency Fee, Confirmation Hearing | 10.00 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/2 pickup at 2801 Via Fortuna, Austin TX dropoff at AUS Airport, Michael Esser | 51.98 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/2, cab to airport, pickup at 400 Nort Ervay St, Dallas, TX dropoff at 6501 Cedar Springs Rd, Dallas, TX, Kevin Chang | 15.81 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/2, MacDougall Deposition, pickup at San Francisco airport dropoff at 2251 Francisco st, San Francisco, CA dropoff, Michael Esser | 68.85 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/6, Travel to EFH for property tax dispute, pickup at 2251 Francisco st, San Francisco, CA dropoff at San Francisco airport, Michael Esser | 68.85 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel, Tax Motion state court appearance, pickup at 1807 Ross Ave, Dallas, TX dropoff at DFW airport, Michael Esser | 84.62 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/13, pickup at 2260-2264 Francisco St, San Francisco, CA dropoff at San Francisco Airport, Michael Esser | 68.85 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/15, Car to airport, pickup at 315 Montgomery St, San Francisco, CA dropoff San Francisco airport, Justin Sowa | 35.96 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/15, pickup at 900-998 US-13 BUS, Wilmington, DE dropoff Philadelphia Airport, Michael Esser | 89.40 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/20, Cab to airport, pickup at 501-549 California St, San Francisco, CA dropoff at San Francisco airport, Kevin Chang | 34.36 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/22, Cab to airport, pickup at 619 Lexington Ave, New York, NY dropoff at Central Terminal, Jamaica, NY, Kevin Chang | 78.59 |
| 10/31/15 | Meghan Rishel, Taxi, Prepare exhibits re settlement reply. | 20.10 |
| 10/31/15 | Marc Kieselstein, Taxi, Cab home from office on Saturday. | 40.00 |
| 10/31/15 | Howard Kaplan, Taxi, Overtime transportation. | 12.59 |
| 10/31/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.75 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/5, 551-599 California St, San Francisco, CA dropoff at 2260 Market St, San Francisco, CA, Kevin Chang | 14.19 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/6, Cab home, pickup at 551-599 California St, San Francisco, CA dropoff 2250 Market street, San Francisco, CA, Kevin Chang | 19.48 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/8, Cab home, pickup at 400-448 Pine Street, San Francisco, CA dropoff at 2258 Market St, San Francisco, CA, Kevin Chang | 11.62 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/14, Cab Home, dropoff at 2260 Market St, San Francisco, CA, Kevin Chang | 20.67 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/19, pickup at 1-99 Mark Lane, San Francisco, CA dropoff at 2258 Francisco St, San Francisco, CA, Michael Esser | 28.92 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/20, Ride home after working late, pickup 400-448 Pine St, San Francisco, CA dropoff at 3077 MArket St, San Francisco, CA, James Barolo | 15.25 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/25, Car ride home after working late/weekend, pickup 400-448 Pine St, San Francisco, CA dropoff at 2-40 Merritt St, San Francisco, CA, James Barolo | 19.05 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/29, 471 Pine St, San Francisco, CA dropoff 2251 Francisco St, San Francisco, CA, Michael Esser | 29.30 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/29, Overtime cab, pickup 400-448 Pine St, San Francisco, CA dropoff 5361 Miles Ave, Oakland, CA, Justin Sowa | 31.02 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/30, pickup at 441 Pine St, San Francisco, CA dropoff 2251 Francisco, San Francisco, CA, Michael Esser | 28.61 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/31, Overtime transport for 10/30 - taken past midnight, Pickup at 345 Montgomery St, San Francisco, CA dropoff at 1232 Crane St, Menlo Park, CA, Anna Terteryan | 56.08 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/31, Overtime cab, pickup at 301-303 Bush St, San Francisco, CA dropoff at 5361 Miles Ave, Oakland, CA, Justin Sowa | 35.69 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/5, pickup at 400-448 Pine St, San Francisco, CA dropoff at 2275 Francisco Street, San Francisco, CA, Michael Esser | 29.16 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/29, Cab home, Kevin Chang | 9.95 |
| 10/31/15 | Holly Trogdon, Taxi, Overtime transportation | 13.57 |
| 10/31/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/31/15 | James Barolo, Overtime Meals - Attorney, OT Meal. | 6.49 |

