**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al*., [1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket No. 7100** |

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                                              ) ss.:
COUNTY OF NEW YORK   )

Stephenie Kjontvedt, being duly sworn, deposes and says, under the penalty of perjury:

1.       Stephenie Kjontvedt, being duly sworn, deposes and says, under the penalty of perjury: I am a Vice President, Senior Consultant at Epiq Bankruptcy Solutions, LLC ("<u>Epiq</u>") located at 777 Third Avenue, 12th Floor, New York, New York 10017.  I am authorized to submit this affidavit on Epiq's behalf.  I am over the age of eighteen years and am not a party to the above-captioned action.  Unless otherwise stated, I have personal knowledge of the facts set forth herein.

2.       I supervised service of the following materials:

a.  Cover letter to holders of TCEH First Lien Interest Rate Swaps,  from Andy M. Wright, Vice President and Deputy General Counsel of Energy Future Holdings Corp., dated November 30, 2015, (the "Swaps Cover Letter") a copy of which is attached hereto as <u>Exhibit A</u>, to which was attached the "Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

from the Requirements on the Purchase of Certain Claims Against the Debtors, with Exhibits 1 – 3)" [Docket No. 7100] ("The Trading Order"), together, (the "Swaps Cover Letter with Trading Order");

b. Cover letter to holders of the TCEH First Lien Notes, from Andy M. Wright, Vice President and Deputy General Counsel of Energy Future Holdings Corp., dated November 30, 2015, (the "First Lien Notes Cover Letter") a copy of which is attached hereto as Exhibit B, with a copy of the Trading Order, and together, (the "First Lien Notes Cover Letter with Trading Order"); and

c. Cover letter to holders of the TCEH term loans, from Andy M. Wright, Vice President and Deputy General Counsel of Energy Future Holdings Corp., dated December 1, 2015, (the "Term Loans Cover Letter") attached hereto as Exhibit C, with a copy of the Trading Order, and together, (the "Term Loans Cover Letter with Trading Order").

3. True and correct copies of the above referenced documents were served as follows:

a. On November 30, 2015, via next business day delivery, the Swaps Cover Letter with Trading Order was served on the holders of the TCEH First Lien Interest Rate Swaps listed on the attached  Exhibit D;

b. On November 30, 2015, via next business day delivery, the First Lien Notes Cover Letter with Trading Order was served on the brokerage firms, banks and agents, (the "Nominees") identified on Exhibit E attached hereto.  The Nominees were provided with sufficient copies of the First Lien Notes Cover Letter with the Trading Order, and with instructions, to distribute the aforementioned documents to the beneficial holders of the TCEH First Lien Notes,

c. On December 1, 2015, via next business day delivery, the Term Loans Cover Letter with Trading Order was served on the holders of the TCEH term loans listed on attached Exhibit F;

d. On December 1, 2015, via electronic mail, PDF copies of the Term Loans Cover Letter with Trading Order was served on the holders of the TCEH term loans listed on attached Exhibit G, on December 1, 2015.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Stephenie Kjontvedt
**Vice President, Senior Consultant**
**Epiq Bankruptcy Solutions, LLC**

SUBSCRIBED AND SWORN TO BEFORE ME

this 4th day of December 2015.

Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003625
Qualified in Westchester County
Commission Expires November 2, 20__

# Exhibit A

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201.

November 30, 2015

Re:     *In re Energy Future Holdings Corp.*, et al. Case No. 14-10979

Dear Holder of Record:

Our records indicate that as of November 24, 2015, you hold an interest in the TCEH First Lien Interest Rate Swaps (the "SWAPS") under the TCEH First Lien Credit Agreement (a "TCEH First Lien Secured Claim").

Pursuant to the *Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief from the Requirements on the Purchase of Certain Claims Against the Debtors* [D.I. 7100] (the "Trading Procedures Order"),[1] as a holder of a TCEH First Lien Secured Claim, you qualify as a potential "Substantial Equity Holder."

As such, pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure and the Trading Procedures Order, you are required to provide to counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn:  Emily E. Geier, Esq., by December 10, 2015 (the "Disclosure Date"), the "Equity Holder Information" described in the Order.

Very Sincerely,

   /s/   
Andy M. Wright
Vice President and Deputy General Counsel
Energy Future Holdings Corp.

---

[1]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Trading Procedures Order, a copy of which is enclosed with this letter.

# **Exhibit B**

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201.

November 30, 2015

Re:    *In re Energy Future Holdings Corp.*, et al. Case No. 14-10979

Dear Holder of Record:

Our records indicate that as of November 19, 2015, you hold an interest in the TCEH First Lien Notes (the "Notes") issued by Texas Competitive Electric Holdings Company LLC pursuant to the TCEH First Lien Note Indenture (a "TCEH First Lien Secured Claim").

Pursuant to the *Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief from the Requirements on the Purchase of Certain Claims Against the Debtors* [D.I. 7100] (the "Trading Procedures Order"),[1] as a holder of a TCEH First Lien Secured Claim, you qualify as a potential "Substantial Equity Holder."

As such, pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure and the Trading Procedures Order, you are required to provide to counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn: Emily E. Geier, Esq., within seven (7) business of receipt of this notice (the "Disclosure Date"), the "Equity Holder Information" described in the Order.

Very Sincerely,

/s/
Andy M. Wright
Vice President and Deputy General Counsel
Energy Future Holdings Corp.

---

[1]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Trading Procedures Order, a copy of which is enclosed with this letter.

## Exhibit C

Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201.

December 1, 2015

Re:    *In re Energy Future Holdings Corp.*, et al. Case No. 14-10979

Dear Holder of Record:

Our records indicate that as of November 23, 2015, you hold an interest in the TCEH term loans (the "Loans") under the TCEH First Lien Credit Agreement (a "TCEH First Lien Secured Claim").

Pursuant to the *Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief from the Requirements on the Purchase of Certain Claims Against the Debtors* [D.I. 7100] (the "Trading Procedures Order"),[1] as a holder of a TCEH First Lien Secured Claim, you qualify as a potential "Substantial Equity Holder."

As such, pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure and the Trading Procedures Order, you are required to provide to counsel to the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn:  Emily E. Geier, Esq., by December 11, 2015 (the "Disclosure Date"), the "Equity Holder Information" described in the Order.

Very Sincerely,

  /s/  
Andy M. Wright
Vice President and Deputy General Counsel
Energy Future Holdings Corp.

---

[1]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Trading Procedures Order, a copy of which is enclosed with this letter.

# Exhibit D

| Claim Name | Address Information |
| --- | --- |
| CREDIT SUISSE INTERNATIONAL | ATTN: HEAD OF CREDIT RISK MANAGEMENT ONE CABOT SQUARE LONDON E14 4QJ UNITED KINGDOM |
| DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: STEVEN KESSLER 60 WALL ST NEW YORK NY 10005 |
| J ARON & COMPANY | ATTN: STEVEN M. BUNKIN 200 WEST ST NEW YORK NY 10282-2198 |
| MORGAN STANLEY CAPITAL GROUP INC. | ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE NY 10577 |

**Total Creditor count  4**

# Exhibit E

| Claim Name | Address Information |
|---|---|
| ALBERT FRIED & COMPANY, LLC (0284) | ATTN: RICHARD CELLENTANO OR PROXY MGR 45 BROADWAY NEW YORK NY 10006 |
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: JOHN DOLAN OR PROXY MGR 100 W. 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| BANK OF NEW YORK MELLON (0901/2209) | ATTN: JENNIFER MAY OR PROXY DEPT 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| BARCLAYS CAPITAL (7254) | ATTN: ANTHONY SCIARAFFO OR PROXY DEPT. 400 JEFFERSON PARK WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC. (0229) | ATTN: GIOVANNA LAURELLA OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR PROXY MGR 525 WASHINGTON BLVD 9TH FLOOR JERSEY CITY NJ 07310 |
| BNP/CUST (2787) | ATTN: MANGALA PRAKASH OR PROXY MGR 525 WASHINGTON BLVD. 9TH FLOOR JERSEY CITY NJ 07310 |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: BETH STIFFLER OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 300 PITTSBURGH PA 15259 |
| BROADRIDGE FINANCIAL | JOB NUMBERS: N87908, N87909 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR 525 WASHINGTON BLVD. NEW PORT TOWERS JERSEY CITY NJ 07310-1607 |
| CITIBANK, N.A. (0908) | ATTN: PROXY DEPT. 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIGROUP/SALOMON (0274) | ATTN: PATRICIA HALLER OR PROXY DEPT. 111 WALL ST. 4TH FLOOR NEW YORK NY 10005 |
| CREDIT SUISSE    (0355) | ATTN: ISSUER SERVICES C/O BROADRIDGE 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE (0385) | ATTN: VICTOR LAU OR PROXY MGR 34 EXCHANGE PLACE PLAZA II JERSEY CITY NJ 07311 |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY MGR ONE NORTH JEFFERSON STREET 9-F ST. LOUIS MO 63103 |
| GOLDMAN SACHS (0005) | ATTN: CHRISTIN HARTWIG OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: MIKE PELLEGRINO OR PROXY MGR. 14201 DALLAS PARKWAY 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE (0902/352/8187) | ATTN: MARCIN BEIGANSKI OR PROXY DEPT. CORPORATE ACTIONS DEPT 14201 DALLAS PARKWAY, 12TH FLOOR DALLAS TX 75254 |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: DARRIN NELSON OR PROXY MGR 14201 DALLAS PARKWAY DALLAS TX 75254 |
| MEDIANT COMMUNICATIONS LLC | ATTN: STEPHANIE FITZHENRY 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MITSUBISHI UFJ TRUST (2932) | ATTN: RICHARD WENSHOSKI OR PROXY MGR 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| MORGAN STANLEY & CO.    (0050) | ATTN: JONATHAN GOLDMAN OR PROXY DEPT. 1300 THAMES STREET WHARF 7TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR PROXY DEPT 1300 THAMES STREET WHARF 6TH FLOOR BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS.    (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NORTHERN TRUST COMPANY, THE (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR 801 S. CANAL STREET REORG DEPT. FLOOR C1N CHICAGO IL 60607 |
| PERSHING (0443) | ATTN: JOSEPH LAVARA OR PROXY DEPT. 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-4400 |
| SOUTHWEST SECURITIES    (0279) | ATTN: DORIS KRAJC OR PROXY DEPT. 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| STATE STREET    (0997/2399) | ATTN:CHRISTINE SULLIVAN/ROBERT RAY OR PROXY MGR CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR 1555 N. RIVER CENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS SECURITIES LLC (0642) | ATTN: JEFF LAZARUS OR PROXY MGR 480 WASHINGTON BLVD. 12TH FLOOR JERSEY CITY NJ |

| Claim Name | Address Information |
| --- | --- |
| UBS SECURITIES LLC (0642) | 07310 |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR 928 GRAND BLVD MAILSTOP 1010404 KANSAS CITY MO 64106 |

