# EXHIBIT D

## Detailed Description of Expenses and Disbursements



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

December 15, 2015
Invoice 500533
Page 1
Client # 740489
Matter # 180326

---

For disbursements incurred through September 30, 2015
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $25.00 |
| Business Meals | $1,787.96 |
| Conference Calling | $1,421.00 |
| Document Retrieval | $1,382.80 |
| Electronic Legal Research | $41.00 |
| Long distance telephone charges | $179.31 |
| Messenger and delivery service | $781.66 |
| Overtime | $840.41 |
| Photocopying/Printing - outside vendor | $1,648.52 |
| Photocopying/Printing | $3,464.60 |
| 5,907 @ $.10pg / 28,739 @ $.10 pg | |
| Travel Expense | $91.00 |

Other Charges                                    $11,663.26

TOTAL DUE FOR THIS INVOICE                        **$11,663.26**

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 2

Client #  740489

Matter #  180326

BALANCE BROUGHT FORWARD                                $10,790.70

**TOTAL DUE FOR THIS MATTER**                          **$22,453.96**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 88
Client #  740489

Client:   Energy Future Holdings Corp., et al.

Matter:   EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - EFH
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - EFIH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Tax Issues - ALL
Tax Issues - TCEH
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 09/01/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =    $6.45 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 89

Client #  740489

| 09/01/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                    December 15, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500533
1601 Bryan Street                                                         Page 90
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | |
| --- | --- | --- | --- |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 91

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/01/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/02/15 | ANN JEROMINSKI: Food Service 9/2 - 180326/188244 | | MEALSCL |
| | | Amount =   $9.73 | |
| 09/02/15 | 16462876765 Long Distance | | LD |
| | | Amount =   $23.63 | |
| 09/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 92

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 09/02/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

December 15, 2015

Invoice 500533

Page 93

Client #  740489

| 09/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 94

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 95
Dallas TX  75201
                                                          Client #  740489

| 09/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $2.00 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =   $1.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =   $2.30 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/03/15 | GROTTO PIZZA, INC.: Food Service 9/3 | | MEALSCL |
| | | Amount =   $19.78 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 96

Client # 740489

| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 97

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/03/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 98

Client #  740489

| 09/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 99
Dallas TX  75201
                                                          Client #  740489

| 09/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/04/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | | Amount =  $10.97 | |
| 09/04/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | | MESS |
| | | Amount =  $11.94 | |
| 09/04/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | | MESS |
| | | Amount =  $10.97 | |
| 09/04/15 | Photocopies | | DUP |
| | | Amount =  $9.30 | |
| 09/04/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 100

Client #  740489

| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 101

Client #  740489

| Date | Description | | | |
|------|------|------|------|------|
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/04/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/04/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/04/15 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 09/04/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 102

Client #  740489

| 09/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/04/15 | Printing | | DUP |
| | | Amount =  $2.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 103

Client #  740489

| | | |
|---|---|---|
| 09/08/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $10.86 | |
| 09/08/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | MESS |
| | Amount =  $10.86 | |
| 09/08/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $11.82 | |
| 09/08/15 | KRAMER LEVIN NAFTALIS & FRANKEL LLP - Messenger and delivery | MESS |
| | Amount =  $10.86 | |
| 09/08/15 | Photocopies | DUP |
| | Amount =  $1.60 | |
| 09/08/15 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 09/08/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/08/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 104

Client #  740489

| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 105

Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 106

Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 107

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 108

Client #  740489

| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 109

Client #  740489

| 09/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 110
Dallas TX  75201

Client #  740489

| 09/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 09/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/09/15 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 09/09/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 111
Dallas TX  75201
                                                               Client #  740489

| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 112

Client #  740489

| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 113

Client #  740489

| 09/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | Amount =  $0.40 | | |
| 09/09/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 09/09/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/09/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $2.70 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $1.60 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 09/09/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 114

Client #  740489

| 09/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/10/15 | 13102845658 Long Distance | | LD |
| | | Amount = $8.34 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 115

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 116
Dallas TX  75201
                                                                Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 117

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                          Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 119

