# EXHIBIT D

## Detailed Description of Expenses and Disbursements



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

December 17, 2015
Invoice 500825
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through October 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $30.00 |
| Business Meals | $1,761.71 |
| Conference Calling | $918.00 |
| Document Retrieval | $1,816.90 |
| Electronic Legal Research | $1,480.50 |
| Filing Fees/Court Costs | $425.00 |
| Long distance telephone charges | $187.65 |
| Messenger and delivery service | $766.90 |
| Overtime | $940.66 |
| Photocopying/Printing - outside vendor | $11,964.34 |
| Photocopying/Printing 28,627 @ $.10 pg./ 31,631 @ $.10/pg. | $6,025.80 |
| Postage | $46.05 |
| Travel Expense | $89.60 |

Other Charges $26,453.11

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$26,453.11** |
| BALANCE BROUGHT FORWARD | $22,453.96 |
| **TOTAL DUE FOR THIS MATTER** | **$48,907.07** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 131

Client #  740489

Retention of Others - ALL
Retention of Others - EFH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH
Utilities - ALL
Insurance - ALL

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 10/01/15 | CourtCall | | CONFCALL |
| | Amount = $315.00 | | |
| 10/01/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $2.70 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 10/01/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 132
Dallas TX  75201
                                                          Client #  740489

| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 133

Client #  740489

| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 134

Client #  740489

| | | | |
|---|---|---|---|
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 135

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $7.30 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 136

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/01/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/02/15 | AMERICAN EXPRESS: JMM | | FLFEE |
| | Amount = | $25.00 | |
| 10/02/15 | 12813821703 Long Distance | | LD |
| | Amount = | $1.39 | |
| 10/02/15 | 13128623237 Long Distance | | LD |
| | Amount = | $23.63 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $2.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 137

Client #  740489

| Date | Service | Amount | Code |
|------|---------|--------|------|
| 10/02/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $2.70 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $1.90 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 10/02/15 | PACER | Amount =  $1.80 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 138

Client #  740489

| 10/02/15 | PACER | | DOCRETRI |
|----------|-------|----------------------|----------|
| | | Amount =  $1.70 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 139

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 10/02/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 141

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/02/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/05/15 | Photocopies | | | DUP |
| | | Amount = | $0.30 | |
| 10/05/15 | 12124464903 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 10/05/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 10/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 142

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 143

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 144

Client #  740489

| 10/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 145

Client #  740489

| 10/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $27.40 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 146
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | URBAN CAFE: Food Service 10/6 | | MEALSCL |
| | | Amount =  $134.94 | |
| 10/06/15 | 17133815517 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 147

Client #  740489

| | | | |
|---|---|---|---|
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 148

Client #  740489

| Date | | | |
|------|------|------|------|
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                          Page 149
Dallas TX  75201

Client #  740489

| 10/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 150
Dallas TX  75201

Client #  740489

| 10/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | GROTTO PIZZA, INC.: Food Service 10/7 | | MEALSCL |
| | | Amount = $9.53 | |
| 10/07/15 | 16462822597 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 151

Client # 740489

| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 152

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 153

Client # 740489

| 10/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/07/15 | Postage | | POST |
| | | Amount = $17.85 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 10/07/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                      December 17, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500825
1601 Bryan Street                                           Page 154
Dallas TX  75201
                                                            Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $19.80 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $9.30 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/08/15 | Photocopies | | DUP |
| | | Amount =  $162.80 | |
| 10/08/15 | Photocopies | | DUP |
| | | Amount =  $129.60 | |
| 10/08/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 155

Client # 740489

| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 500825
1601 Bryan Street                                                                    Page 156
Dallas TX  75201
                                                                                            Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                       December 17, 2015
Texas Competitive Electric Holdings Co.                      Invoice 500825
1601 Bryan Street                                            Page 157
Dallas TX  75201

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 158
Dallas TX  75201
                                                          Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 159

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | --- |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 160

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $2.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/08/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 161
Dallas TX  75201

Client #  740489

| 10/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $20.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                     December 17, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500825
1601 Bryan Street                                          Page 162
Dallas TX  75201

