# EXHIBIT D

## Detailed Description of Expenses and Disbursements



# RICHARDS LAYTON & FINGER

Tax I.D. No.: 51-0226371

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through November 30, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $17,058.93 |
| Conference Calling | $414.00 |
| Court Reporter Services | $384.00 |
| Document Retrieval | $1,163.50 |
| Electronic Legal Research | $306.00 |
| Filing Fees/Court Costs | $150.00 |
| Long distance telephone charges | $394.76 |
| Messenger and delivery service | $1,299.28 |
| Overtime | $7,411.69 |
| Photocopying/Printing - outside vendor | $353.81 |
| Photocopying/Printing | $2,882.00 |
| 5,383 @ $.10/pg / 23,437 @ $.10/pg | |
| Travel Expense | $179.20 |

Other Charges                    $32,004.67

■ ■ ■

One Rodney Square  ■  920 North King Street  ■  Wilmington, DE 19801  ■  Phone: 302-651-7700  ■  Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$32,004.67** |
| BALANCE BROUGHT FORWARD | $38,116.37 |
| **TOTAL DUE FOR THIS MATTER** | **$70,121.04** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 115

Client #  740489

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/01/15 | THE MEAT HOUSE CHADDS FORD: Food Service | MEALSCL |
|          | Amount =  $431.18 | |
| 11/01/15 | Messenger and delivery From Boston Market | MEALSCL |
|          | Amount =  $100.24 | |
| 11/01/15 | PACER | DOCRETRI |
|          | Amount =  $3.00 | |
| 11/01/15 | PACER | DOCRETRI |
|          | Amount =  $3.00 | |
| 11/01/15 | PACER | DOCRETRI |
|          | Amount =  $3.00 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $24.00 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.50 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.40 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.30 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.20 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $1.70 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $2.00 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.10 | |
| 11/01/15 | Printing | DUP |
|          | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 116
Dallas TX  75201
                                                          Client #  740489

| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 117
Dallas TX  75201

                                                          Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $5.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $14.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount = $14.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 118

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 119

Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                December 30, 2015
Texas Competitive Electric Holdings Co.                              Invoice 501202
1601 Bryan Street                                                    Page 120
Dallas TX  75201

Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 121

Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                              December 30, 2015
Texas Competitive Electric Holdings Co.                            Invoice 501202
1601 Bryan Street                                                             Page 122
Dallas TX  75201
                                                                                   Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 123
Dallas TX  75201

Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 124
Dallas TX  75201
                                                          Client #  740489

| 11/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/01/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/02/15 | PARCELS, INC.: 605258 | | DUPOUT |
| | | Amount =  $353.81 | |
| 11/02/15 | RODNEY GRILLE: food services | | MEALSCL |
| | | Amount =  $18.58 | |
| 11/02/15 | PARCELS, INC.: 605382 | | MESS |
| | | Amount =  $57.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 125

Client #  740489

| 11/02/15 | CAVANAUGH'S RESTAURANT: Food Service | MEALSCL |
|---|---|---|
| | Amount = $331.50 | |
| 11/02/15 | MANHATTAN BAGEL COMPANY: Food Service | MEALSCL |
| | Amount = $225.00 | |
| 11/02/15 | Photocopies | DUP |
| | Amount = $38.30 | |
| 11/02/15 | 13059955282 Long Distance | LD |
| | Amount = $8.34 | |
| 11/02/15 | 19179032346 Long Distance | LD |
| | Amount = $9.73 | |
| 11/02/15 | 13129720542 Long Distance | LD |
| | Amount = $1.39 | |
| 11/02/15 | 13128622481 Long Distance | LD |
| | Amount = $1.39 | |
| 11/02/15 | 19179032346 Long Distance | LD |
| | Amount = $2.78 | |
| 11/02/15 | 13128622000 Long Distance | LD |
| | Amount = $4.17 | |
| 11/02/15 | 13128622455 Long Distance | LD |
| | Amount = $9.73 | |
| 11/02/15 | 13128622455 Long Distance | LD |
| | Amount = $2.78 | |
| 11/02/15 | 13059955282 Long Distance | LD |
| | Amount = $11.12 | |
| 11/02/15 | 19179032346 Long Distance | LD |
| | Amount = $20.85 | |
| 11/02/15 | Messenger and delivery From Washington Street Ale House DJD | MEALSCL |
| | Amount = $78.15 | |
| 11/02/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 11/02/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 11/02/15 | Messenger and delivery From Janssens DJD | MEALSCL |
| | Amount = $426.06 | |
| 11/02/15 | Messenger and delivery | MESS |
| | Amount = $7.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 126

