# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                      Case No.:14−10979−CSS

Energy Future Holdings Corp.

**Chapter:**11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


*David D. Bird*

David D. Bird, Clerk of Court


Date: 12/30/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                    Case No. 14-10979-CSS
Energy Future Holdings Corp.                              Chapter 11
        Debtor
                          **CERTIFICATE OF NOTICE**

District/off: 0311-1         User: JudyF          Page 1 of 23          Date Rcvd: Dec 30, 2015
                            Form ID: van440       Total Noticed: 3

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jan 01, 2016.
aty           +Andrea Beth Schwartz,    U.S. Department of Justice - Office of t,
               U.S. Federal Office Building,    201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty           +Jason M. Madron,    Richards, Layton & Finger, P.A.,   One Rodney Square,    P.O. Box 551,
               Wilmington, DE 19899-0551
aty           +Richard L. Schepacarter,    Office of the United States Trustee,   U. S. Department of Justice,
               844 King Street, Suite 2207,    Lockbox #35,   Wilmington, DE 19801-3519

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

         ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security
Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the
bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 01, 2016                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 30, 2015 at the address(es) listed below:
        Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
        Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
        Aaron C Baker    on behalf of Fee Examiner Richard Gitlin acb@pgslaw.com
        Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
        capacity as successor Indenture Trustee AStulman@ashby-geddes.com
        Adam  Hiller    on behalf of Interested Party    MoreTech, Inc. ahiller@hillerarban.com
        Adam  Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
        Adam  Hiller    on behalf of Creditor    Buffalo Industrial Supply, Inc. ahiller@hillerarban.com
        Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
        adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
        Albert  Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
        ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
        Alessandra  Glorioso    on behalf of Creditor    U.S. Bank National Association
        glorioso.alessandra@dorsey.com
        Alexa  Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
        of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
        Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
        Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
        allison@claimsrecoveryllc.com, allison.ecf.inforuptcy.com;notices@claimsrecoveryllc.com
        Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
        Amy  Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
        gpurdue@purduelaw.com;kim@purduelaw.com
        Ana  Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
        ana.chilingarishvili@maslon.com
        Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
        andrea.b.schwartz@usdoj.gov
        Andrew  Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
        Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
        indenture trustee and collateral trustee andrew.devore@ropesgray.com
        Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
        aglenn@kasowitz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
    Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
    rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
Ann M Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
    akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
    Noteholders akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
    dero@chipmanbrown.com;mccloskey@chipmanbrown.com
Anna  Grace  on behalf of Interested Party  United States on behalf of Environmental Protection
    Agency Anna.E.Grace@usdoj.gov
Anna  Grace  on behalf of Creditor   UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
Ari David Kunofsky   on behalf of Creditor   UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
    eastern.taxcivil@usdoj.gov
Arlene Rene Alves   on behalf of Interested Party   Wilmington Trust, N.A. alves@sewkis.com
Ashley F. Bartram   on behalf of Interested Party   Texas Commission on Environmental Quality
    ashley.bartram@texasattorneygeneral.gov
Ashley F. Bartram   on behalf of Interested Party   Public Utility Commission of Texas
    ashley.bartram@texasattorneygeneral.gov
Ashley F. Bartram   on behalf of Interested Party   Railroad Commission of Texas
    ashley.bartram@texasattorneygeneral.gov
Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
    ashley.altschuler@dlapiper.com
Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
    ashley.altschuler@dlapiper.com
Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com
Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
    bgfelder@foley.com
Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com
Benjamin  Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
    benjaminfinestone@quinnemanuel.com
Benjamin  Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
    benjaminfinestone@quinnemanuel.com