TOTAL EXPENSES                                                    $ 515,811.87

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779455**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                      $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                            $ 343.80

Total legal services rendered and expenses incurred                          $ 343.80

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/15 | Standard Prints | 1.00 |
| 10/05/15 | Standard Prints | 6.20 |
| 10/05/15 | Standard Prints | 1.40 |
| 10/05/15 | Standard Prints | .60 |
| 10/05/15 | Color Prints | 3.60 |
| 10/06/15 | Standard Prints | 11.60 |
| 10/06/15 | Standard Prints | .60 |
| 10/06/15 | Color Prints | 15.60 |
| 10/06/15 | Color Prints | 8.10 |
| 10/07/15 | Standard Prints | 1.00 |
| 10/07/15 | Standard Prints | 2.30 |
| 10/07/15 | Standard Prints | .40 |
| 10/07/15 | Color Prints | 7.80 |
| 10/07/15 | Color Prints | 14.70 |
| 10/07/15 | Color Prints | 12.90 |
| 10/07/15 | Color Prints | 8.10 |
| 10/07/15 | Color Prints | 15.60 |
| 10/07/15 | Color Prints | 14.70 |
| 10/07/15 | Color Prints | 12.90 |
| 10/07/15 | Color Prints | 8.10 |
| 10/07/15 | Color Prints | 15.60 |
| 10/07/15 | Color Prints | 11.40 |
| 10/07/15 | Color Prints | 7.80 |
| 10/07/15 | Color Prints | 14.70 |
| 10/07/15 | Color Prints | 11.40 |
| 10/08/15 | Standard Prints | 4.10 |
| 10/08/15 | Standard Prints | 1.50 |
| 10/08/15 | Color Prints | 1.20 |
| 10/12/15 | Standard Prints | .20 |
| 10/12/15 | Color Prints | 7.20 |
| 10/13/15 | Color Prints | 1.20 |
| 10/14/15 | Standard Copies or Prints | .40 |
| 10/14/15 | Standard Prints | 10.90 |
| 10/14/15 | Standard Prints | 1.10 |
| 10/15/15 | Standard Prints | .70 |
| 10/15/15 | Standard Prints | 1.80 |
| 10/15/15 | Standard Prints | 3.50 |
| 10/16/15 | Standard Prints | 5.40 |
| 10/19/15 | Standard Prints | 2.50 |
| 10/19/15 | Color Prints | 3.30 |
| 10/19/15 | Color Prints | 2.40 |
| 10/19/15 | Color Prints | .90 |
| 10/21/15 | Standard Prints | .20 |
| 10/21/15 | Standard Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  110 - [TCEH] Expenses

| | | |
|---|---|---:|
| 10/21/15 | Color Prints | 1.50 |
| 10/22/15 | Standard Prints | 4.20 |
| 10/23/15 | Standard Copies or Prints | .20 |
| 10/23/15 | Standard Prints | 17.30 |
| 10/23/15 | Color Prints | 4.80 |
| 10/26/15 | Standard Prints | 2.70 |
| 10/26/15 | Standard Prints | 17.30 |
| 10/26/15 | Color Prints | 1.80 |
| 10/26/15 | Color Prints | 4.80 |
| 10/27/15 | Standard Prints | 4.20 |
| 10/28/15 | Standard Prints | 2.60 |
| 10/28/15 | Standard Prints | 4.10 |
| 10/29/15 | Standard Prints | .40 |
| 10/29/15 | Color Prints | 20.70 |

TOTAL EXPENSES                    $ 343.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779456**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                              $ 58.70

Total legal services rendered and expenses incurred                           $ 58.70

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/05/15 | Standard Prints | .40 |
| 10/09/15 | Standard Prints | .60 |
| 10/12/15 | Standard Prints | 7.40 |
| 10/16/15 | Standard Prints | 1.20 |
| 10/20/15 | Standard Prints | .50 |
| 10/21/15 | Standard Prints | .20 |
| 10/22/15 | Standard Prints | 4.50 |
| 10/26/15 | Standard Prints | .60 |
| 10/27/15 | Standard Prints | 38.00 |
| 10/29/15 | Standard Prints | 5.30 |