**Total Creditor count  35**

# Exhibit F

| Claim Name | Address Information |
| --- | --- |
| 1776 CLO I, LTD. | W.R. HUFF ASSET RON POLYE 67 PARK PLACE MORRISTOWN NJ 07960 |
| ABERDEEN GLOBAL HIGH INCOME FUND | FKA  ARTIO GLOBAL HIGH INCOME FUND FKA JULIUS BAER GLOBAL HIGH INCOME FUND ABERDEEN ASSET MANAGEMENT LLC KELLY LYNCH / RON DIAMOND 712 5TH AVENUE, 51ST FLOOR NEW YORK NY 10019 |
| ABERDEEN LOAN FUNDING, LTD | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| ACA CLO 2007-1, LIMITED | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| ACLF CO INVESTMENT FUND LP | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| ADVANCED SERIES TRUST – AST HIGH YIELD PORTFOLIO | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| ADVANCED SERIES TRUST AST JP MORGAN | GLOBAL THEMATIC PORTFOLIO JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| ADVANCED SERIES TRUST: AST J.P. MORGAN | STRATEGIC OPPORTUNITIES PORTFOLIO JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| AEC (LUX) S.A.R.L. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AEGON CUSTODY BV RE MM HIGH YIELD FUND | (WELLINGTON MANAGEMENT COMPANY LLP) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| AEH CB LP | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| AESI II PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| AG CENTRE STREET PARTNERSHIP LP | ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AG DIVERSIFIED CREDIT STRATEGIES MASTER, LP | ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AG GLOBAL DEBT STRATEGY PARTNERS L.P. | (ANGELO GORDON) ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AG SUPER FUND INTERNATIONAL PARTNERS LP | ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| AIE III PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| AIMCO CLO, SERIES 2006-A | ALLSTATE LIFE INSURANCE CHRIS GOERGEN / TOM NAPHOLZ 3075 SANDERS ROAD, SUITE G6 NORTHBROOK IL 60062 |
| AMERICAN FUNDS INSURANCE SERIES | HIGH INCOME BOND FUND CAPITAL RESEARCH DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| AMERICAN FUNDS INSURANCE SERIES B FUND | CAPITAL RESEARCH DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| AMERICAN HIGH-INCOME TRUST | CAPITAL RESEARCH DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| AMERIPRISE CERTIFICATE COMPANY | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| AMERIPRISE FINANCIAL INC. | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| AMTRUST INTERNATIONAL INSURANCE, LTD. | AMTRUST FINANCIAL GROUP ILYA STAROBINETS 59 MAIDEN LANE, 43RD FLOOR NEW YORK NY 10038 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | ANCHORAGE CAPITAL GROUP, LLC LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANDROMEDA GLOBAL CREDIT FUND, LTD | CONSTELLATION CAPITAL MANAGEMNET CREDIT CONTACT 70 EAST 55TH STREET, 24TH FLOOR NEW YORK NY 10022 |
| ANS U.S. HOLDINGS, LTD. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| ANTHEM, INC (LOGEN ASSET MANAGEMENT) | LOGEN ASSET MANAGEMENT LP STEVEN GENDAL 599 LEXINGTON AVE, 38TH FLOOR NEW YORK NY 10022 |
| AP INVESTMENT EUROPE III LP | APOLLO CAPITAL MANAGEMENT, LP LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| AP INVESTMENT EUROPE III LP | YORK NY 10019 |
| APIDOS CDO IV | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| APIDOS CDO V | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| APIDOS CINCO CDO | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| APIDOS QUATTRO CDO | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| APOLLO CENTRE STREET PARTNERSHIP, L.P. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT FUNDING I LTD. | (F/K/A STONE TOWER CREDIT FUNDING I LTD.) APOLLO CAPITAL MANAGEMENT, LP ANTHONY MONTALVO 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO CREDIT OPPORTUNITY TRADING FUND III | APOLLO CAPITAL MANAGEMENT, LP LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO FRANKLIN PARTNERSHIP, L.P. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN FIXED INCOME FUND, L.P. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO LINCOLN PRIVATE CREDIT FUND LP | APOLLO CAPITAL MANAGEMENT, LP LACARY SHARPE 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO SPECIAL OPPORTUNITIES MANAGED ACCOUNT, L.P. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APOLLO SPN INVESTMENTS I CREDIT LLC | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| APPALOOSA INVESTMENTS L.P. I | APPALOOSA MANAGEMENT, LP MICHAEL PALMER 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| ARCH INVESTMENT HOLDINGS IV LTD | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| ARCH REINSURANCE LTD. | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| ARES INSTITUTIONAL LOAN FUND B.V. | ARES MANAGEMENT, LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| ARES SENIOR LOAN TRUST | (F/K/A) NCRAM SENIOR LOAN TRUST 2005 ARES MANAGEMENT, LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| ASSOCIATED BRITISH FOODS PENSION SCHEME | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| ATRIUM V | GOLDENTREE ASSET MANAGEMENT, LP FRED HADDAD, PATRICK DYSON, KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| AUCARA HEIGHTS INC. | CRESCENT CAPITAL GROUP LP EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4700 NEW YORK NY 10020 |
| AUSTRALIANSUPER | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| AVENUE ENTRUST CUSTOMIZED PORTFOLIO SPC | AVENUE CAPITAL GROUP GEORGE QUIJANO 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, LP | AVENUE CAPITAL GROUP GEORGE QUIJANO 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AXAR MASTER FUND, LTD. | AXAR CAPITAL MANAGEMENT LP RICARDO MOSQUERA / LIONEL BENICHOU 1330 AVNEUE OF THE AMERICAS, 6TH FLOOR NEW YORK NY 10019 |
| BABSON CAPITAL CREDIT 1 LIMITED | BABSON CAPITAL MANAGEMENT LLC KIMBERLY ATKINSON 550 SOUTH TRYON STREET, SUITE 3300 CHARLOTTE NC 28202 |
| BABSON CAPITAL CREDIT 2 LIMITED | BABSON CAPITAL MANAGEMENT LLC GEOFF TAKACS 550 SOUTH TRYON STREET, SUITE 3300 CHARLOTTE NC 28202 |
| BABSON CAPITAL FUNDS TRUST | D/B/A BABSON GLOBAL CREDIT INCOME OPPORTUNITIES FUND BABSON CAPITAL MANAGEMENT |

| Claim Name | Address Information |
|---|---|
| BABSON CAPITAL FUNDS TRUST | LLC KIMBERLY ATKINSON 550 SOUTH TRYON STREET, SUITE 3300 CHARLOTTE NC 28202 |
| BABSON CAPITAL LOAN STRATEGIES MASTER FUND, L.P. | BABSON CAPITAL MANAGEMENT LLC KIMBERLY ATKINSON 550 SOUTH TRYON STREET, SUITE 3300 CHARLOTTE NC 28202 |
| BAKER STREET CLO II LTD | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| BAKER STREET FUNDING CLO 2005-1, LTD. | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| BALDR MASON FUND INC | MARATHON ASSET MANAGEMENT LP PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| BANK OF AMERICA, N.A. | BANK OF AMERICA NA INFORMATION MANAGER HEARST TOWER 214 NORTH TRYON STREET - NC1-027-14-01 CHARLOTTE NC 28255 |
| BARCLAYS BANK PLC (NEW YORK BRANCH) | BARCLAYS BANK PLC VANESSA KURBATSKIY / ANNIE ROGOSKY 745 7TH AVENUE, 26TH FLOOR NEW YORK NY 10019 |
| BATTALION CLO 2007-1 LTD. | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BATTERY PARK HIGH YIELD LONG SHORT FUND, LTD. | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. DAVID CRALL WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| BATTERY PARK HIGH YIELD OPPORTUNITY | MASTER FUND, LTD. NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. DAVID CRALL WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| BEACH POINT GLOBAL MASTER FUND, LP | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT LOAN MASTER FUND, LP | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT MULTI-ASSET CREDIT FUND LTD. | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT MULTI-STRATEGY CREDIT MASTER FUND, LP | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SCF I LP | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SCF IV LLC | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SCF MULTI-PORT LP | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT SELECT MASTER FUND, L.P. | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT STRATEGIC MASTER FUND, L.P. | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BEACH POINT TOTAL RETURN MASTER FUND, LP | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| BELL ATLANTIC MASTER TRUST. BY: | CREDIT VALUE PARTNERS LP, AS AUTHORIZED SIGNATORY CREDIT VALUE PARTNERS JOSEPH CAMBARERI 295 N MAPLE AVE BLDG 7, 1ST FLOOR SOUTH BASKING RIDGE NJ 07920 |
| BENEFIT STREET CREDIT ALPHA MASTER FUND, LTD. | PROVIDENCE EQUITY SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| BENNETT OFFSHORE RESTRUCTURING FUND, INC. | BENNETT MANAGEMENT LUCY GALBRAITH 2 STAMFORD PLAZA, SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| BENNETT RESTRUCTURING FUND, L.P. | BENNETT MANAGEMENT LUCY GALBRAITH 2 STAMFORD PLAZA, SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| BENTHAM WHOLESALE SYNDICATED LOAN FUND | CREDIT SUISSE ASSET MANAGEMENT, LLC JENNIFER CHIN ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BIG RIVER GROUP FUND SPC LIMITED | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BIG RIVER GROUP FUND SPC LIMITED | BOND SEGREGATED PORTFOLIO BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| BLACKROCK DEBT STRATEGIES FUND, INC. | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK DEFINED OPPORTUNITY CREDIT TRUST | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME | STRATEGIES FUND, INC. BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FLOATING RATE INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK FUNDS II | BLACKROCK FLOATING RATE INCOME PORTFOLIO BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK GLOBAL INVESTMENT SERIES | INCOME STRATEGIES PORTFOLIO BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK LIMITED DURATION INCOME TRUST | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK MULTI | MANAGER ALTERNATIVE STRATEGIES FUND OF BLACKROCK FUNDS PROVIDENCE EQUITY SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| BLACKROCK SECURED CREDIT PORTFOLIO | OF BLACKROCK FUNDS II BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLACKROCK SENIOR FLOATING RATE PORTFOLIO | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| BLT 29 LLC | CREDIT SUISSE ASSET MANAGEMENT, LLC RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT 36 LLC   CREDIT SUISSE CAPITAL LLC | CREDIT SUISSE ASSET MANAGEMENT, LLC RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT 8 LLC | CREDIT SUISSE ASSET MANAGEMENT, LLC RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT I LLC | CREDIT SUISSE ASSET MANAGEMENT, LLC RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLT IV LLC | CREDIT SUISSE ASSET MANAGEMENT, LLC ASHWINEE SAWH / STEVEN DWEK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| BLUE FALCON LIMITED | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BLUE PEARL B 2015 LIMITED | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BOC PENSION INVESTMENT FUND | INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| BOFHOLDINGS II, LLC DBA GRACE BAY HOLDINGS II, LLC | BAYSIDE CAPITAL, INC. OMALLEY HAYES 1450 BRICKELL AVE, 31ST FLOOR MIAMI FL 33131 |
| BRENTWOOD CLO, LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| BREVAN HOWARD MASTER FUND LIMITED | DW INVESTMENT MANAGEMENT, LP ANDREW SUSSMAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| BRF SENIOR INCOME, LP | BENNETT MANAGEMENT CHAD QUINN 2 STAMFORD PLAZA, SUITE 1501 281 TRESSER BLVD STAMFORD CT 06901 |
| BRIGADE CREDIT FUND II LTD. | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE DISTRESSED VALUE MASTER FUND LTD. | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE ENERGY OPPORTUNITIES FUND LP | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE EP FUND LP | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE LEVERAGED CAPITAL STRUCTURES | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK |

| Claim Name | Address Information |
|---|---|
| FUND, LTD. | NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT  LBG FUND LTD | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND – ICL LP | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND –ICIP, LTD | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BRIGADE OPPORTUNISTIC CREDIT FUND 16 LLC | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| BROOKFLELD HIGH INCOME FUND, INC. | CARLYLE CAPITAL PARTNERS LLC LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| BUTTERMILK HOLDINGS 19 LTD | OCH-ZIFF CAPITAL MANAGEMENT GROUP DANIEL YOUSIF 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | (NOMURA) NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM | (ABERDEEN ASSET MANAGEMENT) ABERDEEN ASSET MANAGEMENT LLC KELLY LYNCH / RON DIAMOND 712 5TH AVENUE, 51ST FLOOR NEW YORK NY 10019 |
| CANARAS SUMMIT CLO LIMITED | CANARAS CAPITAL MANAGEMENT, LLC MARIA JONES 1995 BROADWAY, SUITE 600 NEW YORK NY 10023 |
| CAPITAL VENTURES INTERNATIONAL | SUSQUEHANNA ADVISORS GROUP, INC. CONVERT OPS 401 CITY AVENUE, SUITE 220 BALA CYNWYD PA 19004 |
| CARL MARKS STRATEGIC INVESTMENTS, LP | TIAA-CREF BRIDGET TAYLOR / RALPH PILLA 730 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| CARL MARKS STRATEGIC OPPORTUNITIES FUND II, L.P. | CARL MARKS MANAGEMENT COMPANY, LLC JAMES F. WILSON 900 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CARLYLE DAYTONA CLO, LTD. | CARL MARKS MANAGEMENT COMPANY, LLC JAMES F. WILSON 900 THIRD AVENUE, 33RD FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS IX, LTD. | CARLYLE CAPITAL PARTNERS LLC LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE HIGH YIELD PARTNERS VIII, LTD. | CARLYLE CAPITAL PARTNERS LLC LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| CARLYLE MCLAREN CLO, LTD. | CARLYLE CAPITAL PARTNERS LLC LINDA PACE 520 MADISON AVE, 41ST FLOOR NEW YORK NY 10022 |
| CARVAL GCF LUX SECURITIES SARL | CARVAL INVESTORS, LLC TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CASTLE HOLDINGS TRUST 1 | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| CCP CREDIT ACQUISITION HOLDINGS LLC | CENTERBRIDGE BANK DEBT 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENT CDO 12 LIMITED | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 14 LIMITED | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO 15 LTD | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENT CDO XI LIMITED | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS II, L.P. | CENTERBRIDGE BANK DEBT 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTERBRIDGE SPECIAL CREDIT PARTNERS, LP | CENTERBRIDGE BANK DEBT 375 PARK AVENUE, 13TH FLOOR NEW YORK NY 10152 |
| CENTRAL STATES, SOUTHEAST &  SOUTHWEST AREAS | HEALTH AND WELFARE FUND (STONE HARBOR) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| CENTRE ST PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |

| Claim Name | Address Information |
| --- | --- |
| CENTURION CDO 9 LIMITED | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| CHRYSLER LLC MASTER RETIREMENT TRUST | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| CITIBANK N.A. | CITIGROUP RYAN JONES / BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP FINANCIAL PRODUCTS, INC. | CITIGROUP RYAN JONES / BRIAN BLESSING 1615 BRETT ROAD NEW CASTLE DE 19720 |
| CITIGROUP PENSION PLAN | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| CITY NATIONAL ROCHDALE FIXED INCOME | OPPORTUNITIES FUND SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| CITY OF NEW YORK GROUP TRUST | WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| CLF FINANCE COMPANY LLC | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| CLUB  PENSION PLAN | (FKA AUTOMOBILE  CLUB OF SOUTHERN CALIFORNIA PENSION PLAN) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| COF II ST LLC | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| COF III PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| COLUMBIA FLOATING RATE FUND | A SERIES OF COLUMBIA FUNDS SERIES TRUST II COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA FUNDS SERIES TRUST II | COLUMBIA FLOATING RATE FUND COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COLUMBIA STRATEGIC INCOME FUND VARIABLE SERIES | COLUMBIA MANAGEMENT INVESTMENT ADVISORS, LLC ROBIN STANCIL 100 N. SEPULVEDA BOULEVARD, SUITE 650 EL SEGUNDO CA 90245 |
| COMMINGLED PENSION TRUST FUND | (FLOATING RATE INCOME) OF JPMORGAN CHASE BANK, N.A. JPMORGAN ASSET MANAGEMENT KYLE MCCARTHY, LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| COMMINGLED PENSION TRUST FUND | (HIGH YIELD BOND) OF JPMORGAN CHASE BANK, NA JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| COMMONWEALTH OF PENNSYLVANIA STATE | EMPLOYEES RETIREMENT SYSTEM STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| CONOCOPHILLIPS COMPANY | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| CONTINENTAL CASUALTY COMPANY | CONTINENTAL CASUALTY COMPANY MICHAEL COFFEY / LYNNE GUGENHEIM 333 SOUTH WABASH AVENUE – 23 SOUTH CHICAGO IL 60604 |
| CONTRARIAN FUNDS, LLC | CONTRARIAN FUNDS LLC LARRY HERZING 411 WEST PUTNAM AVE, S-225 GREENWICH CT 06830 |
| CREDIT SUISSE CAPITAL FUNDING, INC. | CREDIT SUISSE ASSET MANAGEMENT, LLC JIANA AHUMADA ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE LOAN FUNDING LLC | CREDIT SUISSE ASSET MANAGEMENT, LLC RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CREDIT SUISSE STRATEGIC INCOME FUND | CREDIT SUISSE ASSET MANAGEMENT, LLC RAFAL LUCZAK ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| CREDIT VALUE MASTER FUND III, LP | CREDIT VALUE PARTNERS JOSEPH CAMBARERI 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CREDIT VALUE PARTNERS DISTRESSED | DURATION MASTER FUND, LP CREDIT VALUE PARTNERS JOSEPH CAMBARERI 777 THIRD AVENUE, SUITE 19A NEW YORK NY 10017 |
| CRESCENT SENIOR SECURED FLOATING RATE | (FKA TCW SENIOR SECURED FLOATING-RATE LOAN FUND, LLC) CRESCENT CAPITAL GROUP |

| Claim Name | Address Information |
|---|---|
| LOAN FUND | LP EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4700 NEW YORK NY 10020 |
| CSAA INSURANCE EXCHANGE | (FKA AAA NORTHERN CALIFORNIA NEVADA AND UTAH INSURANCE EXCHANGE) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| CSAA INSURANCE EXCHANGE (FKA WELLS CAPTIAL MGMT) | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| CVI AA LUX SECURITIES SARL | CARVAL INVESTORS, LLC TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI CVF III LUX SECURITIES S.A.R.L. | CARVAL INVESTORS, LLC TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVI OPPORTUNITIES FUND I, LLLP | CARVAL INVESTORS, LLC TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| CVIC LUX SECURITES TRADING SARL | CARVAL INVESTORS, LLC TERI SALBERG 9320 EXCELSIOR BOULEVARD, 7TH FLOOR HOPKINS MN 55343 |
| DELTA MASTER TRUST – BRIGADE | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| DELTA MASTER TRUST – NOMURA | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| DEUTSCHE BANK AG CAYMAN ISLANDS BRANCH | DB SERVICES NEW JERSEY, INC. RAYMOND BHEER 5022 GATE PARKWAY, SUITE 200 JACKSONVILLE FL 32256 |
| DEUTSCHE BANK AG NEW YORK BRANCH | DB SERVICES NEW JERSEY, INC. RAYMOND BHEER 5022 GATE PARKWAY, SUITE 200 JACKSONVILLE FL 32256 |
| DIVERSIFIED CREDIT PORTFOLIO LTD. | (INVESCO SENIOR SECURED MGMT, INC) INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| DO S1 LIMITED | CQS (UK) LLP TIM MCARDLE / WILL MORENO 5TH FLOOR, 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| DOMINUS INVESTMENTS LIMITED | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| DOW RETIREMENT GROUP TRUST | (FKA DOW EMPLOYEES PENSION PLAN) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | (FORTRESS INVESTMENT GROUP LLC) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LTD | (FORTRESS INVESTMENT) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| DUANE STREET CLO IV, LTD | NAPIER PARK GLOBL CAP LLC GRANT BARFUSS QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| DUNHAM FLOATING RATE BOND FUND | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| DW CATALYST MASTER FUND, LTD. | (FKA BREVAN HOWARD CREDIT CATALYSTS MASTER FUND LIMITED) DW INVESTMENT MANAGEMENT, LP ANDREW SUSSMAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| EARLS EIGHT LIMITED, IN RELATION TO SERIES 749 | EARLS EIGHT LIMITED THE DIRECTORS PO BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| EARLS EIGHT LIMITED, IN RELATION TO SERIES 750 | EARLS EIGHT LIMITED THE DIRECTORS PO BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| EARLS EIGHT LIMITED, IN RELATION TO SERIES 751 | EARLS EIGHT LIMITED THE DIRECTORS PO BOX 1984 BOUNDARY HALL, CRICKET SQUARE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| EASTLAND CLO, LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| ELLIOTT ASSOCIATES LP | (ELLIOTT INTERNATIONAL CAPITAL ADVISORS INC) ELLIOTT MANAGEMENT CORPORATION BANK DEBT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| ELLIOTT INTERNATIONAL LP | (ELLIOTT INTERNATIONAL CAPITAL ADVISORS INC) ELLIOTT MANAGEMENT CORPORATION BANK DEBT 712 FIFTH AVENUE, 35TH FLOOR NEW YORK NY 10019 |
| EMPLOYEES' RETIREMENT FUND OF THE CITY OF DALLAS | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| ENERGY FUTURE HOLDINGS CORP | (FKA  TXU CORP) (ENERGY FUTURE HOLDINGS CORP) MIKE PERKINS 1601 BRYAN STREET DALLAS TX 75201 |
| ENSIGN PEAK ADVISORS, INC. | PIMCO MATTHEW DALL / ROB TANNER 50 EAST NORTH TEMPLE STREET, 15TH FLOOR SALT LAKE CITY UT 84150 |
| FCO III CLO TRANSFEROR | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA CENTRE ST SECURITIE LTD | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA CENTRE STREET LP | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA II SECURITIES LTD | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA II UB SECURITIES LLC | (DRAWBRIDGE SPECIAL OPPORTUNITIES FUND) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA III SECURITEIS LTD | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA III UB SECURITIES LLC  FCO MA III LP | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA LSS LP | ((DRAWBRIDGE SPECIAL OPPORTUNITIES FUND)) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA MAPLE LEAF LP | (FORTRESS INVESTMENT GROUP LLC) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCO MA SC LP | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCOF II UB INVESTMENTS LLC | (FORTRESS INVESTMENT GROUP LLC) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCOF II UB SECURITIES LLC | (DRAWBRIDGE SPECIAL OPPORTUNITIES FUND) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCOF III UB INVESTMENTS LLC | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FCOF UB INVESTMENTS LLC | (FORTRESS INVESTMENT GROUP LLC) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FEDEX CORPORATION EMPLOYEES' PENSION TRUST | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FERNWOOD ASSOCIATES LLC | INTERMARKET CORPORATION THOMAS BORGER, DAVID FORER, ROBERT GAVIGLIO, 1370 AVENUE OF THE AMERICAS, 33RD FLOOR NEW YORK NY 10019 |
| FERNWOOD ASSOCIATES LLC | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FERNWOOD FOUNDATION FUND LLC | INTERMARKET CORPORATION THOMAS BORGER, DAVID FORER, ROBERT GAVIGLIO, 1370 AVENUE OF THE AMERICAS, 33RD FLOOR NEW YORK NY 10019 |
| FERNWOOD FOUNDATION FUND LLC | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FERNWOOD RESTRUCTURINGS LIMITED | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FGOY SECURITIES LTD | (FORTRESS INVESTMENT GROUP LLC) FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FIFTH STREET STATION LLC | VULCAN BENJAMIN KOLPA / SEAN MEEKER 505 5TH AVENUE SOUTH SEATTLE WA 98104 |
| FIRST TRUST SENIOR FLOATING RATE INCOME FUND II | FIRST TRUST ADVISORS L.P. BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SENIOR LOAN FUND | FIRST TRUST ADVISORS L.P. BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FIRST TRUST SHORT DURATION HIGH INCOME FUND | FIRST TRUST ADVISORS L.P. BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |

| Claim Name | Address Information |
|---|---|
| FIRST TRUST STRATEGIC HIGH INCOME FUND II | BROOKFIELD INVESTMENT CARLISSA LI 3 WORLD FINANCIAL CENTER 200 VESEY STREET NEW YORK NY 10281 |
| FIRST TRUST TACTICAL HIGH YIELD ETF | (F/K/A FIRST TRUST HIGH YIELD LONG SHORT ETF) FIRST TRUST ADVISORS L.P. BILL HOUSEY 120 E LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| FIRSTENERGY CORP SYSTEM MASTER RETIREMENT TRUST | (AS MANAGED BY BRIGADE) BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FLARE CAPITAL | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| FLOATING RATE LOAN FUND | (F/K/A WELLS FARGO FLOATING RATE LOAN FUND) WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| FORE CLO LTD 2007-I | FORE RESEARCH CLO ADMINISTRATION QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| FORTRESS CREDIT OPPORTUNITIES I LP | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FORTRESS ETXU LLC | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FORTRESS GLOBAL OPPORTUNITIES (YEN) FUND, L.P. | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FRANKLIN MUTUAL ADVISERS, LLC | FRANKLIN MUTUAL ADVISERS, LLC SHAWN TUMULTY 101 JFK PARKWAY SHORT HILLS NJ 07078 |
| FTS SIP L.P. | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| FUTURE DIRECTIONS CREDIT OPPORTUNITIES FUND | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| FUTURE FUND BOARD OF GUARDIANS | SANKATY ADVISORS, LLC MELISSA HAGAN JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| FUTURE FUND BOARD OF GUARDIANS (OH) | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| GIC PRIVATE LIMITED | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| GLENEAGLES CLO, LTD | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| GLOBAL HIGH INCOME FUND, A SERIES OF | ABERDEEN INSTITUTIONAL COMMINGLED FUNDS, LLC ABERDEEN KELLY LYNCH 715 5TH AVE, 51ST FLOOR NEW YORK NY 10019 |
| GOLDEN KNIGHT II CLO, LTD. | LORD ABBETT & CO. JEFFREY LAPIN 90 HUDSON STREET JERSEY CITY NJ 07302 |
| GOLDENTREE LOAN OPPORTUNITIES III, LTD | GOLDENTREE ASSET MANAGEMENT, LP FRED HADDAD, PATRICK DYSON, KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIES IV, LTD | GOLDENTREE ASSET MANAGEMENT, LP FRED HADDAD, PATRICK DYSON, KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDENTREE LOAN OPPORTUNITIES V, LTD. | GOLDENTREE ASSET MANAGEMENT, LP FRED HADDAD, PATRICK DYSON, KAREN WEBER 300 PARK AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS & CO LAUREN DAY 30 HUDSON STREET, 38TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS TRUST II GOLDMAN SACHS | MULTI MANAGER ALTERNATIVES FUND BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| GRANITE BAY LONG/SHORT CREDIT MASTER FUND, L.P. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| GRANT GROVE CLO, LTD. | TALL TREE INVESTMENT CREDIT CONTACT 222 SOUTH RIVERSIDE PLAZA, SUITE 620 CHICAGO IL 60606 |
| GRAYSON CLO, LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| GREAT WEST PUTNAM HIGH YIELD BOND FUND | (FKA MAXIM PUTNAM HIGH YIELD BOND PORTFOLIO OF MAXIM SERIES FUND INC) PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| GREENBRIAR CLO, LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| GRUSS GLOBAL INVESTORS MASTER FUND | (ENHANCED), LTD. GRUSS ASSET MANAGEMENT, LP MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GRUSS GLOBAL INVESTORS MASTER FUND, LTD. | GRUSS ASSET MANAGEMENT, LP MICHAEL MONTICCIOLO 667 MADISON AVENUE, 3RD FLOOR NEW YORK NY 10065 |
| GSC GROUP CDO FUND VIII, LTD | BLACK DIAMOND CAPITAL MANAGEMENT, LLC LOAN ADMINISTRATOR ONE SOUND SHORE DRIVE, SUITE 200 GREENWICH CT 06830 |
| GSC PARTNERS CDO FUND VII, LIMITED | BLACK DIAMOND CAPITAL MANAGEMENT, LLC LOAN ADMINISTRATOR ONE SOUND SHORE DRIVE, SUITE 200 GREENWICH CT 06830 |
| GUGGENHEIM PORTFOLIO COMPANY X, LLC | MASON CAPITAL MANAGEMENT JOHN GRIZZETTI 110 EAST 59TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| GULF STREAM-COMPASS CLO 2007, LTD. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| GULF STREAM-RASHINBAN CLO 2006-1, LTD. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| GULF STREAM-SEXTANT CLO 2007-1, LTD. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| H.I.G. BAYSIDE LOAN OPPORTUNITY FUND II, L.P. | DBA BOF HOLDINGS II-A, LLC BAYSIDE CAPITAL, INC. O'MALLEY HAYES 1450 BRICKELL AVE, 31ST FLOOR MIAMI FL 33131 |
| HARTFORD TOTAL RETURN BOND FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| HARTFORD TOTAL RETURN BOND HLS FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| HBK LOAN I LLC (OWNED BY HBK MASTER FUND LP) | VIRTUS PARTNERS LLC MARIA GIANNAVOLA 5400 WESTHEIMER COURT, SUITE 760 HOUSTON TX 77056 |
| HBK MASTER FUND LP | HBK SERVICES LLC VIVIAN TORIAN 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER SOF II L.P. | HBK SERVICES LLC VIVIAN TORIAN 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HEWITT ENNISKNUPP, INC. | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| HIGH YIELDS BOND FUND | (F/K/AWELLS FARGO HIGH YIELD BOND FUND) WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| HIGHLAND CREDIT OPPORTUNITIES FUND, L.P. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HIGHLAND FLOATING RATE OPPORTUNITIES FUND | (F/K/A PYXIS FLOATING RATE OPPORTUNITIES FUND) BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| HIGHLAND FLOATING RATE OPPORTUNITIES FUND | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HIGHLAND GLOBAL ALLOCATION FUND | HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HIGHLAND IBOXX SENIOR LOAN ETF | (FKA PYXIS IBOXX SENIOR LOAN ETF) HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HIGHLAND LOAN MASTER FUND LP | HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HIGHLAND OPPORTUNISTIC CREDIT FUND | HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HIGHLAND SPECIAL SITUATIONS FUND | (FKA PYXIS SPECIAL SITUATIONS FUND) (PYXIS CAPITAL LP) HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| HILLMARK FUNDING, LTD. | HILLMARK CAPITAL ALIK ZELIKOVYCH 1 PENN PLAZA, SUITE 4501 NEW YORK NY 10119 |
| HORSESHOE CAPITAL LP | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR |

| Claim Name | Address Information |
|---|---|
| HORSESHOE CAPITAL LP | 200 VESEY STREET NEW YORK NY 10281 |
| HORSESHOE CAPITAL RP LP | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| HVS WESTLAND LIMITED PARTNERSHIP | HIGHVISTA STRATEGIES LLC MEGAN HART 200 CLARENDON STREET, 50TH FLOOR BOSTON MA 02116 |
| HYBRID TRI-ASSET FUND | (FKA CFIM HYBRID TRI-ASSET FUND) JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| IBM PERSONAL PENSION PLAN TRUST | (OAKTREE CAPITAL MANAGEMENT,L.P) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| IG PUTNAM U.S. HIGH YIELD INCOME  FUND | (PUTNAM INVESTMENTS) PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ILLINOIS STATE BOARD OF INVESTMENT | CRESCENT CAPITAL GROUP LP EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4700 NEW YORK NY 10020 |
| ING CAPITAL LLC | ING CAPITAL LLC ERMELINDA YOUNG 1325 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| INTERNATIONAL MONETARY FUND | RETIRED  STAFF BENEFITS INVESTMENT ACCOUNT (WR HUFF ASSET MANAGEMENT CO LLC) RON POLYE 67 PARK PLACE MORRISTOWN NJ 07960 |
| INTERNATIONAL MONETARY FUND STAFF RETIREMENT PLAN | (WR HUFF ASSET MANAGEMENT CO LLC) W.R. HUFF ASSET RON POLYE 67 PARK PLACE MORRISTOWN NJ 07960 |
| INTERNATIONAL PAPER COMPANY | COMMINGLED INVESTMENT GROUP TRUST C/O STATE STREET BANK AND TRUST CO, AS TRUSTEE OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| INTERNATIONAL PAPER COMPANY | COMMINGLED INVESTMENT GROUP TRUST WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| INVESCO DYNAMIC CREDIT OPPORTUNITIES FUND | (FKA INVESCO VAN KAMPEN DYNAMIC CREDIT OPPORTUNITIES FUND) INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO FLOATING RATE FUND | INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO SENIOR INCOME TRUST | (FKA INVESCO VAN KAMPEN SENIOR INCOME TRUST) INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO SENIOR LOAN FUND | (FKA INVESCO VAN KAMPEN SENIOR LOAN FUND) INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESCO ZODIAC FUNDS - INVESCO US SENIOR LOAN FUND | INVESCO SENIOR SECURED MANAGEMENT, INC. KEVIN EGAN 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| INVESTORS CANADIAN HIGH YIELD  INCOME FUND | (PUTNAM INVESTMENTS) PUTNAM INVESTMENTS BENJAMIN FRESHMAN / MARK YEBOAH 447 PORTAGE AVENUE WINNIPEG MB R3C 3B6 CANADA |
| IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | PRINCIPAL LIFE INSURANCE COMPANY EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM | (IPERS) (OAKTREE CAPITAL MANAGEMENT, L.P.) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| IRONSHORE INC. | STONE LION CAPITAL PARNTERS, LP CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| J. CAIRD INVESTORS | (BERMUDA) L.P.  (WELLINGTON MGMT COMP) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| J. CAIRD PARTNERS, L.P.  (WELLINGTON MGMT COMP) | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| JASPER CLO LTD | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| JAWS CAPITAL, L.P.  (STARWOOD) | STARWOOD ENERGY FIXED MIKE RACICH 591 W PUTNAM AVE GREENWICH CT 06830 |
| JERSEY STREET CLO, LTD. | PALMER & DODGE LLP RYAN BLACK 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| JHF II-U.S. HIGH YIELD BOND FUND | WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE |

| Claim Name | Address Information |
| --- | --- |
| JHF II-U.S. HIGH YIELD BOND FUND | FALLS WI 53051 |
| JOHN HANCOCK FUND II FLOATING RATE INCOME FUND | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK FUNDS II GLOBAL INCOME FUND | (F/K/A GLOBAL HIGH YIELD)  (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK FUNDS II SHORT DURATION | CREDIT OPPORTUNITIES FUND STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| JOHN HANCOCK HEDGED EQUITY AND  INCOME FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| JP MORGAN CHASE RETIREMENT PLAN | (AS MANAGED BY BRIGADE P03668) BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| JP MORGAN WHITEFRIARS INC | JPMORGAN ASSET MANAGEMENT VIRGINIA CONWAY, DENNIS AU, ANDREW FAHERTY 383 MADISON AVENUE, 27TH FLOOR MAIL CODE: NY1-M138 NEW YORK NY 10017 |
| JPMBI RE BLACKROCK BANKLOAN FUND | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| JPMC RETIREMENT PLAN BRIGADE BANK  LOAN | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| JPMORGAN CHASE BANK NA  (JPM CHASE) | JPMORGAN CHASE BANK, NA JEFFREY PANZO / REBECCA CANADA 383 MADISON AVENUE, 37TH FLOOR MAIL CODE: NY1-M138 NEW YORK NY 10179 |
| JPMORGAN CHASE BANK NA AS TRUSTEE OF | THE JPMORGAN CHASE RETIREMENT PLAN JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN CORE PLUS BOND FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN FLOATING RATE INCOME FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN INCOME BUILDER FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN SENIOR SECURED LOAN FUND LIMITED | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN SHORT DURATION HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT KYLE MCCARTHY, LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| JPMORGAN UNCONSTRAINED DEBT FUND | (FKA JPMORGAN MULTI-SECTOR INCOME FUND) JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| KAISER FOUNDATION HOSPITALS | AS MANAGED BY ANGELO GORDON ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| KAISER FOUNDATION HOSPITALS (INVESCO) | INVESCO SENIOR SECURED MANAGEMENT, INC. TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| KAISER PERMANENTE GROUP TRUST | INVESCO SENIOR SECURED MANAGEMENT, INC. TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| KAISER PERMANENTE GROUP TRUST | AS MANAGED BY ANGELO GORDON ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| KAISER PERMANENTE GROUP TRUST (SANKATY) | SANKATY ADVISORS, LLC MELISSA HAGAN JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| KAPITALFORENINGEN INDUSTRIENS PENSION PORTFOLIO | HIGH YIELD OBLIGATIONER III NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| KAPITALFORENINGEN UNIPENSION INVEST | HIGH YIELD OBLIGATIONER V NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. |