Client # 740489

| Date | | | |
|---|---|---|---|
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 120

Client #  740489

| 09/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 121

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/10/15 | Printing | | DUP |
| | Amount = | $6.50 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $2.50 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 09/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/11/15 | PARALEGAL OT THRU 9/15/15 | | OT |
| | Amount = | $0.00 | |
| 09/11/15 | 15123290375 Long Distance | | LD |
| | Amount = | $1.39 | |
| 09/11/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 09/11/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 09/11/15 | LIT SUPPORT OT THRU 9/15/15 | | OT |
| | Amount = | $0.00 | |
| 09/11/15 | SECRETARIAL OT THRU 9/15/15 | | OT |
| | Amount = | $129.23 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 122

Client #  740489

| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 123

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/11/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $1.80 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $2.10 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/11/15 | PACER | Amount =  $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 124

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.70 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.00 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.80 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.40 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.50 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 09/11/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 125

Client #  740489

| 09/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 126

Client # 740489

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 127

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/11/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  December 15, 2015
Texas Competitive Electric Holdings Co.  Invoice 500533
1601 Bryan Street  Page 128
Dallas TX  75201

Client #  740489

| 09/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 129

Client #  740489

| | | |
|---|---|---|
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 09/13/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 130

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/14/15 | PARCELS, INC.: 597249 - 180326 | | DUPOUT |
| | | Amount = $1,648.52 | |
| 09/14/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $3.00 | |
| 09/14/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount = $3.00 | |
| 09/14/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 09/14/15 | Photocopies | | DUP |
| | | Amount = $67.50 | |
| 09/14/15 | 12124465990 Long Distance | | LD |
| | | Amount = $16.68 | |
| 09/14/15 | 12028795279 Long Distance | | LD |
| | | Amount = $5.56 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 131

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 132

Client #  740489

| 09/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          December 15, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500533
1601 Bryan Street                                               Page 133
Dallas TX  75201
                                                                Client #  740489

| 09/14/15 | PACER    |                     | DOCRETRI |
|----------|----------|---------------------|----------|
|          |          | Amount =   $0.20    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $0.20    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $1.50    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $3.00    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $1.30    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $0.40    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $1.90    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $0.20    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $3.00    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $0.20    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $1.00    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $3.00    |          |
| 09/14/15 | PACER    |                     | DOCRETRI |
|          |          | Amount =   $3.00    |          |
| 09/14/15 | Printing |                     | DUP      |
|          |          | Amount =   $0.10    |          |
| 09/14/15 | Printing |                     | DUP      |
|          |          | Amount =   $3.10    |          |
| 09/14/15 | Printing |                     | DUP      |
|          |          | Amount =   $0.10    |          |
| 09/14/15 | Printing |                     | DUP      |
|          |          | Amount =   $0.50    |          |
| 09/14/15 | Printing |                     | DUP      |
|          |          | Amount =   $3.90    |          |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 134

Client #  740489

| 09/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $3.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $5.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                          Page 135
Dallas TX 75201
                                                           Client #  740489

| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $8.00 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $6.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $28.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $6.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $15.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 136

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/14/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 09/14/15 | Printing | | DUP |
| | Amount = $7.90 | | |
| 09/15/15 | 14154391473 Long Distance | | LD |
| | Amount = $1.39 | | |
| 09/15/15 | Messenger and delivery | | MESS |
| | Amount = $14.90 | | |
| 09/15/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 09/15/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/15/15 | PACER | | DOCRETRI |
| | Amount = $2.00 | | |
| 09/15/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/15/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 137
Dallas TX 75201
                                                          Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 138

Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 139

Client #  740489

| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                          December 15, 2015
Texas Competitive Electric Holdings Co.                                          Invoice 500533
1601 Bryan Street                                                                Page 140
Dallas TX 75201

                                                                                Client # 740489

| 09/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 141
Dallas TX  75201
                                                          Client #  740489

| 09/15/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.30 | |
| 09/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 09/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/15/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 143