                                                           Client #  740489

| 10/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/09/15 | Photocopies | | DUP |
| | | Amount = $2.10 | |
| 10/09/15 | 12672994905 Long Distance | | LD |
| | | Amount = $1.39 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 163

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/09/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/15 | PACER | Amount = $1.90 | DOCRETRI |
| 10/09/15 | PACER | Amount = $2.90 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.60 | DOCRETRI |
| 10/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/09/15 | PACER | Amount = $2.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 164

Client #  740489

| Date | Type | | | Code |
|------|------|---|---|------|
| 10/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 10/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $6.70 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $6.00 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $6.80 | |
| 10/09/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 165
Dallas TX  75201

Client #  740489

| 10/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $6.80 | |
| 10/10/15 | Postage | | POST |
| | | Amount = $4.90 | |
| 10/12/15 | Photocopies | | DUP |
| | | Amount = $535.40 | |
| 10/12/15 | 12125475790 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.       December 17, 2015
Texas Competitive Electric Holdings Co.       Invoice 500825
1601 Bryan Street       Page 166
Dallas TX  75201

       Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.80 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.                      December 17, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500825
1601 Bryan Street                                           Page 167
Dallas TX  75201
                                                            Client #  740489

| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                        December 17, 2015
Texas Competitive Electric Holdings Co.                       Invoice 500825
1601 Bryan Street                                             Page 168
Dallas TX  75201
                                                             Client #  740489

| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 169
Dallas TX  75201
                                                          Client #  740489

| 10/12/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.40 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $6.90 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 170

Client #  740489

| | | | |
|---|---|---|---|
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $8.30 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $6.90 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 171
Dallas TX  75201

                                                                Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/12/15 | Printing | | DUP |
| | Amount = | $6.80 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $6.80 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 10/12/15 | Printing | | DUP |
| | Amount = | $3.20 | |
| 10/13/15 | Photocopies | | DUP |
| | Amount = | $267.80 | |
| 10/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 10/13/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 10/13/15 | Overtime for pay period ending 10/15/15 | | OT |
| | Amount = | $28.66 | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 10/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 172

Client #  740489

| 10/13/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.50 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                  Invoice 500825
1601 Bryan Street                                        Page 173
Dallas TX  75201
                                                         Client #  740489

| 10/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.70 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 174

Client #  740489

| 10/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 175

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/13/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $10.40 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $20.80 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $6.90 | | |
| 10/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 176

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/13/15 | Printing | | DUP |
| | | Amount =  $6.90 | |
| 10/13/15 | Westlaw | | ELEGALRE |
| | | Amount =  $860.00 | |
| 10/14/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 10/14 | | MEALSCL |
| | | Amount =  $21.45 | |
| 10/14/15 | Overtime for pay period ending 10/15/15 | | OT |
| | | Amount =  $0.00 | |
| 10/14/15 | Overtime for pay period ending 10/15/15 | | OT |
| | | Amount =  $0.00 | |
| 10/14/15 | Messenger and delivery From Toscana To Go DJD | | MEALSCL |
| | | Amount =  $207.47 | |
| 10/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 177
Dallas TX  75201

Client #  740489

| 10/14/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.40 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 178

Client #  740489

| 10/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 179

Client #  740489

| 10/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $8.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $6.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                          Page 180
Dallas TX  75201
                                                           Client #  740489

| 10/14/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $9.00 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $92.00 | |

Energy Future Competitive Holdings Co.                December 17, 2015
Texas Competitive Electric Holdings Co.               Invoice 500825
1601 Bryan Street                                     Page 181
Dallas TX  75201
                                                      Client #  740489

| 10/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $10.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $468.00 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 182

Client # 740489

| 10/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $8.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $8.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $8.70 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $62.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/14/15 | Printing | | DUP |
| | | Amount = $3.30 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 183
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $5.80 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $23.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $23.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $6.90 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $27.60 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $41.60 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $4.70 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $122.80 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $184.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $47.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/14/15 | Printing | | DUP |
| | Amount = | $19.50 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 184
Dallas TX 75201