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 127

Client # 740489

| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 128
Dallas TX  75201

Client #  740489

| 11/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 129

Client #  740489

| 11/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 130
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 131

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.40 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $9.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $9.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.80 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.30 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $0.20 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $3.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =    $3.60 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 132
Dallas TX  75201

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $9.30 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $4.50 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $10.80 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $3.90 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $4.60 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $2.00 | | |
| 11/02/15 | Printing | | DUP |
| | Amount =  $10.40 | | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 133
Dallas TX  75201
                                                         Client #  740489

| 11/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.90 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $9.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/02/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 11/03/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $87.25 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $20.57 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $446.21 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $124.80 | |
| 11/03/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $89.90 | |
| 11/03/15 | URBAN CAFE: Food Service | | MEALSCL |
| | | Amount =  $324.80 | |
| 11/03/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $90.00 | |
| 11/03/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 134
Dallas TX  75201
                                                          Client #  740489

| 11/03/15 | Docket Search | ELEGALRE |
| | Amount =  $35.00 | |
| 11/03/15 | Document Retrieval (Electronic) | ELEGALRE |
| | Amount =  $1.50 | |
| 11/03/15 | Messenger and delivery | MESS |
| | Amount =  $39.75 | |
| 11/03/15 | Messenger and delivery From Shoprite DJD | MEALSCL |
| | Amount =  $131.64 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $2.20 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $1.90 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/03/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202

Page 135

Client #  740489

| 11/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 136
Dallas TX  75201
                                                          Client #  740489

| 11/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 137

Client #  740489

| 11/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 138

Client #  740489

| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 501202
1601 Bryan Street                                                         Page 139
Dallas TX  75201

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/03/15 | Printing | | | DUP |
| | | Amount = | $42.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/03/15 | Westlaw | | ELEGALRE |
| | | Amount =   $118.00 | |
| 11/04/15 | AMERICAN EXPRESS: CSM | | FLFEE |
| | | Amount =   $75.00 | |
| 11/04/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =   $102.25 | |
| 11/04/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =   $16.99 | |
| 11/04/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =   $301.95 | |
| 11/04/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =   $543.00 | |
| 11/04/15 | PARCELS, INC.: 605665 | | MESS |
| | | Amount =   $52.50 | |
| 11/04/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =   $75.05 | |
| 11/04/15 | MOVABLE FEAST: Food Service | | MEALSCL |
| | | Amount =   $820.00 | |
| 11/04/15 | Photocopies | | DUP |
| | | Amount =   $249.60 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 141
Dallas TX  75201

Client #  740489

| 11/04/15 | Messenger and delivery | | MESS |
| | | Amount = $39.20 | |
| 11/04/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 142

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 143
Dallas TX  75201
                                                          Client #  740489

| 11/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 144

Client #  740489

| 11/04/15 | PACER | | DOCRETRI |
|----------|-------|----------------------|----------|
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 145

Client #  740489

| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                           December 30, 2015
Texas Competitive Electric Holdings Co.                          Invoice 501202
1601 Bryan Street                                                Page 146
Dallas TX 75201
                                                                 Client # 740489

| 11/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 147
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $9.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 148
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $12.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $12.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $12.50 | |
| 11/04/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/05/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount = $628.00 | |

Energy Future Competitive Holdings Co.                              December 30, 2015
Texas Competitive Electric Holdings Co.                            Invoice 501202
1601 Bryan Street                                                             Page 149
Dallas TX  75201
                                                                                      Client #  740489