Benjamin  Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
    benjaminfinestone@quinnemanuel.com
Benjamin  Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
    bstewart@baileybrauer.com
Benjamin J. Schladweiler   on behalf of Defendant   Brookfield Asset Management Private
    Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Benjamin J. Schladweiler   on behalf of Defendant   Angelo Gordon & Co., LP
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
    Institutional Capital Adviser (Canada), L.P. bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Benjamin J. Schladweiler   on behalf of Creditor   Angelo Gordon & Co., LP
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Benjamin J. Schladweiler   on behalf of Defendant   Apollo Advisors VII, L.P.
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Benjamin J. Schladweiler   on behalf of Interested Party   Titan Investment Holdings LP
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Benjamin J. Schladweiler   on behalf of Creditor   Apollo Advisors VII, L.P.
    bschladweiler@ramllp.com,
    jlano@ramllp.com;hgibbons@ramllp.com;dkrech@ramllp.com;sdaily@ramllp.com;nmozal@ramllp.com;dsanto
    ro@ramllp.com
Bernard George Conaway   on behalf of Creditor   Doyenne Constructors, LLC
    bconaway@cohenseglias.com,  bconaway@cohenseglias.com
Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
    bjohnson@fisherboyd.com
Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
Bradley R. Aronstam   on behalf of Defendant   Angelo Gordon & Co., LP baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
    ly@ramllp.com
Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
    baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
    ly@ramllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Bradley R. Aronstam    on behalf of Creditor    Brookfield Asset Management Private Institutional
   Capital Adviser (Canada), L.P. baronstam@ramllp.com,
   hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
   ly@ramllp.com
Bradley R. Aronstam    on behalf of Defendant    Brookfield Asset Management Private Institutional
   Capital Adviser (Canada), L.P. baronstam@ramllp.com,
   hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
   ly@ramllp.com
Bradley R. Aronstam    on behalf of Creditor    Angelo Gordon & Co., LP baronstam@ramllp.com,
   hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
   ly@ramllp.com
Bradley R. Aronstam    on behalf of Defendant    Apollo Advisors VII, L.P. baronstam@ramllp.com,
   hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
   ly@ramllp.com
Bradley R. Aronstam    on behalf of Creditor    Apollo Advisors VII, L.P. baronstam@ramllp.com,
   hgibbons@ramllp.com;jlano@ramllp.com;nmozal@ramllp.com;dsantoro@ramllp.com;dkrech@ramllp.com;sdai
   ly@ramllp.com
Brett H. Miller    on behalf of Interested Party    The Official Committee of TCEH Unsecured
   Creditors BMiller@mofo.com.
Brian Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
   rebecca.chaikan@kirkland.com;lina.kaisey@kirkland.com;nora.schweighart@kirkland.com
Brian Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
   bschartz@kirkland.com,
   rebecca.chaikan@kirkland.com;lina.kaisey@kirkland.com;nora.schweighart@kirkland.com
Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
   bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
Brian L. Arban    on behalf of Interested Party    Steag Energy Services, Inc.
   barban@hillerarban.com
Brian Lucian Kasprzak    on behalf of Interested Party    Fireman's Fund Insurance Company
   bkasprzak@moodklaw.com
Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
   jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
   bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
Bruce J. Ruzinsky    on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
   mcavenaugh@jw.com
Brya M. Keilson    on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK Noteholders
   comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P.,
   Polygon Convertible Opportunity Master Fund, Polygon D bkeilson@gsbblaw.com
Camille C. Bent    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
   CCB@stevenslee.com
Carl N. Kunz, III    on behalf of Creditor    Pooled Equipment Inventory Company
   ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
   kboucher@gklaw.com;shuntema@gklaw.com
Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
   chusnick@kirkland.com
Chantelle D'nae McClamb    on behalf of Interested Party    Simeio Solutions, Inc.
   cmcclamb@wtplaw.com,  cmcallister@wtplaw.com;slisko@wtplaw.com
Charles J. Brown    on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
   dabernathy@archerlaw.com
Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
   cbrown@gsbblaw.com,  dabernathy@archerlaw.com
Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
   csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
   Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward    on behalf of Interested Party    The Official Committee of TCEH Unsecured
   Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
   Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
   Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
   christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
   Christopher.hayes@kirkland.com
Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
   LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
   cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com