TOTAL EXPENSES                                          $ 58.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779457**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                    $ 509.90

Total legal services rendered and expenses incurred                    $ 509.90

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/15 | Standard Prints | .30 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | 2.00 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 12.90 |
| 10/05/15 | Color Prints | 12.90 |
| 10/06/15 | Standard Prints | 60.10 |
| 10/06/15 | Standard Prints | 1.40 |
| 10/06/15 | Standard Prints | 4.70 |
| 10/06/15 | Color Prints | 12.90 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | 5.70 |
| 10/06/15 | Color Prints | 2.40 |
| 10/06/15 | Color Prints | 5.70 |
| 10/06/15 | Color Prints | 9.30 |
| 10/06/15 | Color Prints | 3.00 |
| 10/06/15 | Color Prints | 10.20 |
| 10/06/15 | Color Prints | 7.50 |
| 10/06/15 | Color Prints | .90 |
| 10/06/15 | Color Prints | 12.30 |
| 10/06/15 | Color Prints | 1.50 |
| 10/07/15 | Standard Prints | .20 |
| 10/07/15 | Standard Prints | .70 |
| 10/07/15 | Standard Prints | .60 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 11.40 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | 6.00 |
| 10/08/15 | Standard Prints | 11.40 |
| 10/09/15 | Standard Prints | 2.00 |
| 10/12/15 | Standard Prints | .80 |
| 10/12/15 | Standard Prints | 1.70 |
| 10/12/15 | Standard Prints | 1.60 |
| 10/12/15 | Color Prints | 2.10 |
| 10/15/15 | Standard Prints | .60 |
| 10/16/15 | Standard Prints | 1.50 |
| 10/16/15 | Standard Prints | 1.70 |
| 10/16/15 | Color Prints | 8.10 |
| 10/16/15 | Color Prints | 1.50 |
| 10/16/15 | Color Prints | 5.70 |
| 10/19/15 | Standard Copies or Prints | .20 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

| | | |
|---|---|---:|
| 10/19/15 | Standard Prints | 3.40 |
| 10/19/15 | Standard Prints | .50 |
| 10/19/15 | Standard Prints | .50 |
| 10/19/15 | Color Prints | 3.30 |
| 10/20/15 | Standard Prints | .40 |
| 10/21/15 | Standard Prints | .20 |
| 10/22/15 | Standard Prints | .60 |
| 10/22/15 | Standard Prints | 17.30 |
| 10/22/15 | Standard Prints | .20 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 4.20 |
| 10/23/15 | Standard Prints | .90 |
| 10/23/15 | Standard Prints | 14.60 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | 9.00 |
| 10/26/15 | Standard Prints | 4.40 |
| 10/26/15 | Standard Prints | 8.40 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | 5.10 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 13.50 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 10.20 |
| 10/26/15 | Color Prints | 3.60 |
| 10/26/15 | Color Prints | 6.00 |
| 10/26/15 | Color Prints | .60 |
| 10/26/15 | Color Prints | .60 |
| 10/27/15 | Standard Prints | .20 |
| 10/27/15 | Standard Prints | .20 |
| 10/27/15 | Color Prints | 1.80 |
| 10/28/15 | Standard Copies or Prints | .10 |
| 10/28/15 | Standard Prints | 2.00 |
| 10/28/15 | Standard Prints | 1.00 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 57.40 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 8.40 |
| 10/29/15 | Standard Prints | 5.60 |
| 10/29/15 | Color Prints | 21.00 |
| 10/29/15 | Color Prints | 7.20 |
| 10/29/15 | Color Prints | 5.70 |
| 10/29/15 | Color Prints | 6.30 |
| 10/29/15 | Color Prints | 12.30 |
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 6.60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 2.40 |
| 10/29/15 | Color Prints | 10.80 |

| | |
|---|---:|
| TOTAL EXPENSES | $ 509.90 |