| Claim Name | Address Information |
|---|---|
| KAPITALFORENINGEN UNIPENSION INVEST | STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| KING STREET ACQUISITION COMPANY, LLC | KING STREET CAPITAL MANAGEMENT, LP BANK DEBT 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL MASTER FUND, LTD. | KING STREET CAPITAL MANAGEMENT, LP BANK DEBT 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | KING STREET CAPITAL MANAGEMENT, LP BANK DEBT 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KINGSLAND II, LTD | KINGSLAND CAPITAL KRISTOPHER KUEHL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KINGSLAND III, LTD | KINGSLAND CAPITAL KRISTOPHER KUEHL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KINGSLAND IV, LTD | KINGSLAND CAPITAL KRISTOPHER KUEHL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KINGSLAND V, LTD | KINGSLAND CAPITAL KRISTOPHER KUEHL QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| KKR DEBT INVESTORS II (2006) (IRELAND) L.P. | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2005-1, LTD. | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2005-2, LTD | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2006-1, LTD. | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2007-1, LTD | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KKR FINANCIAL CLO 2007-A, LTD. | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| KS CAPITAL PARTNERS, L.P. | KS MANAGEMENT RENEE WINTERS 11 WEST 42ND STREET, 30TH FLOOR NEW YORK NY 10036 |
| KS INTERNATIONAL MASTER LTD. | 150 CONSUMERS ROAD, SUITE 403 TORONTO ON M2J 1P9 CANADA |
| KTRS CREDIT FUND, LP | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| L-3 COMMUNICATIONS CORPORATION MASTER TRUST | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| LANDMARK IX CDO LTD | SOUND HARBOR PARTNERS BILL LUTKINS 12 EAST 49TH STREET, 36TH FLOOR NEW YORK NY 10017 |
| LANDMARK VIII CLO LTD. | SOUND HARBOR PARTNERS BILL LUTKINS 12 EAST 49TH STREET, 36TH FLOOR NEW YORK NY 10017 |
| LATITUDE CLO II, LTD. | LUFKIN ADVISORS, LLC MARIANNE CHRENCIK 1850 GATEWAY DRIVE, SUITE 650 SAN MATEO CA 94404 |
| LERNER ENTERPRISES, LLC | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| LEVERAGESOURCE V S.A.R.L. | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| LGT MULTI MANAGER BOND HIGH YIELD USD | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LIBERTY CLO, LTD | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| LINCOLN PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| LINDE PENSION PLAN TRUST | INVESCO SENIOR SECURED MANAGEMENT, INC. TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| LLOYDS BANK PENSION SCHEME NO. 1 | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |

| Claim Name | Address Information |
| --- | --- |
| LLOYDS BANK PENSION SCHEME NO. 2 | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| LLSM II L.P. | STONE LION CAPITAL PARTNERS, LP CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| LOAN FUNDING IV LLC | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| LOAN FUNDING VII LLC | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| LONGHORN CAPITAL DT LP | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| LONGHORN CAPITAL LP | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| LONGHORN CREDIT FUNDING, LLC | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| LORD ABBETT BANK LOAN TRUST | LORD ABBETT & CO. JEFFREY LAPIN 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LORD ABBETT INVESTMENT TRUST | LORD ABBETT FLOATING RATE FUND LORD ABBETT & CO. JEFFREY LAPIN 90 HUDSON STREET JERSEY CITY NJ 07302 |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT | ASSOCIATION/BRIGADE BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| LOUISIANA STATE EMPLOYEES' RETIREMENT SYSTEM | (JP MORGAN ASSET) JPMORGAN ASSET MANAGEMENT KYLE MCCARTHY, LAURIE CAUDY 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| LOUISIANA STATE EMPLOYEES; RETIREMENT SYSTEM | (NOMURA) NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| LSR LOAN FUNDING LLC | VIRTUS PARTNERS LLC MARIA GIANNAVOLA 5400 WESTHEIMER COURT, SUITE 760 HOUSTON TX 77056 |
| LUCENT TECHNOLOGIES INC. MASTER PENSION TRUST | (OAKTREE)(OAKTREE CAPITAL MANAGEMENT, L.P.) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| LUMINUS ENERGY PARTNERS MASTER FUND, LTD. | LUMINUS MANAGEMENT NICOLE PANEBIANCO 1700 BROADWAY, 38TH FLOOR NEW YORK NY 10019 |
| LUMX BEACH POINT TOTAL RETURN FUND, LTD. | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| LVIP J.P. MORGAN HIGH YIELD FUND | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| LYLES INVESTMENTS LLC | LYLES INVESTMENTS, LLC JOHN LEONARDO 1210 W OLIVE AVE FRESNO CA 93728 |
| MACQUERIE INVESTMENT MANAGEMENT (WELLINGTON) | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| MACYS INC DEFINED BENEFIT PLANS  MASTER TRUST | (WELLINGTON MANAGEMENT COMPANY LLP) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| MADISON PARK FUNDING II, LTD | CREDIT SUISSE ASSET MANAGEMENT, LLC MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING III, LTD | CREDIT SUISSE ASSET MANAGEMENT, LLC MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING IV LTD | CREDIT SUISSE ASSET MANAGEMENT, LLC MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING V LTD | CREDIT SUISSE ASSET MANAGEMENT, LLC MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MADISON PARK FUNDING VI, LTD | CREDIT SUISSE ASSET MANAGEMENT, LLC MATTHIAS MILTON ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| MANZANITA INVESTMENTS LP | MANZANITA INVESTMENTS LP 3555 TIMMONS LANE, SUITE 800 HOUSTON TX 77027 |
| MARATHON CENTRE STREET PARTNERSHIP, L.P. | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON COURT SQUARE LP | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MARATHON CREDIT DISLOCATION FUND LP | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON CREDIT OPPORTUNITY MASTER FUND LTD. | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON LES GRANDES JORASSES | MASTER FUND SCA SICAV – SIF MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON LIQUID CREDIT LONG SHORT FUND | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND, LTD. | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARLBOROUGH STREET CLO, LTD. | PALMER & DODGE LLP RYAN BLACK 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| MASTER SIF SICAV SIF (OAKHILL) | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| MASTER SIF SICAV-SIF (MARATHON) | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MASTER TRUST AGREEMENT UNDER  VARIOUS EMPLOYEE | BENEFIT PLANS OF UNILEVER UNITED STATES INC AND ITS SUBSIDIARIES AND AFFILIATES WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| MATLINPATTERSON GLOBAL  OPPORTUNITIES | MASTER FUND L P (FKA) MATLINPATTERSON FUND IV HEDGE MASTER ACCOUNT L P CHRIS WELKER 600 SUPERIOR AVENUE EAST, 25TH FLOOR CLEVELAND OH 44114 |
| MCDERMOTT MASTER TRUST | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| MERCER QIF FUND PLC – MERCER INVESTMENT FUND 1 | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| MERITAGE FUND LLC | MERITAGE GROUP DEREK LARSON PIER 5, THE EMBARCADERO, SUITE 101 SAN FRANCISCO CA 94111 |
| MERITAGE FUND LTD | MERITAGE GROUP DEREK LARSON PIER 5, THE EMBARCADERO, SUITE 101 SAN FRANCISCO CA 94111 |
| MICROSOFT GLOBAL FINANCE LIMITED | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| MIDTOWN ACQUISITIONS L.P. | DAVIDSON KEMPNER CAPITAL MANAGEMENT ANTHONY YOSELOFF 65 EAST 55TH STREET, 20TH FLOOR NEW YORK NY 10022 |
| MISSOURI EDUCATION PENSION TRUST | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| MOMENTUM CAPITAL FUND, LTD | CRESCENT CAPITAL GROUP LP EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4700 NEW YORK NY 10020 |
| MONTGOMERY COUNTY EMPLOYEES' RETIREMENT SYSTEM | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| MORGAN STANLEY SENIOR FUNDING, INC. | MORGAN STANLEY DARRAGH DEMPSEY 1 NEW YORK PLAZA, 41ST FLOOR NEW YORK NY 10004 |
| MOUNTAIN VIEW CLO II LTD. | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| MOUNTAIN VIEW CLO III LTD | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| MOUNTAIN VIEW FUNDING CLO 2006-1, LTD. | SEIX INVESTMENT ADISORS LLC JORJE DELGADO 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| MPAM CREDIT MASTER FUND LP | MATLINPATTERSON CHRIS WELKER 600 SUPERIOR AVENUE EAST, 25TH FLOOR CLEVELAND OH 44114 |
| MSD CREDIT OPPORTUNITY MASTER FUND  L P | MSD CAPITAL, LP JEFF KRAVETZ 645 FIFTH AVENUE, 21ST FLOOR NEW YORK NY 10022 |
| MT. WHITNEY SECURITIES,INC. | WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| MT. WILSON CLO II LTD. | WESTERN ASSET MANAGEMENT JAMIE DUFAUCHARD / EIKI HATAKEYAMA 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| MULTIMIX WHOLESALE DIVERSIFIED | FIXED INTEREST TRUST WESTERN ASSET MANAGEMENT JAMIE DUFAUCHARD / EIKI |