Client #  740489

| 09/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $5.30 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $28.00 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/15/15 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 09/16/15 | RODNEY GRILLE: DDW | | MEALSCL |
| | | Amount =  $8.28 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 15, 2015  
Invoice 500533  
Page 144  
Client #  740489

| | | | |
|---|---|---|---|
| 09/16/15 | CAVANAUGH'S RESTAURANT: Food Service 9/16 | | MEALSCL |
| | Amount = | $327.75 | |
| 09/16/15 | CAVANAUGH'S RESTAURANT: Food Service 9/16-9/17 | | MEALSCL |
| | Amount = | $460.00 | |
| 09/16/15 | MANHATTAN BAGEL COMPANY: Food Service 9/15-9/16 | | MEALSCL |
| | Amount = | $190.00 | |
| 09/16/15 | Binding/Tabs Velobinding | | BIND |
| | Amount = | $25.00 | |
| 09/16/15 | FORRESTER & COMPANY - Messenger and delivery | | MESS |
| | Amount = | $60.74 | |
| 09/16/15 | CourtCall | | CONFCALL |
| | Amount = | $420.00 | |
| 09/16/15 | Photocopies | | DUP |
| | Amount = | $215.00 | |
| 09/16/15 | Photocopies | | DUP |
| | Amount = | $233.70 | |
| 09/16/15 | Photocopies | | DUP |
| | Amount = | $52.00 | |
| 09/16/15 | Photocopies | | DUP |
| | Amount = | $0.40 | |
| 09/16/15 | Photocopies | | DUP |
| | Amount = | $1.40 | |
| 09/16/15 | 16302911947 Long Distance | | LD |
| | Amount = | $4.17 | |
| 09/16/15 | 16302911947 Long Distance | | LD |
| | Amount = | $1.39 | |
| 09/16/15 | 13128622000 Long Distance | | LD |
| | Amount = | $38.92 | |
| 09/16/15 | 12125581635 Long Distance | | LD |
| | Amount = | $1.39 | |
| 09/16/15 | 19179032346 Long Distance | | LD |
| | Amount = | $6.95 | |
| 09/16/15 | 12028795191 Long Distance | | LD |
| | Amount = | $15.29 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                         Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/16/15 | Messenger and delivery | Amount = $7.20 | MESS |
| 09/16/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 09/16/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 09/16/15 | PACER | Amount = $3.00 | DOCRETRI |
| 09/16/15 | PACER | Amount = $0.40 | DOCRETRI |
| 09/16/15 | PACER | Amount = $0.40 | DOCRETRI |
| 09/16/15 | PACER | Amount = $0.30 | DOCRETRI |
| 09/16/15 | Printing | Amount = $0.20 | DUP |
| 09/16/15 | Printing | Amount = $0.10 | DUP |
| 09/16/15 | Printing | Amount = $1.20 | DUP |
| 09/16/15 | Printing | Amount = $1.80 | DUP |
| 09/16/15 | Printing | Amount = $1.90 | DUP |
| 09/16/15 | Printing | Amount = $7.10 | DUP |
| 09/16/15 | Printing | Amount = $0.10 | DUP |
| 09/16/15 | Printing | Amount = $0.10 | DUP |
| 09/16/15 | Printing | Amount = $0.20 | DUP |
| 09/16/15 | Printing | Amount = $0.10 | DUP |
| 09/16/15 | Printing | Amount = $0.30 | DUP |
| 09/16/15 | Printing | Amount = $0.50 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 146

Client # 740489

| Date | Description | Amount | | |
|------|-------------|--------|--|--|
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $2.20 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $13.90 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 147

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $10.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $26.50 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $6.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $6.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $10.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $10.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 09/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 148

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 149

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/16/15 | Printing | | DUP |
| | Amount = $28.00 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/17/15 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $96.25 | | |
| 09/17/15 | MANHATTAN BAGEL COMPANY: Food Service 9/17 | | MEALSCL |
| | Amount = $250.00 | | |
| 09/17/15 | URBAN CAFE: Food Service 9/17 | | MEALSCL |
| | Amount = $274.80 | | |
| 09/17/15 | GROTTO PIZZA, INC.: Food Service 9/17 | | MEALSCL |
| | Amount = $10.81 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $28.76 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $21.09 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $13.42 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $24.92 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $22.05 | | |
| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $26.84 | | |