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 10/14/15 | Printing | | DUP |
| | Amount = $2.40 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $19.50 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $4.50 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $2.10 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $6.90 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $21.30 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $3.30 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $19.20 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $24.90 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $6.60 | | |
| 10/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/14/15 | Westlaw | | ELEGALRE |
| | Amount = $445.50 | | |
| 10/15/15 | RODNEY GRILLE: RJD | | MEALSCL |
| | Amount = $153.62 | | |
| 10/15/15 | MANHATTAN BAGEL COMPANY: Food Service 10/15 | | MEALSCL |
| | Amount = $135.00 | | |
| 10/15/15 | Photocopies | | DUP |
| | Amount = $0.10 | | |
| 10/15/15 | Photocopies | | DUP |
| | Amount = $2.00 | | |
| 10/15/15 | 12028795279 Long Distance | | LD |
| | Amount = $4.17 | | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 185
Dallas TX  75201
                                                                         Client #  740489

| 10/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 10/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $56.65 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 186

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 187

Client #  740489

| | | | |
|---|---|---|---|
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.　　　　　　　December 17, 2015
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 500825
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 188
Dallas TX 75201

Client # 740489

| 10/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 189
Dallas TX  75201

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 10/15/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $2.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $1.60 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.20 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/15/15 | PACER | Amount = | $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 190

Client #  740489

| | | | |
|---|---|---|---|
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                                December 17, 2015
Texas Competitive Electric Holdings Co.                              Invoice 500825
1601 Bryan Street                                                    Page 191
Dallas TX  75201
                                                                    Client #  740489

| Date | | Amount | | |
|---|---|---|---|---|
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 192
Dallas TX  75201
                                                                Client #  740489

| 10/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $60.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $10.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 193

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $1.10 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $2.50 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $4.20 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $13.80 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $4.60 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.60 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.70 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $40.00 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $17.40 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $3.80 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $6.40 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $6.40 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 10/15/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 194
Dallas TX  75201
                                                               Client #  740489

| 10/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/15/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/16/15 | PARCELS, INC.: 602517 | | DUPOUT |
| | | Amount =  $1,020.08 | |
| 10/16/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/16/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 10/16/15 | JACKSON  SJOBERG  MCCARTHY TOWNSE - Messenger and delivery | | MESS |
| | | Amount =  $15.15 | |
| 10/16/15 | 14154394778 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/16/15 | 14153403536 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 10/16/15 | 14847534861 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 10/16/15 | 12028795170 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 10/16/15 | 19733972390 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 195
Dallas TX  75201
                                                          Client #  740489

| 10/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $19.15 | |
| 10/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 196

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 197

Client #  740489

| 10/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.50 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                          December 17, 2015
Texas Competitive Electric Holdings Co.                         Invoice 500825
1601 Bryan Street                                               Page 198
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 10/16/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 10/16/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 10/16/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $27.50 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/16/15 | Printing | | DUP |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 199
Dallas TX  75201

Client #  740489

| 10/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/16/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/19/15 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount = $350.00 | |
| 10/19/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $5.00 | |
| 10/19/15 | Photocopies | | DUP |
| | | Amount = $63.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 200

Client #  740489

| 10/19/15 | Photocopies | | DUP |
|---|---|---|---|
| | | Amount =  $61.60 | |
| 10/19/15 | Photocopies | | DUP |
| | | Amount =  $164.00 | |
| 10/19/15 | 12124465927 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $25.50 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $32.20 | |
| 10/19/15 | Messenger and delivery | | MESS |
| | | Amount =  $61.55 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 500825
1601 Bryan Street                                                                    Page 201
Dallas TX  75201
                                                                                      Client #  740489

| 10/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/19/15 | Postage | | POST |
| | | Amount =  $20.90 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $27.50 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/19/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 202

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $55.00 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 203