| | | | |
|---|---|---|---|
| 11/05/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | Amount = $543.00 | | |
| 11/05/15 | AMERICAN EXPRESS: Qdoba - Food Service -  DJD | | MEALSCL |
| | Amount = $355.00 | | |
| 11/05/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | Amount = $39.34 | | |
| 11/05/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | Amount = $85.86 | | |
| 11/05/15 | Photocopies | | DUP |
| | Amount = $1.10 | | |
| 11/05/15 | 16307509303 Long Distance | | LD |
| | Amount = $4.17 | | |
| 11/05/15 | 12024154270 Long Distance | | LD |
| | Amount = $1.39 | | |
| 11/05/15 | 17082805043 Long Distance | | LD |
| | Amount = $2.78 | | |
| 11/05/15 | 12024412161 Long Distance | | LD |
| | Amount = $2.78 | | |
| 11/05/15 | 12028874027 Long Distance | | LD |
| | Amount = $2.78 | | |
| 11/05/15 | 12028874027 Long Distance | | LD |
| | Amount = $9.73 | | |
| 11/05/15 | 13058782034 Long Distance | | LD |
| | Amount = $43.09 | | |
| 11/05/15 | 19174949199 Long Distance | | LD |
| | Amount = $1.39 | | |
| 11/05/15 | Messenger and delivery | | MESS |
| | Amount = $48.70 | | |
| 11/05/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 11/05/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 11/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 150

Client #  740489

| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 151
Dallas TX  75201

                                                               Client #  740489

| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 152

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $107.00 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 153
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/05/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/06/15 | AMERICAN EXPRESS: BJW | | FLFEE |
| | | Amount = $25.00 | |
| 11/06/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount = $331.40 | |
| 11/06/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $33.55 | |
| 11/06/15 | JANSSENS'S MARKET LLC: Food Service | | MEALSCL |
| | | Amount = $750.00 | |
| 11/06/15 | MARK K THOMAS - Messenger and delivery | | MESS |
| | | Amount = $55.18 | |
| 11/06/15 | CourtCall | | CONFCALL |
| | | Amount = $370.00 | |
| 11/06/15 | 12124465927 Long Distance | | LD |
| | | Amount = $8.34 | |
| 11/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 11/06/15 | Messenger and delivery From Cosi DJD | | MEALSCL |
| | | Amount = $469.05 | |
| 11/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 154

Client #  740489

| | | | |
|---|---|---|---|
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                          Page 155
Dallas TX  75201

Client #  740489

| 11/06/15 | Printing | DUP |
|---|---|---|
| | Amount =  $0.40 | |
| 11/09/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $17.16 | |
| 11/09/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | MESS |
| | Amount =  $12.05 | |
| 11/09/15 | KRAMER LEVIN NAFTALIS & FRANKEL LLP - Messenger and delivery | MESS |
| | Amount =  $12.05 | |
| 11/09/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount =  $17.80 | |
| 11/09/15 | Photocopies | DUP |
| | Amount =  $143.20 | |
| 11/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 11/09/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 11/09/15 | Messenger and delivery From Iron Hill Brewery BJW | MEALSCL |
| | Amount =  $10.44 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 11/09/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.         December 30, 2015
Texas Competitive Electric Holdings Co.         Invoice 501202
1601 Bryan Street         Page 156
Dallas TX  75201

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|--|--------|------|
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/09/15 | Printing | | | DUP |
| | | Amount = | $27.90 | |
| 11/09/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/09/15 | Printing | | | DUP |
| | | Amount = | $7.90 | |
| 11/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 157
Dallas TX  75201

Client #  740489

| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 158

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $12.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 159

Client #  740489

| 11/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/09/15 | Westlaw | | ELEGALRE |
| | | Amount =  $97.50 | |
| 11/10/15 | PARCELS, INC.: 606745 | | MESS |
| | | Amount =  $12.50 | |
| 11/10/15 | J&J COURT TRANSCRIBERS, INC.: Transcript | | CTRPT |
| | | Amount =  $384.00 | |
| 11/10/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $5.00 | |
| 11/10/15 | CourtCall | | CONFCALL |
| | | Amount =  $44.00 | |
| 11/10/15 | Photocopies | | DUP |
| | | Amount =  $63.70 | |
| 11/10/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/10/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/10/15 | Messenger and delivery From Toscana to Go DJD | | MEALSCL |
| | | Amount =  $254.46 | |
| 11/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 160
Dallas TX  75201
                                                                Client #  740489

| 11/10/15 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 501202
1601 Bryan Street                                                         Page 161
Dallas TX  75201