District/off: 0311-1          User: JudyF              Page 4 of 23          Date Rcvd: Dec 30, 2015
                             Form ID: van440           Total Noticed: 3

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
                 crobinson@pszjlaw.com
              Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
                 dboldissar@lockelord.com
              Curtis A Hehn    on behalf of Interested Party    Somervell County Central Appraisal District
                 curtishehn@comcast.net
              D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
                 indenture trustee and collateral trustee rmartin@ropesgray.com
              Dale E. Barney    on behalf of Creditor    Veolia ES Industrial Services, Inc.
                 dbarney@gibbonslaw.com
              Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
                 dfliman@kasowitz.com
              Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
                 daobrien@venable.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
                 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
                 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
                 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
                 rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
                 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
                 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
                 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
                 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
                 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
          defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
          defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
          defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
          rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi   on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi   on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel K Bearden   on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
          coston@txschoollaw.com
          Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Astin   on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party    Fenicle, Shirley, as Successor-In-Interest to
          the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant    Angelo Gordon & Co., LP dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor    Brookfield Asset Management Private Institutional
          Capital Adviser (Canada), L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
          Administrative Agent dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
          Daniel S. Shamah   on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Danielle M. Audette   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
          daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Danielle Marie Audette   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
    daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
David  Neier   on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
    dcunsolo@winston.com
David B. Anthony   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
    danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   GSO Capital Partners LP danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
    danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
David B. Anthony   on behalf of Plaintiff   Avenue Capital Management II, LP
    danthony@bergerharris.com
David Daniel Farrell   on behalf of Creditor   Martin Engineering Company
    dfarrell@thompsoncoburn.com
David Edward Leta   on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
    wkalawaia@swlaw.com
David G. Aelvoet   on behalf of Creditor   Ector CAD davida@publicans.com
David M. Klauder   on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
David P. Primack   on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
    sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
    sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
    dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
    LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
    nAmamoo@kasowitz.com;courtnotices@kasowitz.com
David W. Carickhoff   on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
    mfriedman@archerlaw.com
Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
    keith-mangan-mmwr-1628@ecf.pacerpro.com
Dennis  Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
    L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
    rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
    Partnership dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
    amador.desiree@pbgc.gov,  efile@pbgc.gov
Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb   on behalf of Creditor   BWM Services, LP
    maustria@werbsullivan.com;riorii@werbsullivan.com
Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
    maustria@werbsullivan.com;riorii@werbsullivan.com
Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
    Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland;aparna.yenam
    andra@kirkland.com;michael.esser@kirkland.com;natasha.hwangpo@kirkland.com;mcclain.thompson@kirkl
    and.com
Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
    Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland;aparna.yenam
    andra@kirkland.com;michael.esser@kirkland.com;natasha.hwangpo@kirkland.com;mcclain.thompson@kirkl
    and.com
Edwin Kevin Camson   camson@drumcapital.com
Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
    ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
Elizabeth  Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth  Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
    ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
           ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
          Ellen W. Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
          Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors erichards@mofo.com
          Erik Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
           tgood@nixonpeabody.com
          Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
           kboucher@gklaw.com;kknitter@gklaw.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
           Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
           Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Holdings Limited Partnership
           efay@mnat.com, aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Texas Energy Future Capital Holdings, LLC, Texas
           Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
           L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
           L.P. and Associated Individuals efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party Mary Ann KIlgore efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay   on behalf of Interested Party   Interest Holders efay@mnat.com,
           aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan R. Fleck   on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
           jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;jgionis@milbank.com;mcomerford@milbank.
           com;badams@milbank.com
          Evan T. Miller   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           lmorton@bayardlaw.com;tstoner@bayardlaw.com
          Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   American Equipment Company Inc.
           fmonaco@wcsr.com, kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Enterprises Inc. fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@wcsr.com,
           kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Frederick B. Rosner   on behalf of Interested Party   Mudrick Capital Management L.P.
           rosner@teamrosner.com
          G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
           alexbongartz@paulhastings.com
          Garden City Group, LLC   PACERTeam@gardencitygroup.com
          Garvan F. McDaniel   on behalf of Interested Party   Contrarian Capital Management, LLC
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com, gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com;karen@dkhogan.com
          Gary F. Seitz   on behalf of Attorney   Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
          George Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
          George Davis   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. gdavis@omm.com
          George Davis   on behalf of Defendant   Apollo Advisors VII, L.P. gdavis@omm.com
          George Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          George Davis   on behalf of Defendant   Angelo Gordon & Co., LP gdavis@omm.com
          Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company
           gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
          GianClaudio Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              GianClaudio  Finizio   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
               Indenture Trustee gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              GianClaudio  Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com;tstoner@bayardlaw.com
              Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
               Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
              Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
              Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
               Noteholders gtaylor@ashby-geddes.com
              Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
               gweinstein@weinrad.com,  mbowers@weinrad.com;ssmith@weinrad.com
              Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
               gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
               gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
              Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
              Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
               hal.morris@texasattorneygeneral.gov
              Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
               hal.morris@texasattorneygeneral.gov
              Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
               hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller   on behalf of Creditor   Northeast TX Comm Coll Dist
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Angelina County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Robertson County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Harris County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Walnut Springs ISD
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Kaufman County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Clay county dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Lee County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Ellis County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of sulphur springs
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin county dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Valley View ISD dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Irving isd dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Sulphur Springs ISD
               dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Beckville isd dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Archer County dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   City of Coppell dallas.bankruptcy@publicans.com,
               evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