| Claim Name | Address Information |
|---|---|
| MULTIMIX WHOLESALE DIVERSIFIED | HATAKEYAMA 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| MV CREDIT OPPORTUNITY FUND, L.P. | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| NATIONAL ELECTRICAL BENEFIT FUND | CRESCENT CAPITAL GROUP LP GIL TOLLINCHI / WAYNE HOSANG 1251 AVENUE OF THE AMERICAS, SUITE 4700 NEW YORK NY 10020 |
| NATIONAL ELEVATOR INDUSTRY PENSION PLAN | (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NATIONAL GENERAL RE LIMITED | AMTRUST FINANCIAL GROUP ILYA STAROBINETS 59 MAIDEN LANE, 43RD FLOOR NEW YORK NY 10038 |
| NATIONAL INVESTMENT SERVICES HIGH YIELD FUND LLC | (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NATIONAL RAILROAD RETIREMENT INVESTMENT TRUST | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| NB DISTRESSED DEBT INVESTMENT FUND LIMITED | NEUBERGER BERMAN FIXED INCOME LLC PATRICIA MAXWELL 190 S. LASALLE STREET, SUITE 2400 CHICAGO IL 60603 |
| NB DISTRESSED DEBT MASTER FUND LP | NEUBERGER BERMAN FIXED INCOME LLC PATRICIA MAXWELL 190 S. LASALLE STREET, SUITE 2400 CHICAGO IL 60603 |
| NCRAM LOAN TRUST | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE ROSENTHAL WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK CITY POLICE PENSION FUND | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NEW YORK STATE COMMON RETIREMENT FUND | BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| NEW YORK TIMES COMPANY PENSION TRUST | (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| NEWFLEET INSTITUTIONAL LOAN TRUST | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| NEXPOINT CAPITAL INC | NEXPOINT ADVISORS, LP RETAIL DATA TEAM 200 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| NEXPOINT CREDIT STRATEGIES FUND | (FKA)PYXIS CREDIT STRATEGIES FUND HIGHLAND CAPITAL MANAGEMENT, LP RETAIL DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| NGM INSURANCE COMPANY | (WELLINGTON MANAGEMENT COMPANY LLP) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| NOB HILL CLO, LIMITED | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| NOMURA BOND & LOAN FUND | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| NOMURA CORPORATE FUNDING AMERICAS, LLC | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| NOMURA CORPORATE RESEARCH | AND ASSET  MANAGEMENT INC STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| NOMURA MULTI MANAGERS FUND – GLOBAL BOND | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| OAK HILL CREDIT OPPORTUNITIES MASTER FUND LTD | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OAKTREE FF INVESTMENT FUND CLASS  F HOLDINGS LP | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE FF INVESTMENT FUND LP | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE GLOBAL HIGH YIELD BOND FUND LP | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD FUND II LP | (OAKTREE CAPITAL MANAGEMENT LP) OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| OAKTREE HIGH YIELD FUND LP | (OAKTREE CAPITAL MANAGEMENT LP)) OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HIGH YIELD PLUS FUND, L.P. | (OAKTREE CAPITAL MANAGEMENT,L.P) OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE HUNTINGTON INVESTMENT FUND, LP | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE LOAN FUND   2X (CAYMAN) LP | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII (PARALLEL 2), L.P. | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIII DELAWARE, L.P. | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE OPPORTUNITIES FUND VIIIB DELAWARE, L.P. | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE SENIOR LOAN FUND, L.P. | (OAKTREE CAPITAL MANAGEMENT, L.P.) OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | OAKTREE CAPITAL MANAGEMENT LP SLOANE MALECKI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCA BRIGADE CREDIT FUND II LLC | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| OCEAN TRAILS CLO I | WEST GATE HORIZONS ADVISORS LLC NOAM ALHADEFF 633 WEST 5TH STREET, SUITE 6600 LOS ANGELES CA 90071 |
| OCEAN TRAILS CLO II | WEST GATE HORIZONS ADVISORS LLC NOAM ALHADEFF 633 WEST 5TH STREET, SUITE 6600 LOS ANGELES CA 90071 |
| OCM HIGH YIELD TRUST | OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VII  DELAWARE, L.P. | (OAKTREE CAPITAL MANAGEMENT, L.P.) OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCM OPPORTUNITIES FUND VIIB DELAWARE, L.P. | OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| OCP CREDIT STRATEGY FUND | ONEX CREDIT PARTNERS, LLC JOSH SPIERER / DARYL PHILLS 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OHA ASIA CUSTOMIZED CREDIT FUND, L.P | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA CENTRE STREET PARTNERSHIP, L.P. | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| OHA CUSTOM MULTI-SECTOR CREDIT MASTER FUND, L.P. | OAK HILL ADVISORS, LP JENNIFER COHEN / SHILPA WANI 1114 AVENUE OF THE AMERICAS, 27TH FLOOR NEW YORK NY 10036 |
| ONEX DEBT OPPORTUNITY FUND, LP | ONEX CREDIT PARTNERS, LLC JOSH SPIERER / DARYL PHILLS 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| ONEX DEBT OPPORTUNITY FUND, LTD | ONEX CREDIT PARTNERS, LLC JOSH SPIERER / DARYL PHILLS 910 SYLVAN AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| OPSEU (ONTARIO PUBLIC SERVICE EMPLOYEES UNION) | PENSION PLAN TRUST FUND ARES MANAGEMENT, LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| OREGON PUBLIC EMPLOYEES RETIREMENT FUND | KKR CREDIT ADVISORS LLC TREASURY DEPARTMENT 555 CALIFORNIA STREET, 50TH FLOOR SAN FRANCISCO CA 94104 |
| OWL CREEK INVESTMENTS I, LLC | OWL CREEK AMIT SINHA, JASON DANEN 640 FIFTH AVENUE, FLOOR 20 NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD. | OCH-ZIFF CAPITAL MANAGEMENT GROUP DANIEL YOUSIF 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| PACHOLDER HIGH YIELD FUND, INC. | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PACIFIC COAST INVESTMENT FUND LLC | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |

| Claim Name | Address Information |
|---|---|
| PACIFIC GAS & ELECTRIC CO POST RETIREMENT MEDICAL | PLAN TRUST FOR NON-MANAGMENT EMPLOYEES AND RETIREES OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| PALOMINO FUND LTD. | APPALOOSA MANAGEMENT LP MICHAEL PALMER 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| PARK AVENUE GENERATION LENDING II, L.L.C. | PARK AVENUE BANK DEBT PO BOX 7104 NEW YORK NY 10150 |
| PCI FUND LLC | ANCHORAGE CAPITAL GROUP, LLC LOAN CLOSERS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| PECM STRATEGIC FUNDING LP | PROVIDENCE EQUITY SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| PECM STRATEGIC FUNDING LP | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| PENSIONDANMARK PENSIONSFORSIKRINGSAKTIESELSKAB | BNY MELLON PHILIP QUINN LANGELINIE ALLE 43 COPENHAGEN DK-2100 DENMARK |
| PENTELI MATER FUND, LTD. | MARATHON ASSET MANAGEMENT PETER CHIN ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| PERMAL STONE LION FUND LTD. | THORNBURG INVESTMENT LEON SANDERSFELD 2300 N RIDGETOP ROAD SANTA FE NM 87506 |
| PERMAL STONE LION FUND LTD. | STONE LION CAPITAL PARNTERS, LP CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| PG&E CORPORATION RETIREMENT MASTER TRUST | OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| PHILADELPHIA INDEMNITY INSURANCE COMPANY | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| PINNACOL ASSURANCE | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| POWERSHARES SENIOR LOAN PORTFOLIO | (INVESCO SENIOR SECURED MANAGEMENT INC) INVESCO SENIOR SECURED MANAGEMENT, INC. TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| PRINCIPAL FUNDS, INC. – HIGH YIELD FUND I | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| PRINCIPAL FUNDS, INC. BOND & MORTGAGE SECURITIES | FUND (FKA PRINCIPAL INVESTORS FUND, INC.– BOND & MORTGAGE SECURITIES FUND) (PRINCIPAL) PRINCIPAL LIFE INSURANCE COMPANY EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| PRINCIPAL FUNDS, INC. HIGH YIELD FUND | INVESCO SENIOR SECURED MANAGEMENT, INC. TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| PRINCIPAL GLOBAL OPPORTUNITIES SERIES PLC | GLOBAL FLOATING RATE HIGH INCOME FUND PRINCIPAL LIFE INSURANCE COMPANY EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE CO, ON BEHALF OF | ONE OR MORE SEPARATE ACCOUNTS DBA BOND & MORTGAGE SEPARA EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| PRINCIPAL LIFE INSURANCE COMPANY | PRINCIPAL LIFE INSURANCE COMPANY EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| PRINCIPAL VARIABLE CONTRACTS FUND INC BOND | AND MORTGAGE SECURIITIES ACCOUNT PRINCIPAL LIFE INSURANCE COMPANY EDDIE VONNAHME 711 HIGH STREET, G-26 DES MOINES IA 50392 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF OHIO | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF OHIO | (WELLINGTON MANAGEMENTCOMPANY LLP) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| PUTNAM ABSOLUTE RETURN 500 FUND | (PUTNAM INVESTMENTS) PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM ABSOLUTE RETURN 700 FUND | (PUTNAM INVESTMENTS) PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DIVERSIFIED INCOME TRUST | (CAYMAN) MASTER FUND PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| PUTNAM DYNAMIC ASSET ALLOCATION  GROWTH FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION BALANCED FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM DYNAMIC ASSET ALLOCATION CONSERVATIVE FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM FLOATING RATE INCOME FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD ADVANTAGE FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM HIGH YIELD TRUST | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM MASTER INTERMEDIATE INCOME TRUST | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM PREMIER INCOME TRUST | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE | GAA BALANCED PORTFOLIO PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE | GAA  INCOME STRATEGIES PORTFOLIO PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE | GAA CONSERVATIVE PORTFOLIO PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN FUND LLC  (PUTNAM INVESTMENTS) | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM TOTAL RETURN TRUST | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST | PUTNAM VT DIVERSIFIED INCOME FUND PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VARIABLE TRUST-PUTNAM VT HIGH YIELD FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM VT: GLOBAL ASSET ALLOCATION FUND | PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| QUALCOMM GLOBAL TRADING PTE. LTD. | CREDIT SUISSE ASSET MANAGEMENT, LLC JENNIFER CHIN ONE MADISON AVENUE, 9TH FLOOR NEW YORK NY 10010 |
| R2585 INVESTMENTS, L.L.C. | R2585 INVESTMENTS BANK DEBT PO BOX 8447 NEW YORK NY 10150 |
| RAND ADVISORS SERIES I INS FUND SALI | MULTI-SERIES FUND HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| RED RIVER CLO, LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| REEF ROAD MASTER FUND LTD. | REEF ROAD CAPITAL LLC JOHN DIROCCO / BERNADETTE CONWAY 747 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| REGATTA FUNDING LTD | NAPIER PARK GLOBL CAP LLC GRANT BARFUSS QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, THE-EB6J | (NOMURA) NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| RENAISSANCE FLOATING RATE INCOME FUND | ARES MANAGEMENT, LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| RIDGEWORTH FUNDS | SEIX FLOATING RATE HIGH INCOME FUND SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |

| Claim Name | Address Information |
|---|---|
| RIDGEWORTH FUNDS - HIGH INCOME FUND | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIDGEWORTH FUNDS - TOTAL RETURN BOND FUND | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 UPPER SADDLE RIVER NJ 07458 |
| RIVERSOURCE LIFE INSURANCE COMPANY | IDS LIFE INSURANCE COMPANY COLUMBIA MANAGEMENT CYNTHIA SCOTT 100 N SEPULVEDA BOULEVARD, SUITE 9024 EL SEGUNDO CA 90245 |
| ROCKWALL CDO II LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| ROCKWALL CDO LTD | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| ROYAL BANK OF CANADA | ROYAL BANK OF CANADA SUZANNE KAICHER / NICHOLAS WOYEVODSKY ONE LIBERTY PLAZA, 2ND FLOOR NEW YORK NY 10006 |
| ROYAL MAIL PENSION PLAN | BEACH POINT CAPITAL MANAGEMENT DARSHAN DESAI / LARRY GOLDMAN 1620 26TH STREET, SUITE 6000N SANTA MONICA CA 90404 |
| RUSSELL INVESTMENT COMPANY RUSSELL | MULTI-STRATEGY ALTERNATIVE FUND BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SAFETY INSURANCE COMPANY | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| SAFETY NATIONAL CASUALTY CORPORATION | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| SAN FRANCISCO CITY & COUNTY | EMPLOYEES' RETIREMENT SYSTEM STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| SAN GABRIEL CLO I LTD. | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| SAN JOAQUIN COUNTY | EMPLOYEES' RETIREMENT ASSOCIATION (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| SC CREDIT OPPORTUNITIES MANDATE LLC | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SCOGGIN CAPITAL MANAGEMENT II, LLC | SCOGGIN ASSET MGMT NICOLE KRAMER, BROOKE GOLDBERG 600 MADISON AVE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN INTERNATIONAL FUND, LTD | SCOGGIN ASSET MGMT NICOLE KRAMER, BROOKE GOLDBERG 600 MADISON AVE, 20TH FLOOR NEW YORK NY 10065 |
| SCOGGIN WORLDWIDE FUND LTD. | SCOGGIN ASSET MGMT NICOLE KRAMER, BROOKE GOLDBERG 600 MADISON AVE, 20TH FLOOR NEW YORK NY 10065 |
| SEARS HOLDINGS PENSION TRUST | (OAKTREE CAPITAL MANAGEMENT LP) OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| SEASONS SERIES TRUST | ASSET ALLOCATION: DIVERSIFIED GROWTH PORTFOLIO PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SEI ENERGY DEBT FUND, LP | PROVIDENCE EQUITY SERGE KOZMIN 50 KENNEDY PLAZA PROVINCE RI 02903 |
| SEI GLOBAL MASTER FUND PLC | THE SEI HIGH YIELD FIXED INCOME FUND BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SEI INSTITUTIONAL INVESTMENT TRUST | HIGH YIELD BOND FUND BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SEI INSTITUTIONAL INVESTMENT TRUST OPPORTUNISTIC | INCOME FUND (FKA SEI INSTITUTIONAL INVESTMENT TRUST ENHANCED LIBOR OPPORTUNITIES FUND) ARES MANAGEMENT, LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| SEI INSTITUTIONAL MANAGED TRUST | HIGH YIELD BOND FUND BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| SEI INSTITUTIONAL MANAGED TRUST | ENHANCED INCOME FUND ARES MANAGEMENT, LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| SEISMIC CAPITAL | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| SEIX CREDIT OPPORTUNITIES FUND | SEIX INVESTMENT ADISORS LLC JOE CARUCCI 10 MOUNTAINVIEW ROAD, SUITE C-200 |