Energy Future Competitive Holdings Co.                      December 15, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500533
1601 Bryan Street                                           Page 150
Dallas TX  75201
                                                            Client #  740489

| 09/17/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $19.20 | |
| 09/17/15 | CourtCall | | CONFCALL |
| | | Amount = $178.00 | |
| 09/17/15 | 13128627119 Long Distance | | LD |
| | | Amount = $18.07 | |
| 09/17/15 | 16465223223 Long Distance | | LD |
| | | Amount = $2.78 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $57.50 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $24.40 | |
| 09/17/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 151

Client #  740489

| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 152

Client #  740489

| 09/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 153

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 154

Client #  740489

| Date | | | |
|---|---|---|---|
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $163.90 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $10.00 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $27.30 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $24.90 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 155

Client #  740489

| Date | Description | | Amount | |
|---|---|---|---|---|
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $13.00 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $21.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $20.00 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $20.00 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $8.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $16.00 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $14.70 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $21.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $87.00 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $24.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 156

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $8.00 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $108.40 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 157

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/18/15 | ANN JEROMINSKI: Dinner 9/18 - 180326 | | MEALSCL |
| | | Amount =  $15.56 | |
| 09/18/15 | KIRKLAND   ELLIS   LLP - Messenger and delivery | | MESS |
| | | Amount =  $37.35 | |
| 09/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 09/18/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/18/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 158

Client # 740489

| | | | |
|---|---|---|---|
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 159

Client # 740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533

Page 160

Client #  740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 161

Client #  740489

| Date | | Description | Amount |
|---|---|---|---|
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 162

Client #  740489

| 09/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $8.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 163

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $88.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                     December 15, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500533
1601 Bryan Street                                          Page 164
Dallas TX  75201
                                                           Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $26.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 165

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $14.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $130.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $110.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $104.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $42.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $43.20 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $72.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $13.90 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $69.50 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $13.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 166

Client #  740489

| 09/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $20.00 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/20/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 09/21/15 | LIMO EXCHANGE, INC.: Car Service 8/5-9/30 | | TRAV |
| | | Amount =  $91.00 | |
| 09/21/15 | MANHATTAN BAGEL COMPANY: Food Service 9/21 | | MEALSCL |
| | | Amount =  $125.00 | |
| 09/21/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 167
Dallas TX  75201
                                                          Client #  740489

| 09/21/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 09/21/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 09/21/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 09/21/15 | 19179032346 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 09/21/15 | 13129720542 Long Distance | | LD |
| | | Amount =  $15.29 | |
| 09/21/15 | Messenger and delivery | | MESS |
| | | Amount =  $62.25 | |
| 09/21/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 09/21/15 | Messenger and delivery | | MESS |
| | | Amount =  $62.25 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 168

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 169
Dallas TX  75201
                                                          Client #  740489

| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 09/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 170

Client #  740489

| 09/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $168.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $13.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $54.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $130.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $69.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $69.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $27.60 | |
| 09/21/15 | Printing | | DUP |
| | | Amount =  $26.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500533
1601 Bryan Street                                          Page 171
Dallas TX  75201
                                                           Client #  740489

| 09/21/15 | Printing | | DUP |
| | | Amount = $10.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $10.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $16.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $52.50 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $8.00 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 172

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $28.20 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 09/21/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 09/22/15 | CourtCall | | CONFCALL |
| | Amount = $320.00 | | |
| 09/22/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/22/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 173
Dallas TX  75201

Client #  740489

| 09/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 174

Client #  740489

| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 175

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 09/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $2.90 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $2.30 | DOCRETRI |
| 09/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 09/22/15 | Printing | Amount =  $0.10 | DUP |
| 09/22/15 | Printing | Amount =  $0.10 | DUP |
| 09/22/15 | Printing | Amount =  $0.10 | DUP |
| 09/22/15 | Printing | Amount =  $0.10 | DUP |
| 09/22/15 | Printing | Amount =  $0.10 | DUP |
| 09/22/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 176