Client #  740489

| | | | |
|---|---|---|---|
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $214.80 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/20/15 | ROADRUNNER EXPRESS INC: Car Service 10/2-10/29 | | TRAV |
| | | Amount = $89.60 | |
| 10/20/15 | MANHATTAN BAGEL COMPANY: Food Service 10/20 | | MEALSCL |
| | | Amount = $120.00 | |
| 10/20/15 | GROTTO PIZZA, INC.: Food Service 10/20 | | MEALSCL |
| | | Amount = $12.49 | |
| 10/20/15 | KAZAN MCCLAIN SATTERLEY & GREENWOOD - Messenger and delivery | | MESS |
| | | Amount = $17.33 | |
| 10/20/15 | EARLY LUCARELLI SWEENEY & MEISENKOT - Messenger and delivery | | MESS |
| | | Amount = $11.71 | |
| 10/20/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $15.12 | |
| 10/20/15 | Photocopies | | DUP |
| | | Amount = $20.60 | |
| 10/20/15 | Photocopies | | DUP |
| | | Amount = $2.40 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 204
Dallas TX 75201

Client # 740489

| 10/20/15 | Richards Layton and Finger/WILMINGTON TRUST SP SERVICES Messenger and delivery charges | MESS |
| | Amount = $16.70 | |
| 10/20/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount = $249.13 | |
| 10/20/15 | Messenger and delivery | MESS |
| | Amount = $14.90 | |
| 10/20/15 | Messenger and delivery | MESS |
| | Amount = $19.65 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $2.60 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 10/20/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 205

Client # 740489

| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 206

Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 207

Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 208

Client # 740489

| | | | |
|---|---|---|---|
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 209

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $1.70 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $2.60 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $1.70 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $2.00 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/20/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 210

Client #  740489

| 10/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 211
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 10/20/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.30 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.80 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.50 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.40 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $3.00 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.70 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $1.60 | DOCRETRI |
| 10/20/15 | PACER | Amount = | $0.10 | DOCRETRI |
| 10/20/15 | Postage | Amount = | $2.40 | POST |
| 10/20/15 | Printing | Amount = | $1.40 | DUP |
| 10/20/15 | Printing | Amount = | $0.40 | DUP |
| 10/20/15 | Printing | Amount = | $0.50 | DUP |
| 10/20/15 | Printing | Amount = | $1.30 | DUP |
| 10/20/15 | Printing | Amount = | $0.10 | DUP |
| 10/20/15 | Printing | Amount = | $0.40 | DUP |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 212

Client #  740489

| 10/20/15 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 213
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $10.30 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/21/15 | 17138353755 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 10/21/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 214

Client #  740489

| | | | | |
|---|---|---|---|---|
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.  December 17, 2015
Texas Competitive Electric Holdings Co.  Invoice 500825
1601 Bryan Street  Page 215
Dallas TX  75201

Client #  740489

| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $2.60 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $1.90 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 216
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | 15166532475 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 10/22/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 10/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 217

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $1.30 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $2.90 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $1.90 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $2.10 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/22/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.              December 17, 2015
Texas Competitive Electric Holdings Co.              Invoice 500825
1601 Bryan Street                                   Page 218
Dallas TX  75201

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 10/22/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/22/15 | PACER | Amount = $1.50 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/22/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/22/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/22/15 | PACER | Amount = $1.90 | DOCRETRI |
| 10/22/15 | PACER | Amount = $2.70 | DOCRETRI |
| 10/22/15 | PACER | Amount = $1.80 | DOCRETRI |
| 10/22/15 | PACER | Amount = $2.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 219

Client #  740489

| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 220

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 221

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $2.80 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.        December 17, 2015
Texas Competitive Electric Holdings Co.        Invoice 500825
1601 Bryan Street        Page 222
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/22/15 | Printing | Amount = $0.10 | DUP |
| 10/22/15 | Printing | Amount = $0.10 | DUP |
| 10/22/15 | Printing | Amount = $0.10 | DUP |
| 10/22/15 | Printing | Amount = $0.10 | DUP |
| 10/22/15 | Printing | Amount = $0.10 | DUP |
| 10/22/15 | Printing | Amount = $0.10 | DUP |
| 10/23/15 | ANN JEROMINSKI: DInner 10/23 | Amount = $9.28 | MEALSCL |
| 10/23/15 | CourtCall | Amount = $339.00 | CONFCALL |
| 10/23/15 | Photocopies | Amount = $382.40 | DUP |
| 10/23/15 | Photocopies | Amount = $356.40 | DUP |
| 10/23/15 | Photocopies | Amount = $278.00 | DUP |
| 10/23/15 | 13128623800 Long Distance | Amount = $6.95 | LD |
| 10/23/15 | 13128622183 Long Distance | Amount = $2.78 | LD |
| 10/23/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 10/23/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/23/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/23/15 | PACER | Amount = $1.80 | DOCRETRI |
| 10/23/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/23/15 | PACER | Amount = $0.80 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 223  