Client #  740489

| 11/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $119.80 | |
| 11/11/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $309.40 | |
| 11/11/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $102.50 | |
| 11/11/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $150.00 | |
| 11/11/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $325.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 162

Client # 740489

| | | |
|---|---|---|
| 11/11/15 | CAFEE GELATO RESTAURANT: Food Service | MEALSCL |
| | Amount = $459.00 | |
| 11/11/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount = $90.00 | |
| 11/11/15 | Photocopies | DUP |
| | Amount = $1.70 | |
| 11/11/15 | Messenger and delivery From Qdoba Food Service - DJD | MEALSCL |
| | Amount = $446.02 | |
| 11/11/15 | Messenger and delivery From Sugarfoot DJD | MEALSCL |
| | Amount = $582.37 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $2.70 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/11/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 163

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 164

Client #  740489

| Date | | | |
|---|---|---|---|
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 165
Dallas TX  75201

Client #  740489

| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 166

Client # 740489

| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

December 30, 2015  
Invoice 501202  
Page 167

Client # 740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 168
Dallas TX  75201
                                                          Client #  740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $10.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $25.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $10.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                December 30, 2015
Texas Competitive Electric Holdings Co.              Invoice 501202
1601 Bryan Street                                    Page 169
Dallas TX  75201

Client #  740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $16.70 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $16.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 170

Client #  740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $1.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 171
Dallas TX  75201
                                                                Client #  740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                                December 30, 2015
Texas Competitive Electric Holdings Co.                              Invoice 501202
1601 Bryan Street                                                    Page 172
Dallas TX  75201
                                                                     Client #  740489

| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  December 30, 2015
Texas Competitive Electric Holdings Co.  Invoice 501202
1601 Bryan Street  Page 173
Dallas TX  75201

Client #  740489

| 11/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $34.70 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/11/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 11/12/15 | MOVABLE FEAST: Food Service | | MEALSCL |
| | | Amount =  $1,003.50 | |
| 11/12/15 | CAVANAUGH'S RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $157.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 174
Client #  740489

| 11/12/15 | PARCELS, INC.: 607389 | MESS |
|---|---|---|
| | Amount =  $7.50 | |
| 11/12/15 | MANHATTAN BAGEL COMPANY: Food Service | MEALSCL |
| | Amount =  $150.00 | |
| 11/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 11/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 11/12/15 | Messenger and delivery | MESS |
| | Amount =  $10.15 | |
| 11/12/15 | Messenger and delivery | MESS |
| | Amount =  $39.20 | |
| 11/12/15 | Messenger and delivery From Cosi DJD | MEALSCL |
| | Amount =  $400.70 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $2.80 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $0.90 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $2.80 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $1.90 | |
| 11/12/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 175

Client #  740489

| 11/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 176

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 177

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $15.60 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $15.60 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $14.40 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $34.60 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

December 30, 2015  
Invoice 501202  
Page 178

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                           December 30, 2015
Texas Competitive Electric Holdings Co.                          Invoice 501202
1601 Bryan Street                                                Page 179
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/12/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/13/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $181.75 | |
| 11/13/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $89.60 | |
| 11/13/15 | URBAN CAFE: Food Service | | MEALSCL |
| | | Amount =  $324.80 | |
| 11/13/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount =  $46.75 | |
| 11/13/15 | PROSKAUER - Messenger and delivery | | MESS |
| | | Amount =  $39.47 | |
| 11/13/15 | FORRESTER & CO - Messenger and delivery | | MESS |
| | | Amount =  $91.15 | |

Energy Future Competitive Holdings Co.  December 30, 2015
Texas Competitive Electric Holdings Co.  Invoice 501202
1601 Bryan Street  Page 180
Dallas TX 75201

Client # 740489

| 11/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $82.70 | |
| 11/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $90.95 | |
| 11/13/15 | MARK THOMAS - Messenger and delivery | MESS |
| | Amount = $57.76 | |
| 11/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | MESS |
| | Amount = $20.80 | |
| 11/13/15 | PROSKAUER ROSE LLP - Messenger and delivery | MESS |
| | Amount = $42.99 | |
| 11/13/15 | 16095862311 Long Distance | LD |
| | Amount = $2.78 | |
| 11/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/13/15 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 11/13/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 11/13/15 | Messenger and delivery From Sugarfoot DJD | MEALSCL |
| | Amount = $192.90 | |
| 11/13/15 | Overtime Payroll 11/13/15 | OT |
| | Amount = $424.24 | |
| 11/13/15 | Overtime | OT |
| | Amount = $3,177.92 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                     December 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 501202
1601 Bryan Street                                          Page 181
Dallas TX  75201