|  | | | |
|---|---|---|---|
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Morris CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Gainesville isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Limestone County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Red River County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Slocum ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Franklin ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Fort Bend County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Stephenville ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Nueces County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Hopkins County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco College dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Camp cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Montague county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Lamar CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Rains County AD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Coppell ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Navarro County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Wise County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Upshur County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Tarrant County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Falls County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Franklin County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Rockwall Cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Smith County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | City of bonham dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cherokee CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com | on behalf of Creditor | City of carrollton |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Kerens ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Red River CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com | on behalf of Creditor | City of Stephenville |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Van Zandt CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Hunt County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | City of malakoff dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Hood CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | McLennan County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | City of Corinth dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Round Rock ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Wise CAD dallas.bankruptcy@publicans.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
    Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
      hmohr@riddellwilliams.com,  vmagda@riddellwilliams.com
    Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
    Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
      howard.hawkins@cwt.com,  nyecfnotice@cwt.com
    Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
      howard.hawkins@cwt.com,  nyecfnotice@cwt.com
    J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
    J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
      jshrum@werbsullivan.com
    J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
      under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
      Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
      indenture trustee and collateral trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
      Collateral Trustee, kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
      Indenture Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
      Trustee and Collateral Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
      Creditors jadlerstein@paulweiss.com
    James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
      jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
    James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
      nvangorder@margolisedelstein.com
    James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
      successor indenture trustee and collateral trustee james.millar@dbr.com,
      Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
    James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
      Creditors jpeck@mofo.com
    James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
      Creditors jpeck@mofo.com
    James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
      Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
    James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com
    Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
      jledmonson@venable.com
    Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
      jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
      Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
      bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
    Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
      sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Jason M. Liberi   on behalf of Interested Party    Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
           Jason M. Liberi   on behalf of Defendant    Texas Transmission Investment LLC
              jason.liberi@skadden.com,
              christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
           Jason M. Madron   on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Luminant ET Services Company madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,    rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Luminant Big Brown Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Generation SVC Company madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    EFH Finance (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    DeCordova Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Texas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    TCEH Finance, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Luminant Generation Company LLC madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Generation MT Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Southwestern Electric Service Company, Inc.
              madron@rlf.com,   rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              madron@rlf.com,   rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Collin Power Company LLC madron@rlf.com,    rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    EECI, Inc. madron@rlf.com,    rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
              rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,    rbgroup@rlf.com
           Jason M. Madron   on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
           Jason M. Madron   on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Mineral Development Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff   EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Solutions Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   NCA Resources Development Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
               madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU SEM Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Renewables Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Lake Creek 3 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
               madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
               madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
               rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey C. Wisler    on behalf of Creditor    Cloud Peak Energy Resources LLC
              jwisler@connollygallagher.com
          Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
              Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
              Seidlets jwisler@connollygallagher.com
          Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
              Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
              Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
              jschlerf@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
              jschlerf@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
              jschlerf@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