| Claim Name | Address Information |
|---|---|
| FINANCING I, LTD. | UPPER SADDLE RIVER NJ 07458 |
| SENTRY INSURANCE A MUTUAL COMPANY | INVESCO SENIOR SECURED MANAGEMENT, INC. TOM EWALD 1166 AVENUE OF THE AMERICAS, 26TH FLOOR NEW YORK NY 10036 |
| SHASTA CLO I LTD. | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| SHINNECOCK CLO 2006-1, LTD | CLINTON GROUP BEN FINGER 9 WEST 57TH STREET, 26TH FLOOR NEW YORK NY 10019 |
| SIERRA CLO II LTD. | CVC CREDIT PARTNERS GRETCHEN BERGSTRESSER 712 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10019 |
| SILVER OAK CAPITAL, L.L.C. | ANGELO GORDON & CO, LP BRUCE MARTIN 245 PARK AVENUE NEW YORK NY 10167 |
| SOL LOAN FUNDING LLC | SOLUS ALTERNATIVE ASSET MANAGEMENT ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLA LTD. | SOLUS ALTERNATIVE ASSET MANAGEMENT MARV PENA 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 3 LP | SOLUS ALTERNATIVE ASSET MANAGEMENT ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOMA PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| SOUTHERN UTE INDIAN TRIBE | JPMORGAN ASSET MANAGEMENT TIMOTHY HIGHTOWER 8044 MONTGOMERY ROAD, SUITE 555 CINCINNATI OH 45236 |
| SOUTHFORK CLO LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| SPARK CAPITAL | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| SPN PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| STATE OF CONNECTICUT RETIREMENT PLANS | AND TRUST FUNDS STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STATE OF WISCONSIN INVESTMENT  BOARD | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STATE TEACHERS RETIREMENT SYSTEM OF OHIO (OAKTREE) | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR HET | BEROEPSVERVOER OVER DO WEG (VERVOER) OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| STICHTING BEWAARDER SYNTRUS ACHMEA | GLOBAL HIGH YIELD POOL (FKA INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL) PUTNAM INVESTMENTS JASON SERLENGA / VINCENT IP ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STICHTING PENSIOENFONDS HOOGOVENS | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| STICHTING PENSIOENFONDS TNO | NOMURA CORPORATE RESEARCH & ASSET MANAGEMENT INC. STEVE KOTSEN / AMY CHANG WORLD WIDE PLAZA 309 WEST 49TH STREET, 19TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR COLLECTIVE INVESTMENT TRUST | STONE HARBOR BANK LOAN COLLECTIVE FUND STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR COLLECTIVE INVESTMENT TRUST | STONE HARBOR HIGH YIELD FIXED INCOME COLLECTIVE FUND STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR GLOBAL FUNDS PLC | STONE HARBOR LEVERAGED LOAN PORTFOLIO STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR HIGH YIELD BOND FUND (STONE HARBOR) | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR INVEST FUNDS PLC | STONE HARBOR HIGH YIELD BOND FUND (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| STONE HARBOR LEVERAGED LOAN  FUND LLC | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH |

| Claim Name | Address Information |
|---|---|
| STONE HARBOR LEVERAGED LOAN  FUND LLC | FLOOR NEW YORK NY 10019 |
| STONE LION PORTFOLIO L.P. | STONE LION CAPITAL PARNTERS, LP CLAUDIA BORG 555 5TH AVENUE, 18TH FLOOR NEW YORK NY 10017 |
| STONE TOWER CDO II LTD | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| STONEY LANE FUNDING I LTD. | HILLMARK CAPITAL ALIK ZELIKOVYCH 1 PENN PLAZA, SUITE 4501 NEW YORK NY 10119 |
| STRATFORD CLO LTD | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| SUNAMERICA FLEXIBLE CREDIT FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| SUNAMERICA SENIOR FLOATING RATE FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | REEF ROAD CAPITAL LLC JOHN DIROCCO / BERNADETTE CONWAY 747 THIRD AVENUE, 19TH FLOOR NEW YORK NY 10017 |
| SUP FCO MA UB SECURITIES LLC  SUPER FCO MA LP | SANKATY ADVISORS, LLC MELISSA HAGAN JOHN HANCOCK TOWER 200 CLARENDON STREET BOSTON MA 02116 |
| SUPER MPAM CAYMAN FUND LIMITED | FKA MPAM USS CREDIT FUND (CAYMAN) LTD. MATLINPATTERSON CARLOS GARRIDO 600 SUPERIOR AVENUE EAST, 25TH FLOOR CLEVELAND OH 44114 |
| TACONIC MASTER FUND 1.5 LP | TACONIC CAPITAL ADVISORS LP ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TACONIC OPPORTUNITY MASTER FUND LP | TACONIC CAPITAL ADVISORS LP ALEXANDRA GRIGOS 450 PARK AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| TASMAN FUND LP | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| TCW SENIOR SECURED LOAN FUND, L.P. | CRESCENT CAPITAL GROUP LP EDISON HWANG 1251 AVENUE OF THE AMERICAS, SUITE 4700 NEW YORK NY 10020 |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | OF AMERICA BLACKROCK FINANCIAL MANAGEMENT, INC. BANK LOAN OPERATIONS / ANNMARIE SMITH 100 BELLEVUE PARKWAY WILMINGTON DE 19809 |
| TEACHERS INSURANCE & ANNUITY ASSOCIATION | OF AMERICA TIAA-CREF BRIDGET TAYLOR / RALPH PILLA 730 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| TEACHERS RETIREMENT SYSTEM OF | THE CITY OF NEW YORK TIAA-CREF BRIDGET TAYLOR / RALPH PILLA 730 THIRD AVENUE, 6TH FLOOR NEW YORK NY 10017 |
| TEXAS ABSOLUTE CREDIT OPPORTUNITIES STRATEGY LP | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| TEXAS COUNTY & DISTRICT RETIREMENT SYSTEM | OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| TEXAS SCOTTISH RITE HOSPITAL FOR CRIPPLED CHILDREN | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| THE COCA-COLA COMPANY MASTER RETIREMENT TRUST | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| THE HARTFORD BALANCED INCOME FUND | (WELLINGTON MANAGEMENT COMPANY) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD FLOATING RATE FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD FLOATING RATE HIGH INCOME FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD HIGH YIELD FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD HIGH YIELD HLS FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD STRATEGIC INCOME FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| THE HARTFORD UNCONSTRAINED  BOND FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING |

| Claim Name | Address Information |
|---|---|
| THE HARTFORD UNCONSTRAINED BOND FUND | 280 CONGRESS STREET BOSTON MA 02210 |
| THE INCOME FUND OF AMERICA | CAPITAL RESEARCH DAN HALL 140 SOUTH STATE COLLEGE BOULEVARD #140-1 BREA CA 92821 |
| THE ROYAL BANK OF SCOTLAND PLC | THE ROYAL BANK OF SCOTLAND PLC BRIAN GELDERT 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| THORNBURG INVESTMENT INCOME BUILDER FUND | THORNBURG INVESTMENT LEON SANDERSFELD 2300 N RIDGETOP ROAD SANTA FE NM 87506 |
| THOROUGHBRED FUND LP | APPALOOSA MANAGEMENT LP MICHAEL PALMER 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| THOROUGHBRED MASTER LTD. | APPALOOSA MANAGEMENT LP MICHAEL PALMER 51 JFK PARKWAY, SUITE 250B SHORT HILLS NJ 07078 |
| TITAN CAPITAL HOLDINGS AGGREGATOR L.P. | BROOKFIELD INVESTMENT JENNIFER RITCHIE 181 BAY STREET, SUITE 300 TORONTO ON M5J 2T3 CANADA |
| TITAN INVESTMENT HOLDINGS (CT) L.P. | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| TITAN INVESTMENT HOLDINGS LP | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| TITAN INVESTMENT HOLDINGS SL LP | RBC CAPITAL MARKETS LLC ANDRES LASSO THREE WORLD FINANCIAL CENTER, 5TH FLOOR 200 VESEY STREET NEW YORK NY 10281 |
| TMCT II, LLC | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| TMCT, LLC | OAKTREE CAPITAL MANAGEMENT LP DESMUND SHIRAZI 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| TRALEE CDO I LTD. | PAR FOUR INVESTMENT ED LABRENZ 50 TICE BOULEVARD, 3RD FLOOR WOODCLIFF LAKES NJ 07675 |
| TRUSTEES OF DARTMOUTH COLLEGE | (D/B/A/ DARTMOUTH COLLEGE) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| UBS AG, STAMFORD BRANCH | UBS AG STAMFORD BRANCH ANTHONY FINOCCHI 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ULT LOAN FUNDING 1 LLC | SOLUS ALTERNATIVE ASSET MANAGEMENT ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| ULTRA MASTER LTD | SOLUS ALTERNATIVE ASSET MANAGEMENT ERICA ROSS 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| UMC BENEFIT BOARD, INC | FKA GENERAL BOARD OF PENSION AND HEALTH BENEFITS OF THE UNITED METHODIST CHURCH (WELLINGTON) SOLUS ALTERNATIVE ASSET MANAGEMENT MARV PENA 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| UMC BENEFIT BOARD, INC. | (OAKTREE CAPITAL MANAGEMENT, L.P.) WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| UNISYS MASTER TRUST | (STONE HARBOR INVESTMENT PARTNERS LP) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| US HIGH YIELD BOND FUND | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| USAA MUTUAL FUNDS TRUST | USAA CORNERSTONE MODERATELY AGRESSIVE FUND USAA INVESTMENT DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST | USAA CORNERSTONE MODERATELY CONSERVATIVE FUND USAA INVESTMENT DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST | USAA CORNERSTONE AGGRESSIVE FUND USAA INVESTMENT DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST | USAA CORNERSTONE MODERATE FUND 62G7 USAA INVESTMENT DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| USAA MUTUAL FUNDS TRUST-USAA HIGH INCOME FUND | (FKA-USAA MUTUAL FUNDS TRUST USAA HIGH YIELD OPPORTUNITIES FUND) USAA INVESTMENT DARRELL DEMING 9800 FREDERICKSBURG ROAD, A-3-E SAN ANTONIO TX 78258 |
| VALIC COMPANY II-HIGH YIELD BOND FUND | WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING |

| Claim Name | Address Information |
|---|---|
| VALIC COMPANY II-HIGH YIELD BOND FUND | 280 CONGRESS STREET BOSTON MA 02210 |
| VARDE INVESTMENT PARTNERS, L.P. | VARDE PARTNERS, LP JOHN SINNA 8500 NORMANDALE LAKE BLVD, SUITE 1500 MINNEAPOLIS MN 55437 |
| VENTURE IX CDO, LIMITED | MJX ASSET MANAGEMENT LLC CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE V CDO LIMITED | MJX ASSET MANAGEMENT LLC CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VII CDO LIMITED | MJX ASSET MANAGEMENT LLC CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VENTURE VIII CDO, LIMITED | MJX ASSET MANAGEMENT LLC CREDIT CONTACT 12 EAST 49TH STREET, 29TH FLOOR NEW YORK NY 10017 |
| VIRTUS ALTERNATIVE INCOME SOLUTION FUND | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS ALTERNATIVE INFLATION SOLUTION FUND | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | BRIGADE CAPITAL MANAGEMENT, LP JIM KEOGH 399 PARK AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| VIRTUS MULTI-SECTOR INTERMEDIATE BOND FUND | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VIRTUS MULTI-SECTOR SHORT TERM BOND FUND | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VIRTUS SENIOR FLOATING RATE FUND | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VIRTUS TOTAL RETURN FUND | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VVIT: VIRTUS MULTI-SECTOR FIXED INCOME SERIES | NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| VVIT:VIRTUS STARTEGIC ALLOCATION SERIES | ( F/K/A PHOENIX EDGE SERIES FUND: PHOENIX STRATEGIC ALLOCATION SERIES) NEW FLEET ASSET MANAGEMENT LLC AMY KEITH 100 PEARL STREET HARTFORD CT 06103 |
| WATERSHED CAPITAL INSTITUTIONAL PARTNERS III, L.P. | WATERSHED ASSET MANAGEMENT, LLC WATERSHED OPERATIONS ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS | (OFFSHORE) MASTER FUND II, LP WATERSHED ASSET MANAGEMENT, LLC WATERSHED OPERATIONS ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS | (OFFSHORE) MASTER FUND III, LP WATERSHED ASSET MANAGEMENT, LLC WATERSHED OPERATIONS ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS | (OFFSHORE) MASTER FUND IV, L.P. WATERSHED ASSET MANAGEMENT, LLC WATERSHED OPERATIONS ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WATERSHED CAPITAL PARTNERS | (OFFSHORE) MASTER FUND, L.P. WATERSHED ASSET MANAGEMENT, LLC WATERSHED OPERATIONS ONE MARITIME PLAZA, SUITE 1525 SAN FRANCISCO CA 94111 |
| WELLINGTON MANAGEMENT PORTFOLIOS | (DUBLIN) PLC – US$ CORE HIGH YIELD BOND PORTFOLIO WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON MANAGEMENT PORTFOLIOS DUBLIN PLC | GLOBAL HIGH YIELD BOND PORTFOLIO WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST CO NA | MULTIPLE  COLLECTIVE INVESTMENT FUND TRUST II CORE BOND PLUS HIGH YIELD PORTFOLIO WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST CO NA MULTIPLE CTF TRUST | CORE BOND PLUS/HIGH YIELD BOND PORTFOLIO WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST CO, NA | MULTIPLE COLLECTIVE INVESTMENT FUNDS TRUST II GS CORE HIGHT YIELD BOND PORTFOLIO WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |
| WELLINGTON TRUST COMPANY, NA | MULTIPLE COMMON TRUST FUNDS TRUST OPPORTUNISTIC FIXED INCOME ALLOCATEN PORTFOLIO WELLINGTON MANAGEMENT COMPANY LLP STEVEN HOFFMAN, JEFFREY HEUER, CHUCK GORING 280 CONGRESS STREET BOSTON MA 02210 |

| Claim Name | Address Information |
|------------|---------------------|
| WELLPOINT, INC. | (ARES MANAGEMENT LLC AS FUND MANAGER) ARES MANAGEMENT LLC CHARLES WILLIAMS 2000 AVENUE OF THE STARS, SUITE 1200 LOS ANGELES CA 90067 |
| WELLS FARGO & COMPANY MASTER PENSION TRUST | (STONE HARBOR) STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO & COMPANY MASTER PENSION TRUST | STONE HARBOR INVESTMENT PARTNERS LP CATHY NOLAN 31 WEST 52ND STREET, 16TH FLOOR NEW YORK NY 10019 |
| WELLS FARGO ADVANTAGE INCOME OPPORTUNITIES FUND | FKA EVERGREEN INCOME ADVANTAGE FUND WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO ADVANTAGE MULTI-SECTOR INCOME FUND | FKA EVERGREEN MULTI-SECTOR INCOME FUND WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO ADVANTAGE STRATEGIC INCOME FUND | WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WELLS FARGO ADVANTAGE UTILITIES | AND HIGH INCOME FUND WELLS CAPITAL MANAGEMENT, INC. COLLEEN NOLDE 100 HERITAGE RESERVE MENOMONEE FALLS WI 53051 |
| WESTBROOK CLO LTD | SHENKMAN CAPITAL DANA PECORELLA QUEENSGATE HOUSE SOUTH CHURCH STREET GEORGE TOWN CAYMAN ISLANDS |
| WESTCHESTER CLO, LTD. | HIGHLAND CAPITAL MANAGEMENT, LP DATA TEAM 300 CRESCENT COURT, SUITE 700 DALLAS TX 75201 |
| WESTERN ASSET FLOATING RATE HIGH INCOME FUND, LLC | WESTERN ASSET MANAGEMENT JAMIE DUFAUCHARD / EIKI HATAKEYAMA 385 EAST COLORADO BOULEVARD PASADENA CA 91101 |
| WG HORIZONS CLO I | WEST GATE HORIZONS ADVISORS LLC NOAM ALHADEFF 633 WEST 5TH STREET, SUITE 6600 LOS ANGELES CA 90071 |
| WHITEHORSE IV LTD. | HIG WHITEHORSE JAY CARVELL 200 CRESCENT COURT, SUITE 1414 DALLAS TX 75201 |
| WM POOL - HIGH YIELD FIXED INTEREST TRUST | OAKTREE CAPITAL MANAGEMENT LP JEFF ARNOLD 333 SOUTH GRAND AVE, 28TH FLOOR LOS ANGELES CA 90071 |
| WORDEN MASTER FUND II LP | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| WORDEN MASTER FUND LP | FORTRESS INVESTMENT GROUP LLC DREW MCKNIGHT ONE MARKET PLAZA SPEAR TOWER, 42ND FLOOR SAN FRANCISCO CA 94105 |
| WRH GLOBAL SECURITIES POOLED TRUST | W.R. HUFF ASSET RON POLYE 67 PARK PLACE MORRISTOWN NJ 07960 |
| YORK GLOBAL FINANCE BDH, LLC | YORK CAPITAL MANAGEMENT LARUEN SEARING 767 5TH AVENUE, 17TH FLOOR NEW YORK NY 10153 |
| ZELL CREDIT OPPORTUNITIES SIDE FUND LP | EQUITY GROUP INVESTMENTS CREDIT CONTACT 2 N RIVERSIDE PLAZA #600 CHICAGO IL 60606 |
| ZEUS INVESTMENTS LP | APOLLO CAPITAL MANAGEMENT, LP JOSEPH GLATT 9 WEST 57TH STREET, 37TH FLOOR NEW YORK NY 10019 |
| ZEUS PROJECT POWER TRUST | U.S. BANK, N.A. MYRTA CALVILLO 8 GREENWAY PLAZA SUITE 1100 HOUSTON TX 77046 |

**Total Creditor count  666**

# Exhibit G

**E-MAIL SERVICE LIST**

agrigos@taconiccap.com
americas.loandocs@credit-suiss.com
amontalvo@apollocapital.com
amontalvo@apollolp.com
amy.keith@newfleet.com
andres.lasso@rbccm.com
asinha@owlcreeklp.com, jasond@owlcreeklp.com
asussman@dwim.us
ayoseloff@dkpartners.com
az@hillmarkcapital.com
bankdebt@brigadecapital.com
bankdebt@elliottmgmt.com
bankdebt@kingstreet.com
bankdebt@parkavenueii.net
bankdebt@yorkcapital.com
bankdebtops@msdcapital.com
bankloans@seixadvisors.com
bas.infomanager@bankofamerica.com
bdtrades@scogcap.com
benk@vulcan.com, seanm@vulcan.com
bf_ny_derivatives@brookfield.com
bhousey@ftadvisors.com
blk-privateinfo@blackrock.com
blk-privateinfo@blakcrock.com, pmg-publicnotices@blackrock.com
bmartin@angelogordon.com
brian.geldert@rbs.com
btaylor@tiaa-cref.org, rpilla@tiaa-cref.org
cborg@stonelioncapital.com
cgarrido@globeop.com
cgoergen@allstate.com; tnapholz@allstate.com
cnolan@shiplp.com
compliance@soluslp.com
convertsops@sig.com
cquinn@bennettmgmt.com
credit@mjxam.com
creditadmin@centerbridge.com
daniel.yousif@ozcap.com
darragh.dempsey@morganstanley.com
darrell.deming@usaa.com
datateam@hcmlp.com
david.crall@nomura.com
db.docs@db.com

ddesai@beachpointcapital.com, lgoldman@beachpointcapital.com
dlarson@meritagegroup.com
dl-ubsagency@ubs.com
dmcknight@fortress.com
dshirazi@oaktreecapital.com
earls.deutsche@db.com
edison.hwang@crescentcap.com
ermelinda.young@americas.ing.com
fhaddad@goldentree.com, pdyson@goldentree.com, kweber@goldentree.com
filegal@wellington.com, jwheuer@wellington.com, bankloanpa@wellington.com
fore.clo@foreresearch.com
gbergstresser@cvc.com
gil.tollinchi@crescentcap.com, wayne.hosang@crescentcap.com
glcorporateaction@citigroup.com
gsd.link@gs.com
gtakacs@babsoncapital.com
ilya.starobinets@amtrustgroup.com
info@r2585investments.net
jarnold@oaktreecapital.com
jay@whitehorsecap.com
jcambareri@cvp7.com
jcohen@ohpny.com, swani@ohpny.com
jeffrey.l.panzo@jpmorgan.com, rebecca.l.canada@jpmorgan.com
jennifer.ritchie@brookfield.com
jglatt@apollocapital.com
jgrizzetti@masoncap.com
jlapin@lordabbett.com
jleonardo@ldico.com
jsinna@varde.com; operations@varde.com
jspierer@onexcredit.com, dphills@onexcredit.com
jwilson@carlmarks.com
katkinson@babsoncapital.com
kelly.lynch@aberdeen-asset.com
kevin_egan@invesco.com
kyle.x.mccarthy@jpmorgan.com, laurie.caudy@jpmorgan.com
labrenz@par4investment.com
lgalbraith@bennettmgmt.com
lherzing@contrariancapital.com
lherzing@contrarirancapital.com
linda.pace@carlyle.com
list.ailigdeals@credit-suisse.com
loan.admin@clinton.com
loanclosers@anchoragecap.com

loanoperations@cqsm.com, tim.mccardle@cqsus.com, william.moreno@cqsus.com
loans@soundharbor.com
lsandersfeld@thornburg.com
lsharpe@apollocapital.com
m.palmer@amlp.com
maria.giannavola@virtusllc.com
matthew.dell@ensignpeak.org, robert.tanner@ensignpeak.org
matthias.milton@credit-suisse.com
mchrencik@lufkinadvisors.com
mfsloans@palmerdodge.com
michael.coffey@cna.com, lynne.gugenheim@cna.com
mjones@canaras.com
mm@gruss.com, bankdebtops@gruss.com
moconfirms@provequity.com
mperkins2@energyfutureholdings.com
mracich@starwood.com
myrtala.calvillo@usbank.com
nalhadeff@westgatehorizons.com
npanebianco@luminusmgmt.com
ohayes@bayside.com
operations@highvistastrategies.com, hvswestland@cortlandglobal.com
operations@ksmanagement.com, rwinters@ksmanagement.com
operations@wcap.com
patricia.maxwell@nb.com
pchin@marathonfund.com
philip.quinn@bnymellon.com
putnambankloans@ropesgray.com
rafal.luczak@credit-suisse.com
research@reefroadcap.com, operations@reefroadcap.com
rmosquera@axarcapital.com; lbenichou@axarcapital.com
robin.c.stancil@colubiamanagement.com
robin.c.stancil@columbiamanagement.com
rpoyle@huffcompanies.com
r-settlement@highlandfunds.com
r-settlement@pyxiscap.com
sankatydocs@sankaty.com
settlements@aresmgmt.com
sgendal@logenam.com
smalecki@oaktreecapital.com
stephen.kotsen@nomura.com; amy.chang@nomura.com
steve.rosenthal@nomura.com
stumulty@msfi.com
suzanne.kaicher@rbc.com, nicholas.woyevodsky@rbc.com

teri.salberg@carval.com
thomas_ewald@invesco.com
tim.mcardle@cqsus.com
timothy.hightower@jpmorgan.com
tpborger@intermarket.us, dforer@intermarket.us, rgaviglio@intermarket.us
treasury@kkr.com, kkrfinancialfunding@kkr.com
vanessa.kurbatskiy@barclays.com, ltmny@barclays.com
virginia.r.conway@jpmorgan.com, dennis.au@jpmorgan.com,
jpm_slt_flood_review@jpmorgan.com
vonnahme.eddie@principal.com
vtorian@hbk.com
wabankloans@westernasset.com
welker@mpamct.com
wellscapfirewallcompliance@wellscap.com