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/22/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =  $10.86 | |
| 09/23/15 | Photocopies | | DUP |
| | | Amount =  $6.60 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 15, 2015  
Invoice 500533  
Page 177

Client #  740489

| 09/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                          Page 178
Dallas TX  75201
                                                          Client #  740489

| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                                    December 15, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500533
1601 Bryan Street                                                         Page 179
Dallas TX  75201
                                                                         Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 09/23/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 09/24/15 | CourtCall | | | CONFCALL |
| | | Amount = | $130.00 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 09/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 180
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 181
Dallas TX  75201
                                                          Client #  740489

| Date | | | |
|---|---|---|---|
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                                    December 15, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500533
1601 Bryan Street                                                         Page 182
Dallas TX 75201
                                                                         Client # 740489

| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 183
Dallas TX  75201
                                                          Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.                              December 15, 2015
Texas Competitive Electric Holdings Co.                            Invoice 500533
1601 Bryan Street                                                            Page 184
Dallas TX  75201

Client #  740489

| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 185

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 09/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 09/25/15 | WILMER  CUTLER  PICKERING  HALE - Messenger and delivery | | MESS |
| | | Amount =   $10.86 | |
| 09/25/15 | WILMER  CUTLER  PICKERING  HALE - Messenger and delivery | | MESS |
| | | Amount =   $11.82 | |
| 09/25/15 | COLE  SCHOTZ  MEISEL  FORMAN - Messenger and delivery | | MESS |
| | | Amount =   $10.86 | |
| 09/25/15 | KRAMER  LEVIN  NAFTALIS  FRANKEL - Messenger and delivery | | MESS |
| | | Amount =   $10.86 | |
| 09/25/15 | CourtCall | | CONFCALL |
| | | Amount =   $257.00 | |
| 09/25/15 | CourtCall | | CONFCALL |
| | | Amount =   $116.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 186

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 09/25/15 | Photocopies | | DUP |
| | Amount = $3.20 | | |
| 09/25/15 | Richards Layton and Finger/US DISTRICT Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 09/25/15 | Messenger and delivery | | MESS |
| | Amount = $10.15 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $2.30 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 09/25/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |

Energy Future Competitive Holdings Co.                              December 15, 2015
Texas Competitive Electric Holdings Co.                            Invoice 500533
1601 Bryan Street                                                            Page 187
Dallas TX  75201
                                                                                   Client #  740489

| 09/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 188

Client # 740489

| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 189

Client #  740489

| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                December 15, 2015
Texas Competitive Electric Holdings Co.              Invoice 500533
1601 Bryan Street                                    Page 190
Dallas TX  75201
                                                     Client #  740489

| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 191
Dallas TX 75201
                                                          Client # 740489

| 09/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $19.50 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $27.40 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 09/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                          Page 192
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/25/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 09/28/15 | PARALEGAL OT THRU 9/30/15 | | OT |
| | Amount = | $0.00 | |
| 09/28/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 09/28/15 | LIT SUPPORT OT THRU 9/30/15 | | OT |
| | Amount = | $0.00 | |
| 09/28/15 | SECRETARIAL OT THRU 9/30/15 | | OT |
| | Amount = | $711.18 | |
| 09/28/15 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 193

Client #  740489

| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 194

Client #  740489

| 09/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 09/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 09/28/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 09/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 195

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 09/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 196

Client #  740489

| 09/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 197

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 198

Client # 740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 199

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 200
Dallas TX  75201

Client #  740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 201

Client #  740489

| 09/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 202

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 09/29/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 203

Client #  740489

| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 15, 2015
Invoice 500533
Page 204

Client # 740489

| 09/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 205

Client #  740489

| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 206

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 09/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    December 15, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500533
1601 Bryan Street                                         Page 207
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
| --- | --- | --- | --- |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 09/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 15, 2015
Invoice 500533
Page 208

Client #  740489

| | | | |
|---|---|---|---|
| 09/30/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 09/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $11,663.26