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 224

Client #  740489

| 10/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825

Page 225

Client # 740489

| 10/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825

Page 226

Client # 740489

| Date | | | |
|---|---|---|---|
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 227

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 10/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 10/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 10/23/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 228

Client # 740489

| 10/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 229

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $2.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/23/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/24/15 | Binding/Tabs Velobinding | | BIND |
| | Amount = $25.00 | | |
| 10/24/15 | Photocopies | | DUP |
| | Amount = $194.80 | | |
| 10/25/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 10/25/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/25/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 10/25/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 10/25/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 230
Dallas TX  75201

                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/26/15 | PARCELS, INC.: 604210 | | DUPOUT |
| | | Amount =  $2,804.10 | |
| 10/26/15 | AMERICAN EXPRESS: JMM | | FLFEE |
| | | Amount =  $50.00 | |
| 10/26/15 | GROTTO PIZZA, INC.: Food Service 10/26 | | MEALSCL |
| | | Amount =  $22.78 | |
| 10/26/15 | Photocopies | | DUP |
| | | Amount =  $20.50 | |
| 10/26/15 | 13128623352 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 10/26/15 | 12124464800 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 10/26/15 | 13128622761 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 10/26/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/26/15 | Messenger and delivery | | MESS |
| | | Amount =  $33.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 231

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 232

Client # 740489

| 10/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 233

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 234

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $29.80 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 235

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 10/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 10/26/15 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 236

Client #  740489

| | | | |
|---|---|---|---|
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.　　　　　　December 17, 2015
Texas Competitive Electric Holdings Co.　　　　　　Invoice 500825
1601 Bryan Street　　　　　　　　　　　　　　　　　Page 237
Dallas TX 75201

Client # 740489

| 10/26/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $14.90 | |
| 10/26/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/27/15 | CourtCall | | CONFCALL |
| | | Amount = $144.00 | |
| 10/27/15 | 14155684285 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/27/15 | 12124464903 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/27/15 | 16508579500 Long Distance | | LD |
| | | Amount = $5.56 | |
| 10/27/15 | 12157362521 Long Distance | | LD |
| | | Amount = $2.78 | |
| 10/27/15 | 18184488252 Long Distance | | LD |
| | | Amount = $19.46 | |

Energy Future Competitive Holdings Co.                     December 17, 2015
Texas Competitive Electric Holdings Co.                    Invoice 500825
1601 Bryan Street                                          Page 238
Dallas TX  75201
                                                           Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/27/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/27/15 | Messenger and delivery From Olympic Subs DJD | | MEALSCL |
| | | Amount =  $127.30 | |
| 10/27/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 10/27/15 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 10/27/15 | Messenger and delivery | | MESS |
| | | Amount =  $7.20 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 239

Client #  740489

| Date | | | Description | |
|------|---|---|---|---|
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 10/27/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $0.40 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $1.00 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $0.20 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $0.20 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $0.20 | | |
| 10/27/15 | Printing | | DUP | |
| | | Amount = $0.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 240

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 241

Client #  740489

| | | | |
|---|---|---|---|
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $34.70 | |
| 10/27/15 | Printing | | DUP |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 242

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/15 | MANHATTAN BAGEL COMPANY: Food Service 10/28 | | MEALSCL |
| | | Amount =  $85.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 243

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 10/28/15 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount = $44.44 | |
| 10/28/15 | Messenger and delivery | | MESS |
| | | Amount = $38.15 | |
| 10/28/15 | Messenger and delivery | | MESS |
| | | Amount = $33.40 | |
| 10/28/15 | Messenger and delivery From Purebread DJD | | MEALSCL |
| | | Amount = $198.25 | |
| 10/28/15 | Messenger and delivery From Toscana to Go MDC | | MEALSCL |
| | | Amount = $197.22 | |
| 10/28/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 244