                                                           Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 182

Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 183

Client #  740489

| | | | |
|---|---|---|---|
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 184

Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 185

Client #  740489

| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 186

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 187

Client #  740489

| 11/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/13/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/14/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $255.00 | |
| 11/14/15 | 14258908655 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 11/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/14/15 | Printing | | DUP |
| | | Amount =  $14.50 | |

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 501202
1601 Bryan Street                                                         Page 188
Dallas TX 75201

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/14/15 | Printing | | DUP |
| | | Amount = $14.50 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/14/15 | Westlaw | | ELEGALRE |
| | | Amount = $19.00 | |
| 11/16/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount = $20.00 | |
| 11/16/15 | GREENHILL & CO - Messenger and delivery | | MESS |
| | | Amount = $17.54 | |
| 11/16/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 189

Client #  740489

| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 190

Client #  740489

| 11/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 191

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 192

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $2.50 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 11/16/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 193

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/16/15 | Printing | Amount = $0.60 | DUP |
| 11/16/15 | Printing | Amount = $0.40 | DUP |
| 11/16/15 | Printing | Amount = $0.30 | DUP |
| 11/16/15 | Printing | Amount = $0.40 | DUP |
| 11/16/15 | Printing | Amount = $0.10 | DUP |
| 11/16/15 | Printing | Amount = $0.50 | DUP |
| 11/16/15 | Printing | Amount = $0.50 | DUP |
| 11/16/15 | Printing | Amount = $0.10 | DUP |
| 11/16/15 | Printing | Amount = $1.50 | DUP |
| 11/16/15 | Printing | Amount = $0.10 | DUP |
| 11/16/15 | Printing | Amount = $0.30 | DUP |
| 11/16/15 | Printing | Amount = $0.20 | DUP |
| 11/16/15 | Printing | Amount = $0.50 | DUP |
| 11/16/15 | Printing | Amount = $0.10 | DUP |
| 11/16/15 | Printing | Amount = $0.40 | DUP |
| 11/16/15 | Printing | Amount = $3.20 | DUP |
| 11/17/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 11/17/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 11/17/15 | PACER | Amount = $3.00 | DOCRETRI EV |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 194

Client #  740489

| 11/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 195

Client #  740489

| 11/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 196
Dallas TX  75201
                                                          Client #  740489

| 11/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 197
Dallas TX  75201

                                                          Client #  740489

| 11/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $7.20 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 198

Client #  740489

| 11/17/15 | Printing | DUP |
|---|---|---|
| | Amount =  $0.10 | |
| 11/17/15 | Printing | DUP |
| | Amount =  $0.30 | |
| 11/18/15 | CAVANAUGH'S RESTAURANT: Food Service | MEALSCL |
| | Amount =  $99.50 | |
| 11/18/15 | RODNEY GRILLE: Food Service - DJD | MEALSCL |
| | Amount =  $248.00 | |
| 11/18/15 | AMERICAN EXPRESS: Food Service - DJD | MEALSCL |
| | Amount =  $427.00 | |
| 11/18/15 | CAFEE GELATO RESTAURANT: Food Service | MEALSCL |
| | Amount =  $459.00 | |
| 11/18/15 | 16173451031 Long Distance | LD |
| | Amount =  $27.80 | |
| 11/18/15 | 120228795053 Long Distance | LD |
| | Amount =  $2.78 | |
| 11/18/15 | 13128622009# Long Distance | LD |
| | Amount =  $2.78 | |
| 11/18/15 | Messenger and delivery From Kid Shelleens BJW | MEALSCL |
| | Amount =  $22.15 | |
| 11/18/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 11/18/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 11/18/15 | Messenger and delivery From Sugarfoot DJD | MEALSCL |
| | Amount =  $92.20 | |
| 11/18/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/18/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/18/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/18/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 199