              jschlerf@foxrothschild.com
          Jeffrey R. Fine    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
              jfine@dykema.com, jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey S Cianciulli    on behalf of Creditor    Evercore Group LLC jcianciulli@weirpartners.com,
              creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S Cianciulli    on behalf of Financial Advisor    Evercore Group L.L.C.
              jcianciulli@weirpartners.com, creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S. Sabin    on behalf of Creditor    Pacific Investment Management Co. LLC
              JSSabin@Venable.com
          Jennifer Marines    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors JMarines@mofo.com
          Jennifer R. Hoover    on behalf of Creditor    Michelin North America Inc. jhoover@beneschlaw.com,
              docket@beneschlaw.com;mrust@beneschlaw.com
          Jennifer V. Doran    on behalf of Creditor    Invensys Systems, Inc. jdoran@haslaw.com,
              calirm@haslaw.com
          Jeremy William Ryan    on behalf of Interested Party    Deutsche Bank AG New York Branch
              jryan@potteranderson.com, bankruptcy@potteranderson.com
          Joanna Flynn Newdeck    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              jnewdeck@akingump.com, ddunn@akingump.com
          Joanna Flynn Newdeck    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders jnewdeck@akingump.com, ddunn@akingump.com
          John A. Harris    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
          John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy    on behalf of Creditor    Rexel, Inc. jdd@stevenslee.com
          John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
              Company and AEP Texas North Company d/b/a American Electric Power Company jdd@stevenslee.com
          John D. McLaughlin, Jr.    on behalf of Creditor    Atmos Energy Corporation
              jmclaughlin@ciardilaw.com, mflores@ciardilaw.com
          John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
              jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
              mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
              mnicholls@bergerharris.com
          John H. Strock    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
              jstrock@foxrothschild.com, dkemp@foxrothschild.com;brian-oneill-fox-5537@ecf.pacerpro.com
          John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
              seaman@abramsbayliss.com, farro@abramsbayliss.com
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
              john.stern@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
          John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
          John P. Melko    on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com,
              afothergill@gardere.com;mriordan@gardere.com
          John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna M. Darby    on behalf of Interested Party    Steag Energy Services, Inc.
              jdarby@hillerarban.com
          Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
              chatalian.jon@pbgc.gov, efile@pbgc.gov
          Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
              barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph Charles Barsalona II    on behalf of Plaintiff    Energy Future Holdings Corp.
              barsalona@rlf.com, rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
              ccarpenter@fgllp.com;Larry.Thomas@westernunion.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
              ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
            Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
              ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
            Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
              adams@lrclaw.com,dellose@lrclaw.com
            Joseph D. Wright   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
              LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,  adams@lrclaw.com,dellose@lrclaw.com
            Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity
              as First Lien Administrative Agent jhh@stevenslee.com
            Joseph H. Huston, Jr.   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company
              LLC jhh@stevenslee.com
            Joseph H. Huston, Jr.   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
              Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
            Joseph H. Huston, Jr.   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First
              Lien Administrative Agent jhh@stevenslee.com
            Joseph J. McMahon, Jr.   on behalf of Creditor   Atmos Energy Corporation jmcmahon@ciardilaw.com,
              mflores@ciardilaw.com
            Joseph J. McMahon, Jr.   on behalf of Creditor   Red Ball Oxygen Company jmcmahon@ciardilaw.com,
              mflores@ciardilaw.com
            Joseph J. McMahon, Jr.   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC
              jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
            Joshua K. Brody   on behalf of Defendant   Computershare Trust Company of Canada
              jbrody@kramerlevin.com,  adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
            Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
              jbrody@kramerlevin.com,  adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
            Joshua K. Brody   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
              Objectors jbrody@kramerlevin.com,
              adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
            Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
              adove@kramerlevin.com;tperetz@kramerlevin.com;ghorowitz@kramerlevin.com
            Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
              joshsearcy@jrsearcylaw.com
            Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
              judy.morse@crowedunlevy.com,
              marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
            Julia B. Klein   on behalf of Creditor   Mudrick Capital Management, L.P. klein@teamrosner.com
            Julia Bettina Klein   on behalf of Interested Party   Mudrick Capital Management L.P.
              klein@teamrosner.com
            Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Justin K. Edelson   on behalf of Financial Advisor   FTI Consulting, Inc. jedelson@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
            Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
              ("PIMCO") kbifferato@connollygallagher.com
            Katharine L. Mayer   on behalf of Interested Party   Aetna Inc. kmayer@mccarter.com
            Katharine L. Mayer   on behalf of Interested Party   Aetna Life Insurance Company
              kmayer@mccarter.com
            Katherine  Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
              kboucher@gklaw.com;shuntema@gklaw.com
            Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
              kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
            Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
            Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
              kmiller@skjlaw.com,  eys@skjlaw.com
            Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
            Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
              keith.wofford@ropesgray.com
            Kerry L. Halliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
              raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
            Kevin C. Driscoll, Jr.   on behalf of Creditor   GATX Corporation Kevin.Driscoll@btlaw.com,
              donna.dotts@btlaw.com
            Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
              pgroff@btlaw.com;Kathy.lytle@btlaw.com
            Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
              kmangan@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
              hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