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 10/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 245

Client #  740489

| | | | |
|---|---|---|---|
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 246

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/28/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.50 | DOCRETRI |
| 10/28/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/28/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/28/15 | PACER | Amount = $2.10 | DOCRETRI |
| 10/28/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/28/15 | Printing | Amount = $0.40 | DUP |
| 10/28/15 | Printing | Amount = $0.40 | DUP |
| 10/28/15 | Printing | Amount = $0.40 | DUP |
| 10/28/15 | Printing | Amount = $1.20 | DUP |
| 10/28/15 | Printing | Amount = $0.30 | DUP |
| 10/28/15 | Printing | Amount = $0.10 | DUP |
| 10/28/15 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 247

Client #  740489

| 10/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                           December 17, 2015
Texas Competitive Electric Holdings Co.                          Invoice 500825
1601 Bryan Street                                                Page 248
Dallas TX  75201

Client #  740489

| 10/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $69.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $21.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $33.00 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/28/15 | Printing | | DUP |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 249

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/28/15 | Printing | Amount = $1.00 | DUP |
| 10/28/15 | Printing | Amount = $0.20 | DUP |
| 10/28/15 | Printing | Amount = $0.60 | DUP |
| 10/28/15 | Printing | Amount = $0.30 | DUP |
| 10/28/15 | Printing | Amount = $2.40 | DUP |
| 10/29/15 | RODNEY GRILLE: DDW | Amount = $3.99 | MEALSCL |
| 10/29/15 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/29/15 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/29/15 | Docket Search | Amount = $35.00 | ELEGALRE |
| 10/29/15 | Photocopies | Amount = $87.60 | DUP |
| 10/29/15 | Photocopies | Amount = $91.80 | DUP |
| 10/29/15 | Photocopies | Amount = $39.10 | DUP |
| 10/29/15 | 12124464872 Long Distance | Amount = $1.39 | LD |
| 10/29/15 | 12028795170 Long Distance | Amount = $6.95 | LD |
| 10/29/15 | Messenger and delivery | Amount = $7.20 | MESS |
| 10/29/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/29/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/29/15 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 250

Client #  740489

| 10/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 251

Client #  740489

| 10/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825

Page 252

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 253

Client #  740489

| | | | |
|---|---|---|---|
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 254

Client #  740489

| Date | Type | | | Code |
|---|---|---|---|---|
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 10/29/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $3.60 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $2.70 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/29/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 255

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $1.60 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 10/29/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 256

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/29/15 | Printing | Amount = $0.10 | DUP |
| 10/29/15 | Printing | Amount = $0.10 | DUP |
| 10/29/15 | Printing | Amount = $0.10 | DUP |
| 10/29/15 | Printing | Amount = $0.50 | DUP |
| 10/29/15 | Printing | Amount = $1.20 | DUP |
| 10/29/15 | Printing | Amount = $0.10 | DUP |
| 10/29/15 | Printing | Amount = $0.40 | DUP |
| 10/29/15 | Printing | Amount = $1.60 | DUP |
| 10/30/15 | GROTTO PIZZA, INC.: Food Service 10/30 | Amount = $55.09 | MEALSCL |
| 10/30/15 | CourtCall | Amount = $120.00 | CONFCALL |
| 10/30/15 | Overtime - Payroll 10/30/15 | Amount = $0.00 | OT |
| 10/30/15 | 14154391671 Long Distance | Amount = $2.78 | LD |
| 10/30/15 | 14154391671 Long Distance | Amount = $2.78 | LD |
| 10/30/15 | 12124466449 Long Distance | Amount = $2.78 | LD |
| 10/30/15 | 12124924327 Long Distance | Amount = $1.39 | LD |
| 10/30/15 | 12155695762 Long Distance | Amount = $4.17 | LD |
| 10/30/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 10/30/15 | Messenger and delivery | Amount = $14.90 | MESS |
| 10/30/15 | Messenger and delivery | Amount = $10.15 | MESS |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 257
Dallas TX  75201
                                                          Client #  740489

| 10/30/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 10/30/15 | Overtime - Payroll 10/30/15 | | OT |
| | | Amount = $0.00 | |
| 10/30/15 | Overtime | | OT |
| | | Amount = $0.00 | |
| 10/30/15 | Overtime - Payroll 10/30/15 | | OT |
| | | Amount = $912.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 258