Client # 740489

| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 200

Client #  740489

| 11/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 201

Client #  740489

| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $25.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.                        December 30, 2015
Texas Competitive Electric Holdings Co.                       Invoice 501202
1601 Bryan Street                                             Page 202
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                           December 30, 2015
Texas Competitive Electric Holdings Co.                          Invoice 501202
1601 Bryan Street                                                Page 203
Dallas TX  75201

Client #  740489

| 11/18/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 204

Client #  740489

| | | | |
|---|---|---|---|
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/18/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 11/19/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $274.50 | |
| 11/19/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $89.70 | |
| 11/19/15 | CAFEE GELATO RESTAURANT: Food Service | | MEALSCL |
| | | Amount =  $409.00 | |
| 11/19/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $70.00 | |
| 11/19/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $2.50 | |
| 11/19/15 | Photocopies | | DUP |
| | | Amount =  $2.50 | |
| 11/19/15 | 16173104340 Long Distance | | LD |
| | | Amount =  $34.75 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 205

Client #  740489

| 11/19/15 | 12125584470 Long Distance | LD |
|---|---|---|
| | Amount = $16.68 | |
| 11/19/15 | 13128622481 Long Distance | LD |
| | Amount = $2.78 | |
| 11/19/15 | 13378499963# Long Distance | LD |
| | Amount = $13.90 | |
| 11/19/15 | 12123251403 Long Distance | LD |
| | Amount = $22.24 | |
| 11/19/15 | Messenger and delivery From Panera Bread DJD | MEALSCL |
| | Amount = $441.33 | |
| 11/19/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount = $134.59 | |
| 11/19/15 | Messenger and delivery | MESS |
| | Amount = $76.50 | |
| 11/19/15 | Messenger and delivery | MESS |
| | Amount = $19.65 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $1.40 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $2.50 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $2.00 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $2.30 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $0.60 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 11/19/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 206

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 207
Dallas TX  75201
                                                          Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 208

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                             December 30, 2015
Texas Competitive Electric Holdings Co.                           Invoice 501202
1601 Bryan Street                                                 Page 209
Dallas TX  75201
                                                                  Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 210

Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.70 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 11/19/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                          Page 211
Dallas TX  75201

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 212

Client #  740489

| 11/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 213
Dallas TX  75201
                                                          Client #  740489

| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $8.90 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $7.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $16.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $7.90 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/19/15 | Printing | | DUP |
| | | Amount = $6.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 214

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $7.60 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $16.20 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/19/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 11/20/15 | 12125475790 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 11/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 215

Client #  740489

| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.80 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.20 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.60 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 216

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $1.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 217

Client #  740489

| 11/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 218

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 11/20/15 | PACER | Amount =  $1.40 | DOCRETRI |
| 11/20/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 11/20/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/20/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/20/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 11/20/15 | Printing | Amount =  $0.70 | DUP |
| 11/20/15 | Printing | Amount =  $0.70 | DUP |
| 11/20/15 | Printing | Amount =  $0.70 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.40 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.10 | DUP |
| 11/20/15 | Printing | Amount =  $0.50 | DUP |
| 11/20/15 | Printing | Amount =  $0.40 | DUP |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 219
Dallas TX  75201
                                                          Client #  740489

| 11/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 220
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/22/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/23/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $90.00 | |
| 11/23/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | | Amount =  $271.50 | |
| 11/23/15 | 12134584520 Long Distance | | LD |
| | | Amount =  $4.17 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 221

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/23/15 | 16106562600 Long Distance | | LD |
| | Amount = | $1.39 | |
| 11/23/15 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 11/23/15 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 11/23/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 11/23/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 222

Client #  740489

| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 223

Client #  740489

| 11/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 224

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $26.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $28.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $5.80 | |

Energy Future Competitive Holdings Co.                          December 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 501202
1601 Bryan Street                                               Page 225
Dallas TX  75201

Client #  740489

| 11/23/15 | Printing | | DUP |
|----------|----------|-----------------------|-----|
| | | Amount = $0.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $13.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 226

Client #  740489

| 11/23/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 227

Client #  740489

| 11/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $24.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $26.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 228

Client #  740489

| 11/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $6.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 229