              hsasso@wcsr.com;jwray@wcsr.com
            Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
              hsasso@wcsr.com;jwray@wcsr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
          hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
          hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
          klippman@munsch.com,  lpannier@munsch.com
          Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
          docket@beneschlaw.com;mrust@beneschlaw.com
          Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in
          its capacity as the PCRB Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
          Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
          Company, N.A., as Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of
          Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
          LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com
          Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
          kjarashow@goodwinprocter.com
          Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
          in its capacity as the EFCb 2037 Notes Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
          kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
          the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
          Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurtzman Carson Consultants LLC   akass@kccllc.com
          L. John Bird   on behalf of Creditor   Creditor-Investor Consortium jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
          jbird@foxrothschild.com,  idensmore@foxrothschild.com
          L. John Bird   on behalf of Intervenor   Ovation Acquisition I, L.L.C. jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. John Bird   on behalf of Intervenor   Ovation Acquisition II, L.L.C. jbird@foxrothschild.com,
          idensmore@foxrothschild.com
          L. Katherine Good   on behalf of Interested Party   Simeio Solutions, Inc. kgood@wtplaw.com,
          cmcallister@wtplaw.com;wjeffers@wtplaw.com
          Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
          lshipkovitz@tuckerlaw.com
          Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
          Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszjw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
          EFIH Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A. and
          Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
          lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
          ljones@pszjlaw.com, efile1@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors ljones@pszjlaw.com, efile@pszyj.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com, efile@pszyj.com
          Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
          bankruptcy@potteranderson.com
          Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
          bankruptcy@potteranderson.com
          Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
          lharrington@nixonpeabody.com
          Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
          sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
          Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
          Noteholders lzahradka@akingump.com
          Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
          lzahradka@akingump.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
             No. 1 linomendiola@andrewskurth.com
           Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
             No. 1 linomendiola@andrewskurth.com
           Lorenzo  Marinuzzi   on behalf of Interested Party    The Official Committee of TCEH Unsecured
             Creditors LMarinuzzi@mofo.com
           Lucian Borders Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
             lmurley@saul.com,  rwarren@saul.com
           Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
             mphillips@mgmlaw.com
           Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
             mphillips@mgmlaw.com
           Maria A. Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
             Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
             Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
           Maria Aprile Sawczuk   on behalf of Interested Party    Sierra Club marias@restructuringshop.com,
             marias@ecf.courtdrive.com
           Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
             marias@restructuringshop.com,  marias@ecf.courtdrive.com
           Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
             mminuti@saul.com,  rwarren@saul.com
           Mark Andrew Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors
             of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
             Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
           Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
           Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. mfink@mmwr.com
           Mark D. Collins   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
           Mark D. Collins   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
             rbgroup@rlf.com
           Mark D. Kotwick   on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
             KOTWICK@SEWKIS.COM
           Mark D. Kotwick   on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
           Mark D. Kotwick   on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
             and First Lien Administrative Agent KOTWICK@SEWKIS.COM
           Mark D. Olivere   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
             olivere@chipmanbrown.com,
             bankruptcyservice@chipmanbrown.com; dero@chipmanbrown.com;mccloskey@chipmanbrown.com
           Mark D. Olivere   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
             olivere@chipmanbrown.com,
             bankruptcyservice@chipmanbrown.com; dero@chipmanbrown.com;mccloskey@chipmanbrown.com
           Mark E. Felger   on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
             MBrickley@cozen.com;dabernathy@cozen.com
           Mark E. Felger   on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
             mmillis@cozen.com
           Mark F. Hebbeln   on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
             opetukhova@foley.com
           Mark F. Rosenberg   on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) rosenberg@sullcrom.com
           Mark L. Desgrosseilliers   on behalf of Interested Party    CenterPoint Energy Houston Electric,
             LLC mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
           Mark L. Desgrosseilliers   on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
             mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
           Mark L. Desgrosseilliers   on behalf of Interested Party    CenterPoint Energy Resources Corp.
             mdesgrosseilliers@wcsr.com,  hsasso@wcsr.com;jwray@wcsr.com
           Mark S. Chehi   on behalf of Interested Party    Borealis Infrastructure Management Inc.
             mchehi@skadden.com,  debank@skadden.com
           Matthew  Summers   on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
           Matthew  Summers   on behalf of Creditor    Louisiana Energy Services, LLC
             summersm@ballardspahr.com
           Matthew B. McGuire   on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com
           Matthew B. McGuire   on behalf of Interested Party    Marathon Asset Management, LP
             mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
           Matthew B. McGuire   on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
             mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
           Matthew B. McGuire   on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
             mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
           Matthew B. McGuire   on behalf of Interested Party    Alcoa Inc. mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
           Matthew B. McGuire   on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

            Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
             II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
             adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
            Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
             mbrown@whitecase.com
            Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
            Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
             Noteholders mlahaie@akingump.com
            Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
             mlahaie@akingump.com
            Michael  Schein    on behalf of Creditor    First Union Rail Corporation mschein@vedderprice.com,
             ecfnydocket@vedderprice.com
            Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
             debaecke@blankrome.com
            Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
             Agent and First Lien Administrative Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael David Debaecke    on behalf of Interested Party    Wilmington Trust, N.A.
             debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A., as First Lien
             Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
            Michael G. Busenkell    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Interested Party    Subsequent Settling EFIH PIK Noteholders
             comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Interested Party    Tannor Partners Credit Fund LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Creditor    Marathon Asset Management, LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Interested Party    York Capital Management Global Advisors,
             LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Creditor    Mudrick Capital Management, L.P.
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Creditor    Aurelius Capital Management, LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Interested Party    Marathon Asset Management, LP
             mbusenkell@gsbblaw.com
            Michael G. Busenkell    on behalf of Other Prof.    Ad Hoc Group of Non-Settling EFIH PIK
             Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
             Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
            Michael Joseph Joyce    on behalf of Creditor    Certain funds and accounts advised or sub-advised
             by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
            Michael Joseph Joyce    on behalf of Interested Party    certain funds and accounts advised or
             sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
             smacdonald@crosslaw.com
            Michael L. Atchley    on behalf of Creditor    Tarrant Regional Water District
             matchley@popehardwicke.com
            Michael L. Atchley    on behalf of Creditor    Northeast Texas Municipal Water District
             matchley@popehardwicke.com
            Michelle  McMahon    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
             Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
            Monica S. Blacker    on behalf of Attorney    Jackson Walker LLP mblacker@jw.com,  tsalter@jw.com
            Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
             mblacker@jw.com,  tsalter@jw.com
            Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured
             Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
             Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
            Natasha M. Songonuga    on behalf of Creditor    Veolia ES Industrial Services, Inc.
             nsongonuga@gibbonslaw.com
            Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
             Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
             nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
             w.com;bankserve@bayardlaw.com
            Neil B. Glassman    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien Indenture
             Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
            Neil B. Glassman    on behalf of Interested Party    Delaware Trust Company
             bankserve@bayardfirm.com,  nglassman@bayardfirm.com
            Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
             Indenture Trustee nbrannick@coleschotz.com,
             bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
             otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com,
              amcdermott@debevoise.com
              Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
              nicole.mignone@texasattorneygeneral.gove
              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
              Indenture Trustee npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
              Collateral Trustee, npernick@coleschotz.com,
              pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
              otz.com
              Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
              tpope@pbfcm.com;osonik@ecf.inforupty.com
              Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
              tpope@pbfcm.com;osonik@ecf.inforupty.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
              pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
              pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
              pwp@pattiprewittlaw.com
              Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
              pwp@pattiprewittlaw.com
              Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
              bankfilings@ycst.com
              Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
              Second Lien Group pkeane@pszjlaw.com
              Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
              Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
              adam.malatesta@lw.com
              R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
              cday@svglaw.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
              bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
              R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
              bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
              Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
              bk-robaldo@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
              Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
              Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
              lien notes and the holders thereof. rringer@kramerlevin.com,
              AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;SSchmidt@kramerlevin.com;TPeretz@kramerlevin
              .com;RMark@kramerlevin.com;GFrenzel@kramerlevin.com
              Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
              Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
              rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
              rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
              Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
              Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
              rhayes@foley.com
              Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
              ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
              rheiligman@fgllp.com, ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
              rheiligman@fgllp.com, ccarpenter@fgllp.com