Client #  740489

| | | | |
|---|---|---|---|
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 259

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 10/30/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/30/15 | PACER | Amount = $2.40 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.30 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.40 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.50 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.60 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 17, 2015  
Invoice 500825  
Page 260

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.10 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.70 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.50 | DOCRETRI |
| 10/30/15 | PACER | Amount = $2.40 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.50 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.70 | DOCRETRI |
| 10/30/15 | PACER | Amount = $3.00 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.20 | DOCRETRI |
| 10/30/15 | PACER | Amount = $1.20 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.30 | DOCRETRI |
| 10/30/15 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 17, 2015
Invoice 500825
Page 261

Client # 740489

| | | | |
|---|---|---|---|
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 262

Client #  740489

| | | | |
|---|---|---|---|
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 263

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $3.50 | |

Energy Future Competitive Holdings Co.                                    December 17, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 500825
1601 Bryan Street                                                         Page 264
Dallas TX  75201

Client #  740489

| 10/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $10.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $11.70 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 265

Client #  740489

| 10/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $17.50 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $9.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 17, 2015  
Invoice 500825  
Page 266

Client # 740489

| Date | Description | Amount | | |
|------|-------------|--------|---|---|
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 10/30/15 | Printing | | | DUP |
| | | Amount = | $7.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 267

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/30/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 10/31/15 | PARCELS, INC.: 605593 | | DUPOUT |
| | | Amount = $173.70 | |
| 10/31/15 | PARCELS, INC.: 605596 | | DUPOUT |
| | | Amount = $159.40 | |
| 10/31/15 | PARCELS, INC.: 605827 | | DUPOUT |
| | | Amount = $100.45 | |
| 10/31/15 | PARCELS, INC.: 605829 | | DUPOUT |
| | | Amount = $60.65 | |
| 10/31/15 | PARCELS, INC.: 605466 -180326 | | DUPOUT |
| | | Amount = $7,645.96 | |
| 10/31/15 | PARCELS, INC.: 605925 | | MESS |
| | | Amount = $98.00 | |
| 10/31/15 | ANN JEROMINSKI: Dinner 10/31 & 11/2 | | MEALSCL |
| | | Amount = $19.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 268

Client #  740489

| Date | | | |
|---|---|---|---|
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 269

Client #  740489

| | | | |
|---|---|---|---|
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 10/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.                December 17, 2015
Texas Competitive Electric Holdings Co.               Invoice 500825
1601 Bryan Street                                     Page 270
Dallas TX  75201

                                                      Client #  740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $20.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                      December 17, 2015
Texas Competitive Electric Holdings Co.                     Invoice 500825
1601 Bryan Street                                           Page 271
Dallas TX 75201
                                                            Client # 740489

| | | | |
|---|---|---|---|
| 10/31/15 | Printing | | DUP |
| | | Amount = $19.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $7.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 272
Dallas TX  75201

                                                          Client #  740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $9.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 273
Dallas TX  75201
                                                          Client #  740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $27.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $7.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 274

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $14.90 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $10.20 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 10/31/15 | Printing | | | DUP |
| | | Amount = | $1.70 | |

Energy Future Competitive Holdings Co.                    December 17, 2015
Texas Competitive Electric Holdings Co.                   Invoice 500825
1601 Bryan Street                                         Page 275
Dallas TX  75201

Client #  740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $2.00 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $3.80 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $9.30 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $13.20 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $30.80 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $7.10 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 10/31/15 | Printing | | DUP |
| | Amount = | $2.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 17, 2015
Invoice 500825
Page 276

Client #  740489

| 10/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.50 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 10/31/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $26,453.11