Client # 740489

| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $28.00 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $12.40 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $5.80 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                     December 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 501202
1601 Bryan Street                                          Page 230
Dallas TX  75201
                                                           Client #  740489

| 11/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Photocopies | | DUP |
| | | Amount = $34.20 | |
| 11/24/15 | Photocopies | | DUP |
| | | Amount = $4.00 | |
| 11/24/15 | 14845350941 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/24/15 | 13122543327 Long Distance | | LD |
| | | Amount = $15.29 | |
| 11/24/15 | 14156991582 Long Distance | | LD |
| | | Amount = $30.58 | |
| 11/24/15 | 14154391874 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/24/15 | 12028246928 Long Distance | | LD |
| | | Amount = $2.78 | |
| 11/24/15 | 18438375063 Long Distance | | LD |
| | | Amount = $5.56 | |
| 11/24/15 | 14154391874 Long Distance | | LD |
| | | Amount = $4.17 | |
| 11/24/15 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 11/24/15 | 14156991582 Long Distance | | LD |
| | | Amount = $5.56 | |
| 11/24/15 | 12028246928 Long Distance | | LD |
| | | Amount = $5.56 | |
| 11/24/15 | 14154391671 Long Distance | | LD |
| | | Amount = $1.39 | |
| 11/24/15 | 14156991582 Long Distance | | LD |
| | | Amount = $1.39 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 231
Dallas TX  75201
                                                          Client #  740489

| 11/24/15 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | MESS |
|---|---|---|
| | Amount =  $6.45 | |
| 11/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 11/24/15 | Messenger and delivery From Chelsea Tavern DJD | MEALSCL |
| | Amount =  $279.37 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $2.40 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 11/24/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202

Page 232

Client # 740489

| 11/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 233
Dallas TX  75201
                                                          Client #  740489

| 11/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $10.20 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $5.90 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.                    December 30, 2015
Texas Competitive Electric Holdings Co.                   Invoice 501202
1601 Bryan Street                                         Page 234
Dallas TX  75201

                                                          Client #  740489

| 11/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $5.40 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $32.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $12.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 235

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 11/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $98.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $98.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $16.00 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/25/15 | AMERICAN EXPRESS: JMM | | FLFEE |
| | | Amount =  $50.00 | |
| 11/25/15 | PARCELS, INC.: 610676 | | MESS |
| | | Amount =  $17.50 | |
| 11/25/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount =  $89.60 | |
| 11/25/15 | 19179032346 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 11/25/15 | 13122543327 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 11/25/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/25/15 | Messenger and delivery From Macaroni Grill BJW | | MEALSCL |
| | | Amount =  $174.58 | |
| 11/25/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 236

Client #  740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 237

Client #  740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                     December 30, 2015
Texas Competitive Electric Holdings Co.                    Invoice 501202
1601 Bryan Street                                          Page 238
Dallas TX  75201

Client #  740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 239

Client #  740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 240
Client #  740489

| 11/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 11/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 241

Client # 740489

| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 11/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                                    December 30, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 501202
1601 Bryan Street                                                         Page 242
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $5.60 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $5.50 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $5.50 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $1.40 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $33.60 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $1.20 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $4.00 | | |
| 11/25/15 | Printing | | DUP |
| | Amount =  $1.60 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202

Page 243

Client #  740489

| 11/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $5.90 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $8.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

December 30, 2015
Invoice 501202
Page 244

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 11/25/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 11/30/15 | GODFREY & KAHN SC - Messenger and delivery | | | MESS |
| | | Amount = | $15.38 | |
| 11/30/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $6.95 | |
| 11/30/15 | 12124464872 Long Distance | | | LD |
| | | Amount = | $6.95 | |
| 11/30/15 | Messenger and delivery | | | MESS |
| | | Amount = | $7.20 | |
| 11/30/15 | SECRETARIAL OT THRU 11/30/15 | | | OT |
| | | Amount = | $3,809.53 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 11/30/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 245

Client #  740489

| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 11/30/15 | Printing | | DUP |
| | Amount = | $5.70 | |

Energy Future Competitive Holdings Co.　　　　　　　　　December 30, 2015
Texas Competitive Electric Holdings Co.　　　　　　　　　Invoice 501202
1601 Bryan Street　　　　　　　　　　　　　　　　　　　Page 246
Dallas TX  75201

Client #  740489

| 11/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

December 30, 2015
Invoice 501202
Page 247

Client #  740489

| 11/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 11/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $32,004.67