District/off: 0311-1          User: JudyF              Page 19 of 23              Date Rcvd: Dec 30, 2015
                              Form ID: van440           Total Noticed: 3

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
        rbarkasy@schnader.com
        Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
        rbarkasy@schnader.com
        Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
        rbarkasy@schnader.com
        Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
        as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
        Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
        Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
        Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
        of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
        Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee
        richard.schepacarter@usdoj.gov
        Risa Lynn Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
        rwolf@hollandhart.com,   lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
        Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
        Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
        Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
        rfeinstein@pszjlaw.com
        Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
        rfeinstein@pszjlaw.com
        Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
        Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
        Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
        Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
        Objectors rfeinstein@pszjlaw.com
        Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
        brian.morgan@dbr.com
        Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
        bankfilings@ycst.com
        Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
        prentice@slollp.com
        Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
        Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
        scousins@bayardlaw.com,   lmorton@bayardlaw.com;tstoner@bayardlaw.com
        Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
        Noteholders scousins@bayardlaw.com,   lmorton@bayardlaw.com;tstoner@bayardlaw.com
        Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
        scousins@bayardlaw.com,   lmorton@bayardlaw.com;tstoner@bayardlaw.com
        Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
        maofiling@cgsh.com;afee@cgsh.com
        Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
        maofiling@cgsh.com;afee@cgsh.com
        Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
        Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors skatona@polsinelli.com,   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
        cmcintire@buchalter.com
        Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com
        Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com
        Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
        Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
        capacity as successor Indenture Trustee snewman@ashby-geddes.com
        Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
        moody@ecf.inforuptcy.com
        Stephanie Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
        Objectors stephanie.wickouski@bryancave.com,   dortiz@bryancave.com
        Stephanie Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
        Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
        Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
        dortiz@bryancave.com
        Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
        stephanie.wickouski@bryancave.com,   dortiz@bryancave.com
        Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
        stephanie.wickouski@bryancave.com,   dortiz@bryancave.com
        Stephen Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
        stephen.karotkin@weil.com,  frank.grese@weil.com
        Stephen Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
        frank.grese@weil.com
        Stephen Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
        stephen.karotkin@weil.com,  frank.grese@weil.com
        Stephen Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
        stephen.karotkin@weil.com,  frank.grese@weil.com
        Stephen Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
        stephen.karotkin@weil.com,  frank.grese@weil.com
        Stephen A. Spence   on behalf of Interested Party   Fee Committee sas@pgslaw.com,  saa@pgslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
    sstapleton@cowlesthompson.com
Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
    stephen.lerner@squirepb.com
Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
    capacity as Indenture Trustee smiller@morrisjames.com,
    wweller@morrisjames.com;jdawson@morrisjames.com
Stephen W. Spence    on behalf of Fee Examiner Richard    Gitlin ss@pgslaw.com,  saa@pgslaw.com
Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
    saa@pgslaw.com
Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com, saa@pgslaw.com
Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp.
    skortanek@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
    skortanek@wcsr.com, hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
    skaufman@skaufmanlaw.com
Theodore J. Tacconelli    on behalf of Interested Party    Titus County Appraisal District
    ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Rusk County Appraisal District
    ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Creditor    Freestone County, Texas
    ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Freestone County Appraisal District
    ttacconelli@ferryjoseph.com
Theodore J. Tacconelli    on behalf of Interested Party    Robertson County Appraisal District
    ttacconelli@ferryjoseph.com
Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp.
    tdriscoll@bifferato.com,  mdunwody@bifferato.com
Thomas J. Moloney    on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com
Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
    Agent hooper@sewkis.com
Thomas Ross Hooper    on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
Thomas Ross Hooper    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
    Agent and First Lien Administrative Agent hooper@sewkis.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
    under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
    nvargas@perkinscoie.com
Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
    tmoss@perkinscoie.com,  nvargas@perkinscoie.com
Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
    Advantage Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
    Income Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
    High Yield Bond Open Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
    US High Yield Pool daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
    Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
    Portfolio daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
    Income Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
    daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
    Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com
Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
    Fund daluzt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
               cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
              Todd Jeffrey Rosen    on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
              Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
              Tyler D. Semmelman    on behalf of Debtor   EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU Energy Receivables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU Retail Services Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU Electric Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Martin Lake 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Energy Future Intermediate Holding Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Lone Star Energy Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Energy Future Competitive Holdings Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Energy Future Holdings Corp. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Big Brown 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Generation Development Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Oak Grove Mining Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Texas Electric Service Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Generation Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Generation SVC Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Mineral Development Company LLC
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Texas Utilities Company, Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Southwestern Electric Service Company, Inc.
               semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFH FS Holdings Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   EFIH Finance Inc. semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   4Change Energy Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Sandow Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFH Renewables Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Valley Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFH CG Management Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant ET Services Company semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Generation MT Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
              Tyler D. Semmelman    on behalf of Debtor   Morgan Creek 7 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   NCA Resources Development Company LLC
                    semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Big Brown Lignite Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Texas Energy Industries Company, Inc.
                    semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU Energy Retail Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Dallas Power & Light Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   DeCordova Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Monticello 4 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Big Brown Mining Company LLC
                    semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Lake Creek 3 Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Tradinghouse Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Energy Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Holding Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Collin Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Texas Power & Light Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Oak Grove Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU Energy Solutions Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Brighten Holdings LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Big Brown Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   TXU Receivables Company semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Valley NG Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   LSGT SACROC, Inc. semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFH CG Holdings Company LP semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Oak Grove Management Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFH Australia (No. 2) Holdings Company
                    semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   DeCordova II Power Company LLC semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   4Change Energy Company semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
                    semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Lone Star Pipeline Company, Inc. semmelman@rlf.com,
                    rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   Luminant Energy Trading California Company
                    semmelman@rlf.com, rbgroup@rlf.com
              Tyler D. Semmelman    on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
              Vincent E. Lazar    on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
                    vlazar@jenner.com
              Ward W. Benson    on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
                    Eastern.Taxcivil@usdoj.gov
              Warren A. Usatine    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
                    indenture trustee and collateral trustee wusatine@coleschotz.com
              Wendy B. Reilly    on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
                    mao-bk-ecf@debevoise.com
              Wendy G. Marcari    on behalf of Interested Party   Benbrooke Electric Partners, LLC
                    wmarcari@ebglaw.com,  nyma@ebglaw.com
              William A. Hazeltine    on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
                    Bankruptcy001@sha-llc.com
```

District/off: 0311-1         User: JudyF            Page 23 of 23          Date Rcvd: Dec 30, 2015
                            Form ID: van440        Total Noticed: 3

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          William A. Romanowicz   on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Texas Utilities Electric Company, Inc.
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Southwestern Electric Service Company, Inc.
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
            rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr   on behalf of Creditor    Westinghouse Electric Company LLC
            wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
            Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com:dero@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
            Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com:dero@chipmanbrown.com
          William F. Taylor, Jr.   on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
            bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William M. Hildbold   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
            wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
            its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
```

                                                                                        TOTAL: 894