**<u>EXHIBIT D</u>**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791358**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                              $ 176,406.24

Total legal services rendered and expenses incurred                         $ 176,406.24

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/15 | Rebecca Chaikin, Taxi, OT taxi for 9/10. | 28.56 |
| 9/22/15 | Christopher Keegan, Travel Meals, San Francisco, CA Alcoa Strategy Meeting | 20.01 |
| 9/22/15 | Christopher Keegan, Travel Meals, Dallas, TX Alcoa Strategy Meeting | 31.02 |
| 9/25/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 138.00 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 7.61 |
| 9/30/15 | YELLOW CAB COMPANY OF DC, Local Transportation, CHAD PAPENFUSS, 09/30/2015 | 41.57 |
| 9/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Billie Williamson (client), pick up at 601 LEXINGTON AVE NEW YORK, NY and drop off at LGA Airport, New York NY | 100.00 |
| 10/01/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/1/2015 | 46.95 |
| 10/01/15 | WEST, Westlaw Research, SITO,DANIEL, 10/1/2015 | 4.56 |
| 10/01/15 | WEST, Westlaw Research, LII,TZU-YING, 10/1/2015 | 55.71 |
| 10/01/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/1/2015 | 34.92 |
| 10/01/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/1/2015 | 69.84 |
| 10/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at 2801 Via Fortuna, AUSTIN, TX and drop off at Austin Bergstrom Airport, Austin TX | 75.00 |
| 10/02/15 | WEST, Westlaw Research, SITO,DANIEL, 10/2/2015 | 37.63 |
| 10/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/2/2015 | 56.45 |
| 10/03/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/3/2015 | 169.35 |
| 10/04/15 | WEST, Westlaw Research, STERN,ADAM, 10/4/2015 | 153.62 |
| 10/04/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/4/2015 | 17.46 |
| 10/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 10/5/2015 | 18.31 |
| 10/05/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/5/2015 | 150.53 |
| 10/05/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/5/2015 | 150.53 |
| 10/05/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/5/2015 | 61.01 |
| 10/05/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/5/2015 | 56.45 |
| 10/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/5/2015 | 94.08 |
| 10/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/5/2015 | 37.14 |
| 10/05/15 | WEST, Westlaw Research, SHACKLETON,MARY, 10/5/2015 | 18.57 |
| 10/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/5/2015 | 111.23 |
| 10/05/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/5/2015 | 192.05 |
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 10/5/2015 | 20.00 |
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, pick up at 401 7th Ave, New York, NY, drop off at 601 Lexington Ave, New York, NY. Transportation to/from airport, Date: 9/21/2015 | 29.39 |
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: KAPLAN HOWARD, pick up at LaGuardia Airport, drop off at 155 E 50th St., New York, NYTransportation to/from airport, Date: 9/26/2015 | 60.40 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD pick up at LGA airport, drop off at 455 Madison, New York, NY, Transportation to/from airport, Date: 9/28/2015 | 60.00 |
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, pick up at JFK airport, drop off at 569 Lexington, New York, NY, Transportation to/from airport, Date: 9/28/2015 | 75.00 |
| 10/06/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH, Gallagher, Gregory W, 10/6/2015 | 828.00 |
| 10/06/15 | WEST, Westlaw Research, CONNOR,CORMAC, 10/6/2015 | 36.62 |
| 10/06/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/6/2015 | 112.90 |
| 10/06/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/6/2015 | 75.27 |
| 10/06/15 | WEST, Westlaw Research, KELLER,NATALIE M, 10/6/2015 | 93.89 |
| 10/06/15 | WEST, Westlaw Research, SITO,DANIEL, 10/6/2015 | 4.56 |
| 10/06/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/6/2015 | 37.63 |
| 10/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/6/2015 | 27.76 |
| 10/06/15 | WEST, Westlaw Research, KAISEY,LINA, 10/6/2015 | 18.57 |
| 10/06/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/6/2015 | 18.57 |
| 10/06/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/6/2015 | 34.92 |
| 10/06/15 | WEST, Westlaw Research, JONES,PAUL, 10/6/2015 | 77.07 |
| 10/06/15 | WEST, Westlaw Research, JONES,PAUL, 10/6/2015 | 26.10 |
| 10/06/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 10/6/2015 | 20.00 |
| 10/07/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/7/2015 | 150.53 |
| 10/07/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/7/2015 | 17.46 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pick up at 401 7th Ave, New, NY, drop off at 1009 Park, New York, NY,Date: 9/17/2015 | 36.95 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, pick up at 541 Lexington Ave, New York, NY, drop off at JKF airport, Date: 9/25/2015 | 72.56 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: LAIRD,NICK, Transportation to/from airport, pick up at LaGuardia Airport, New, NY, drop off at 155 E 50th St., New York, NY, Date: 9/28/2015 | 60.00 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up at 601 Lexington Ave, New York, NY, drop off at JFK airport, Date: 10/2/2015 | 72.56 |
| 10/08/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/8/2015 | 18.82 |
| 10/08/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/8/2015 | 18.82 |
| 10/08/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 10/8/2015 | 18.63 |
| 10/08/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/8/2015 | 112.90 |
| 10/09/15 | WEST, Westlaw Research, GEIER,EMILY, 10/9/2015 | 63.67 |
| 10/09/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/9/2015 | 122.21 |
| 10/09/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/9/2015 | 18.82 |
| 10/09/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/9/2015 | 56.45 |
| 10/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/9/2015 | 42.19 |
| 10/09/15 | WEST, Westlaw Research, KLAR,AUSTIN, 10/9/2015 | 261.18 |
| 10/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/10/2015 | 18.82 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/11/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/11/2015 | 56.45 |
| 10/11/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/11/2015 | 56.26 |
| 10/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/11/2015 | 131.72 |
| 10/11/15 | WEST, Westlaw Research, JONES,PAUL, 10/11/2015 | 53.96 |
| 10/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/12/2015 | 75.27 |
| 10/12/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 10/12/2015 | 26.10 |
| 10/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/12/2015 | 20.00 |
| 10/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/12/2015 | 20.00 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: K NERTNEY, Local Transportation, Date: 10/7/2015 | 35.72 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: CONNOR CORMACK, Transportation to/from airport, Pickup at EWR dropoff at 541 Lexington Ave, New York, NY Date: 9/30/2015 | 75.00 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/7/2015, Pickup at LGA dropoff at 601 Lexington Ave, New York, NY | 74.40 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: MOLDOVAN KRIS (client), Transportation to/from airport, pickup at 601 Lexington, New York, NY dropoff at LGA, Date: 10/7/2015 | 74.40 |
| 10/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 10/13/2015 | 18.31 |
| 10/13/15 | WEST, Westlaw Research, GEIER,EMILY, 10/13/2015 | 157.57 |
| 10/13/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/13/2015 | 188.17 |
| 10/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/13/2015 | 18.82 |
| 10/13/15 | WEST, Westlaw Research, KAISEY,LINA, 10/13/2015 | 74.28 |
| 10/13/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/13/2015 | 34.92 |
| 10/13/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 10/13/2015 | 104.75 |
| 10/13/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/13/2015 | 20.00 |
| 10/13/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/13/2015 | 20.00 |
| 10/14/15 | YELLOW CAB COMPANY OF DC, Overtime Transportation, MARK CUEVAS, 10/14/2015 | 19.40 |
| 10/14/15 | Jonathan Ganter, Rail, New York, NY 10/15/2015 to 10/15/2015, Meeting | 121.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 6:45 PM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 2:50 PM | 75.00 |
| 10/14/15 | WEST, Westlaw Research, DING,STEPHANIE, 10/14/2015 | 73.24 |
| 10/14/15 | WEST, Westlaw Research, GEIER,EMILY, 10/14/2015 | 178.66 |
| 10/14/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/14/2015 | 28.13 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/14/2015 | 112.90 |
| 10/14/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/14/2015 | 34.92 |
| 10/14/15 | WEST, Westlaw Research, CLARK,MADISON, 10/14/2015 | 63.84 |
| 10/14/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 10/14/2015 | 33.15 |
| 10/14/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/14/2015 | 17.46 |
| 10/14/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/14/2015 | 20.00 |
| 10/15/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY (client), Local Transportation, Date: 9/30/2015 | 47.17 |
| 10/15/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, pickup at 315 E 68th St, New York, NY dropoff at LGA Date: 10/6/2015 | 75.00 |
| 10/15/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT, ANDY (client), Transportation to/from airport, pickup at 601 Lexington Ave, New York, NY dropoff at LGA Date: 10/7/2015 | 70.50 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, JEFFERY JOHN LULA, ORD-CHICAGO,IL ORD, 1414  W BYRON ST,CHICAGO,IL 60613, 8:26 PM | 75.00 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 10:24 PM | 75.00 |
| 10/15/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/15/2015 | 206.98 |
| 10/15/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 10/15/2015 | 176.19 |
| 10/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/15/2015 | 112.90 |
| 10/15/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/15/2015 | 78.48 |
| 10/15/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/15/2015 | 139.67 |
| 10/15/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/15/2015 | 20.00 |
| 10/16/15 | Mark McKane, Airfare, New York, NY 10/19/2015 to 10/21/2015, Trial Prep and M. Henkin Deposition | 1,537.64 |
| 10/16/15 | Mark McKane, Agency Fee, Trial Prep and M. Henkin Deposition | 58.00 |
| 10/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/16/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 8:22 PM | 75.00 |
| 10/16/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 10/16/2015 | 36.62 |
| 10/16/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/16/2015 | 226.96 |
| 10/16/15 | WEST, Westlaw Research, HENRY,SHAYNE, 10/16/2015 | 8.64 |
| 10/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/16/2015 | 20.00 |
| 10/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/17/2015 | 18.82 |
| 10/17/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/17/2015 | 480.03 |
| 10/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/18/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 5:15 PM | 75.00 |
| 10/18/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/18/2015 | 188.17 |
| 10/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/18/2015 | 37.63 |
| 10/18/15 | WEST, Westlaw Research, KAISEY,LINA, 10/18/2015 | 97.35 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/18/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/18/2015 | 130.85 |
| 10/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/18/2015 | 20.00 |
| 10/19/15 | Mark McKane, Travel Meals, New York, NY Trial Prep and M. Henkin Deposition | 40.00 |
| 10/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 10/19/2015 | 18.31 |
| 10/19/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/19/2015 | 395.15 |
| 10/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/19/2015 | 18.82 |
| 10/19/15 | WEST, Westlaw Research, KAISEY,LINA, 10/19/2015 | 37.14 |
| 10/19/15 | WEST, Westlaw Research, SHACKLETON,MARY, 10/19/2015 | 37.14 |
| 10/19/15 | WEST, Westlaw Research, MOORE,DAVID, 10/19/2015 | 76.11 |
| 10/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/19/2015 | 20.00 |
| 10/19/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 10/19/2015 | 14.91 |
| 10/20/15 | Mark McKane, Travel Meals, New York, NY Trial Prep and M. Henkin Deposition | 40.00 |
| 10/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/20/2015 | 771.48 |
| 10/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/20/2015 | 75.27 |
| 10/20/15 | WEST, Westlaw Research, SOWA,JUSTIN, 10/20/2015 | 52.38 |
| 10/20/15 | WEST, Westlaw Research, MOORE,DAVID, 10/20/2015 | 86.94 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/21/15 | James Sprayregen, Lodging, New York, NY 10/21/2015 to 10/23/2015, Meeting | 894.81 |
| 10/21/15 | Mark McKane, Lodging, New York, NY 10/19/2015 to 10/21/2015, Trial Prep and M. Henkin Deposition | 700.00 |
| 10/21/15 | Mark McKane, Airfare, Dallas, TX 10/26/2015 to 11/01/2015, Trial prep/trial | 2,467.03 |
| 10/21/15 | Mark McKane, Agency Fee, Trial prep/trial | 58.00 |
| 10/21/15 | Christopher Keegan, Airfare, Austin, TX 11/03/2015 to 11/04/2015, Alcoa Client Meetings | 792.68 |
| 10/21/15 | Christopher Keegan, Agency Fee, Alcoa Client Meetings | 58.00 |
| 10/21/15 | Mark McKane, Travel Meals, Newark, NJ Trial Prep and M. Henkin Deposition | 40.00 |
| 10/21/15 | WEST, Westlaw Research, TROGDON,HOLLY, 10/21/2015 | 18.31 |
| 10/21/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/21/2015 | 103.40 |
| 10/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/21/2015 | 188.17 |
| 10/21/15 | WEST, Westlaw Research, KAISEY,LINA, 10/21/2015 | 18.57 |
| 10/21/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/21/2015 | 101.85 |
| 10/21/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/21/2015 | 64.90 |
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/21/2015 | 20.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 10/21/2015 | 20.00 |
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/21/2015 | 20.00 |
| 10/22/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/22/2015 | 18.82 |
| 10/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/22/2015 | 263.43 |
| 10/22/15 | WEST, Westlaw Research, KAISEY,LINA, 10/22/2015 | 148.55 |
| 10/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/22/2015 | 92.28 |
| 10/22/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/22/2015 | 16.69 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/23/15 | WEST, Westlaw Research, STERN,ADAM, 10/23/2015 | 82.91 |
| 10/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/24/2015 | 150.53 |
| 10/24/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/24/2015 | 89.10 |
| 10/24/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/24/2015 | 122.21 |
| 10/24/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 10/24/2015 | 17.28 |
| 10/24/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/24/2015 | 20.00 |
| 10/24/15 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 10/24/2015 | 20.00 |
| 10/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS, WILMINGTON DE | 125.00 |
| 10/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at 2121 MCKINNEY AVE, DALLAS TX | 75.00 |
| 10/25/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/25/2015 | 18.82 |
| 10/25/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/25/2015 | 9.31 |
| 10/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/25/2015 | 37.63 |
| 10/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/25/2015 | 112.90 |
| 10/25/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/25/2015 | 610.16 |
| 10/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/25/2015 | 18.57 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/25/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/25/2015 | 349.18 |
| 10/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 29.24 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 29.24 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 35.00 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 32.03 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 29.24 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 41.14 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at 1530 MAIN STREET DALLAS TX | 75.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at NEW YORK 601 LEXINGTON AVE NEW YORK NY and drop off at LaGuardia Airport   New York NY | 100.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 10/26/15 | Mark McKane, Transportation To/From Airport, Trial prep/trial, pick up at 135 6th Ave, San Francisco, CA, drop of at 385A Montgomery Ave, San Bruno, CA | 75.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 10/26/15 | WEST, Westlaw Research, GANTER,JONATHAN, 10/26/2015 | 4.44 |
| 10/26/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/26/2015 | 13.68 |
| 10/26/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/26/2015 | 639.57 |
| 10/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/26/2015 | 37.63 |
| 10/26/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/26/2015 | 640.55 |
| 10/26/15 | WEST, Westlaw Research, LEE,DAMING, 10/26/2015 | 74.28 |
| 10/26/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/26/2015 | 213.27 |
| 10/26/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/26/2015 | 18.57 |
| 10/26/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/26/2015 | 259.60 |
| 10/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/26/2015 | 17.46 |
| 10/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 10/26/2015 | 287.63 |
| 10/26/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/26/2015 | 17.46 |
| 10/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/27/15 | Mark McKane, Lodging, Dallas, TX 10/26/2015 to 10/27/2015, Trial prep/trial | 350.00 |
| 10/27/15 | Mark McKane, Airfare, Dallas, TX 10/26/2015 to 11/01/2015, Trial prep/trial | -372.10 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at DALLAS 1601 BRYAN STREET DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 10/27/15 | Mark McKane, Transportation To/From Airport, Trial prep/trial, pick up at 233-269 N Akard St. Dallas, TX, drop off at 2337 S. International Pkwy, Dallas, TX | 75.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 196.25 |
| 10/27/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 10/27/2015 | 18.31 |
| 10/27/15 | WEST, Westlaw Research, STUREK,KENNETH, 10/27/2015 | 27.37 |
| 10/27/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/27/2015 | 4.56 |
| 10/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/27/2015 | 94.08 |
| 10/27/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/27/2015 | 37.14 |
| 10/27/15 | WEST, Westlaw Research, HASKEL,WARREN, 10/27/2015 | 18.57 |
| 10/27/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/27/2015 | 37.14 |
| 10/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/27/2015 | 104.75 |
| 10/27/15 | WEST, Westlaw Research, JONES,PAUL, 10/27/2015 | 43.56 |
| 10/27/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/27/2015 | 34.92 |
| 10/27/15 | WEST, Westlaw Research, SOWA,JUSTIN, 10/27/2015 | 104.75 |
| 10/27/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 10/27/2015 | 65.50 |
| 10/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/27/2015 | 20.00 |
| 10/27/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/27/2015 | 20.00 |
| 10/28/15 | Mark McKane, Internet, Trial prep/trial | 15.00 |
| 10/28/15 | Mark McKane, Lodging, Wilmington, DE 10/27/2015 to 10/28/2015, Trial prep/trial | 350.00 |
| 10/28/15 | Mark McKane, Airfare, Dallas, TX 10/26/2015 to 11/01/2015, Trial prep/trial | -295.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|--:|
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1 RODNEY SQUARE WILMINGTON DE | 125.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at DALLAS 1601 BRYANT ST. DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/28/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 32.20 |
| 10/28/15 | Mark McKane, Travel Meals, Chicago, IL Trial prep/trial | 40.00 |
| 10/28/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing Marc Kieselstein | 14.00 |
| 10/28/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.97 |
| 10/28/15 | WEST, Westlaw Research, LULA,JEFFERY, 10/28/2015 | 131.72 |
| 10/28/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/28/2015 | 263.43 |
| 10/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/28/2015 | 37.44 |
| 10/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/28/2015 | 204.26 |
| 10/28/15 | WEST, Westlaw Research, KAISEY,LINA, 10/28/2015 | 18.57 |
| 10/28/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/28/2015 | 9.19 |
| 10/28/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/28/2015 | 166.94 |
| 10/28/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/28/2015 | 17.46 |
| 10/28/15 | WEST, Westlaw Research, JONES,PAUL, 10/28/2015 | 46.91 |
| 10/28/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/28/2015 | 17.46 |
| 10/28/15 | Anna Terteryan, Taxi, OT Transportation. | 7.70 |
| 10/28/15 | Rebecca Chaikin, Taxi, OT taxi on 10/27 | 19.80 |
| 10/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 10/28/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 10/28/2015 | 65.50 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | Katherine Katz, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/28/2015 | 20.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/29/15 | Christopher Keegan, Airfare, Washington, DC 11/01/2015 to 11/04/2015, Alcoa Client Meetings | 388.76 |
| 10/29/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 315 EAST 68TH STREET NEW YORK NY | 98.16 |
| 10/29/15 | WEST, Westlaw Research, STUREK,KENNETH, 10/29/2015 | 58.44 |
| 10/29/15 | WEST, Westlaw Research, GOTT,JASON, 10/29/2015 | 18.82 |
| 10/29/15 | WEST, Westlaw Research, JOHNSON,MILES H, 10/29/2015 | 122.02 |
| 10/29/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/29/2015 | 18.82 |
| 10/29/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/29/2015 | 244.62 |
| 10/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/29/2015 | 18.82 |
| 10/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/29/2015 | 399.15 |
| 10/29/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/29/2015 | 18.38 |
| 10/29/15 | WEST, Westlaw Research, SHACKLETON,MARY, 10/29/2015 | 9.19 |
| 10/29/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/29/2015 | 83.47 |
| 10/29/15 | WEST, Westlaw Research, LITTLEFIELD,ASHLEY, 10/29/2015 | 212.33 |
| 10/29/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/29/2015 | 52.20 |
| 10/29/15 | WEST, Westlaw Research, SOWA,JUSTIN, 10/29/2015 | 104.75 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/29/2015 | 18.87 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | Chad Husnick, Overtime Meals - Attorney, Restructuring | 20.00 |
| 10/30/15 | Mark McKane, Internet, Trial prep/trial | 15.00 |
| 10/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1 RODNEY SQUARE WILMINGTON DE | 125.00 |
| 10/30/15 | Mark McKane, Travel Meals, Chicago, IL Trial prep/trial | 40.00 |
| 10/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original transcript. | 2,962.10 |
| 10/30/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Holdings, Kaplan, Howard, 10/30/2015 | 200.00 |
| 10/30/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Holdings, Kaplan, Howard, 10/30/2015 | 240.00 |
| 10/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/30/2015 | 225.80 |
| 10/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/30/2015 | 56.45 |
| 10/30/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/30/2015 | 92.85 |
| 10/30/15 | WEST, Westlaw Research, KAISEY,LINA, 10/30/2015 | 74.28 |
| 10/30/15 | WEST, Westlaw Research, JONES,PAUL, 10/30/2015 | 13.40 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 474.97 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 174.06 |
| 10/31/15 | Mark McKane, Internet, Trial prep/trial | 15.00 |
| 10/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 13.90 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 36.64 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 5.43 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 94.73 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | .19 |
| 10/31/15 | Mark McKane, Airfare, Washington, DC 11/06/2015 to 11/06/2015, Trial prep/trial | 861.47 |
| 10/31/15 | Mark McKane, Agency Fee, Trial prep/trial | 58.00 |
| 10/31/15 | WEST, Westlaw Research, KAISEY,LINA, 10/31/2015 | 55.71 |
| 10/31/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 10/31/2015 | 20.00 |
| 10/31/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/31/2015 | 20.00 |
| 11/01/15 | Anna Terteryan, Internet, Wifi on the plane. Trial. | 33.95 |
| 11/01/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 10.68 |
| 11/01/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 10.00 |
| 11/01/15 | Jonathan Ganter, Taxi, Trial | 10.00 |
| 11/01/15 | Holly Trogdon, Taxi, Confirmation Hearing | 21.89 |
| 11/01/15 | Holly Trogdon, Taxi, Confirmation Hearing | 10.00 |
| 11/01/15 | Bryan Stephany, Taxi, Trial | 10.00 |
| 11/01/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing in Wilmington, DE. | 10.00 |
| 11/01/15 | Andrew McGaan, Taxi, Meeting and Trial | 39.79 |
| 11/01/15 | Stephanie Ding, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, EFH Confirmation Hearing in Wilmington DE. | 819.50 |
| 11/01/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/01/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/01/15 | Spencer Winters, Lodging, Wilmington, DE 11/01/2015 to 11/04/2015, Court Hearing | 218.90 |
| 11/01/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/01/15 | Mark McKane, Lodging, Chicago, IL 10/28/2015 to 11/01/2015, Trial prep/trial | 1,350.24 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/01/15 | Jonathan Ganter, Rail, Wilmington, DE 11/01/2015 to 11/01/2015, Trial | 138.00 |
| 11/01/15 | Jonathan Ganter, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | -78.00 |
| 11/01/15 | Spencer Winters, Airfare, Philadelphia, PA 11/01/2015 to 11/06/2015, Court Hearing / AA Tkt #0017655251531 | 694.20 |
| 11/01/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0661761616 | 58.00 |
| 11/01/15 | Nick Laird, Baggage Fee, Attend trial. | 25.00 |
| 11/01/15 | Bryan Stephany, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 138.00 |
| 11/01/15 | Holly Trogdon, Rail, Wilmington, DE 11/01/2015 to 11/01/2015, Confirmation Hearing | 138.00 |
| 11/01/15 | Jonathan Ganter, Rail, Wilmington, DE 11/01/2015 to 11/01/2015, Trial | 138.00 |
| 11/01/15 | Justin Sowa, Transportation To/From Airport, Taxi to SFO Airport. Trial. | 95.40 |
| 11/01/15 | Josh Urban, Transportation To/From Airport, Taxi from Philadelphia Airport to hotel. | 70.64 |
| 11/01/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pick up at 852 N. Kingsbury St., Chicago, IL, drop off at O'Hare airport, Chicago, IL | 75.00 |
| 11/01/15 | Jason Douangsanith, Transportation To/From Airport, Transportation from 611 Lakeview Ave, SanFrancisco, CA to SFO. | 31.62 |
| 11/01/15 | Jason Douangsanith, Transportation To/From Airport, Transportation from Philadelphia airport to 422 Delaware Ave, Wilmington , DE | 72.31 |
| 11/01/15 | Howard Kaplan, Transportation To/From Airport, Attend Hearing, pick up at 526 W. Roscoe St., Chicago, IL, drop off at O'Hare airport, Chicago, IL | 35.17 |
| 11/01/15 | Ken Dyche, Transportation To/From Airport, pick up at O'hare airport, drop off at 3201 Bromley Ln, Aurora, IL., Onsite trial technology support. | 75.00 |
| 11/01/15 | Ken Dyche, Transportation To/From Airport, pick up at Philadelphia airport, drop off at Courtyard Marriot, Wilmington, DE,. Onsite trial technology support. | 75.00 |
| 11/01/15 | Mark McKane, Transportation To/From Airport, pick up at Lower Wabash Ave, drop off at O'Hare, IL, Onsite trial technology support.Trial prep/trial | 75.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH ST WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVE WILMINGTON DE | 125.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


| | | |
|---|---|---|
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE | 125.00 |
| 11/01/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Confirmation Hearing | 11.14 |
| 11/01/15 | Anna Terteryan, Travel Meals, San Francisco, CA Trial. | 25.01 |
| 11/01/15 | Justin Sowa, Travel Meals, San Francisco, CA Trial. | 4.09 |
| 11/01/15 | Josh Urban, Travel Meals, Chicago, IL Breakfast | 8.84 |
| 11/01/15 | Nick Laird, Travel Meals, Chicago, IL Attend trial. | 20.92 |
| 11/01/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 2.70 |
| 11/01/15 | Justin Sowa, Travel Meals, San Francisco, CA Trial. | 20.68 |
| 11/01/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Hearing | 4.59 |
| 11/01/15 | Bryan Stephany, Travel Meals, Washington, DC Trial | 12.89 |
| 11/01/15 | Andrew McGaan, Travel Meals, New York, New York Meeting and Trial | 21.42 |
| 11/01/15 | Howard Kaplan, Travel Meals, Chicago, IL Attend Hearing | 16.12 |
| 11/01/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 15.00 |
| 11/01/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 33.20 |
| 11/01/15 | Ken Dyche, Travel Meals, Wilmington,DE Onsite trial technology support. | 22.50 |
| 11/01/15 | Ken Dyche, Travel Meals, Chicago, IL Onsite trial technology support. | 8.64 |
| 11/01/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 2.50 |
| 11/01/15 | Howard Kaplan, Taxi, Overtime Transportation | 16.25 |
| 11/02/15 | Justin Sowa, Internet, Trial. | 6.95 |
| 11/02/15 | Standard Prints | 1.00 |
| 11/02/15 | Standard Prints | 1.30 |
| 11/02/15 | Standard Prints | .40 |
| 11/02/15 | Standard Prints | 1.00 |
| 11/02/15 | Standard Prints | 10.90 |
| 11/02/15 | Standard Prints | .10 |
| 11/02/15 | Standard Prints | 1.80 |
| 11/02/15 | Standard Prints | .70 |
| 11/02/15 | Standard Prints | 4.10 |
| 11/02/15 | Standard Prints | 1.20 |
| 11/02/15 | Standard Prints | 1.80 |
| 11/02/15 | Standard Prints | 2.70 |
| 11/02/15 | Standard Prints | 30.90 |
| 11/02/15 | Standard Prints | .30 |
| 11/02/15 | Standard Prints | 5.40 |
| 11/02/15 | Color Prints | 1.80 |
| 11/02/15 | Color Prints | 37.50 |
| 11/02/15 | Color Prints | 51.00 |
| 11/02/15 | Color Prints | 601.20 |
| 11/02/15 | Production Blowbacks | 77.80 |
| 11/02/15 | Production Blowbacks | 490.80 |
| 11/02/15 | Production Blowbacks | 82.00 |
| 11/02/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:James Barolo | 112.97 |
| 11/02/15 | Overnight Delivery, Fed Exp to:Andrew McGaan - Guest,WILMINGTON,DE from:JoAnne Cantafio | 197.28 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/02/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 36.19 |
| 11/02/15 | Cormac Connor, Taxi, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 9.86 |
| 11/02/15 | Cormac Connor, Taxi, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 10.00 |
| 11/02/15 | Bryan Stephany, Taxi, Trial - Taxi to local counsel's office. | 10.00 |
| 11/02/15 | Anthony Sexton, Taxi, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 6.00 |
| 11/02/15 | Andrew McGaan, Taxi, Meeting and Trial | 12.00 |
| 11/02/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/02/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/02/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/02/15 | Spencer Winters, Lodging, Wilmington, DE 11/01/2015 to 11/04/2015, Court Hearing | 218.90 |
| 11/02/15 | Andrew McGaan, Lodging, New York, New York 11/01/2015 to 11/01/2015, Meeting and Trial | 350.00 |
| 11/02/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/02/15 | Anna Terteryan, Airfare, San Francisco, CA 11/06/2015 to 11/06/2015, Flight back to San Francisco. Trial. | 852.97 |
| 11/02/15 | Anna Terteryan, Agency Fee, Flight back to San Francisco. Trial. | 21.00 |
| 11/02/15 | Justin Sowa, Airfare, San Francisco, CA 11/06/2015 to 11/06/2015, Flight back to SFO. Trial. | 852.97 |
| 11/02/15 | Justin Sowa, Agency Fee, Flight back to SFO. Trial. | 21.00 |
| 11/02/15 | Cormac Connor, Rail, Wilmington, DE 11/02/2015 to 11/06/2015, Travel ti Wilmington to prepare K. Ashby for and attend confirmation hearing. | 138.00 |
| 11/02/15 | Marc Kieselstein, Agency Fee, Best Travel Service Fee for adding Boston Coach to trip. | 35.00 |
| 11/02/15 | Christopher Keegan, Airfare, Houston, TX 11/03/2015 to 11/04/2015, Alcoa Client Meetings | 32.87 |
| 11/02/15 | James Barolo, Transportation To/From Airport, Taxi from Airport to Hotel. Trial. | 73.14 |
| 11/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 11/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 125.00 |
| 11/02/15 | Anna Terteryan, Travel Meals, Philadelphia, Pennsylvania Lunch on the plane. Trial. | 12.79 |
| 11/02/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 21.34 |
| 11/02/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 40.00 |
| 11/02/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 14.00 |
| 11/02/15 | James Barolo, Travel Meals, San Francisco, CA Trial. | 30.68 |
| 11/02/15 | James Barolo, Travel Meals, Philadelphia, PA Trial. | 10.75 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/02/15 | Josh Urban, Travel Meals, Wilmington, DE | 15.50 |
| 11/02/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/02/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/02/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 6.00 |
| 11/02/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 2.90 |
| 11/02/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 8.95 |
| 11/02/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 4.50 |
| 11/02/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 6.00 |
| 11/02/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 54.80 |
| 11/02/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 20.10 |
| 11/02/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 31.20 |
| 11/02/15 | Andrew McGaan, Travel Meals, New York, NY Meeting and Trial | 8.52 |
| 11/02/15 | Andrew McGaan, Travel Meals, New York, NY Meeting and Trial | 10.64 |
| 11/02/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 11/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/2/2015 | 20.00 |
| 11/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/2/2015 | 20.00 |
| 11/03/15 | Kevin Chang, Internet, United internet inflight on 11/3/15. | 6.99 |
| 11/03/15 | Christopher Keegan, Internet, Alcoa Client Meetings | 10.77 |
| 11/03/15 | Standard Prints | 1.70 |
| 11/03/15 | Standard Prints | 1.10 |
| 11/03/15 | Standard Prints | .20 |
| 11/03/15 | Standard Prints | .90 |
| 11/03/15 | Standard Prints | 10.50 |
| 11/03/15 | Color Prints | 4.20 |
| 11/03/15 | Color Prints | 1.80 |
| 11/03/15 | Color Prints | 6.90 |
| 11/03/15 | Color Prints | 3.60 |
| 11/03/15 | Production Blowbacks | 272.30 |
| 11/03/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/03/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/03/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/03/15 | Spencer Winters, Lodging, Wilmington, DE 11/01/2015 to 11/04/2015, Court Hearing | 218.90 |
| 11/03/15 | Steven Serajeddini, Lodging, Wilmington, DE 11/02/2015 to 11/03/2015, Restructuring | 218.90 |
| 11/03/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/03/15 | Steven Serajeddini, Airfare, Chicago, IL 11/02/2015 to 11/03/2015, Restructuring | -347.10 |
| 11/03/15 | Sara Zablotney, Rail, Delaware 11/03/2015 to 11/03/2015, K. Ashby Witness Prep | 126.00 |
| 11/03/15 | Steven Serajeddini, Airfare, Chicago, IL 11/03/2015 to 11/03/2015, Restructuring | 369.98 |
| 11/03/15 | Steven Serajeddini, Transportation To/From Airport, pick up at 1134 N Orange St, Wilmingtion DE, Restructuring | 59.99 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/03/15 | Kevin Chang, Transportation To/From Airport, Taxi from airport to hotel on 11/3/2015. | 36.64 |
| 11/03/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. Andrew McGaan, Holly Trogdon, Brenton Rogers | 48.00 |
| 11/03/15 | Stephanie Ding, Trial Groceries/Sundry, Wilmington DE EFH Confirmation Hearing in Wilmington DE. NOTE: These were purchased at the request of Andy McGaan. | 13.47 |
| 11/03/15 | James Barolo, Travel Meals, Wilmington, DE Trial. | 3.00 |
| 11/03/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 13.25 |
| 11/03/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 9.50 |
| 11/03/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 4.00 |
| 11/03/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/03/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 16.00 |
| 11/03/15 | Holly Trogdon, Travel Meals, Wilmington, DC Confirmation Hearing | 2.10 |
| 11/03/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 17.00 |
| 11/03/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 36.00 |
| 11/03/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 4.00 |
| 11/03/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 4.50 |
| 11/03/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 6.00 |
| 11/03/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 10.00 |
| 11/03/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 11/03/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 22.10 |
| 11/03/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 36.60 |
| 11/03/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 3.00 |
| 11/03/15 | Kevin Chang, Travel Meals, San Francisco, CA Lunch at SFO on 11/3/2015 | 34.92 |
| 11/03/15 | Kevin Chang, Travel Meals, Austin, TX Dinner with co counsel and client on 11/3/2015 Ian Gore-Susman Godfrey, Tiffany Silvey-Luminant | 40.00 |
| 11/03/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/03/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.76 |
| 11/04/15 | Justin Sowa, Internet, Trial. | 6.95 |
| 11/04/15 | Kevin Chang, Internet, United internet inflight on 11/4/2015. | 6.99 |
| 11/04/15 | Standard Prints | .40 |
| 11/04/15 | Standard Prints | 10.50 |
| 11/04/15 | Standard Prints | .10 |
| 11/04/15 | Standard Prints | 11.20 |
| 11/04/15 | Standard Prints | .90 |
| 11/04/15 | Standard Prints | 4.40 |
| 11/04/15 | Standard Prints | .40 |
| 11/04/15 | Standard Prints | 39.10 |
| 11/04/15 | Standard Prints | 14.90 |
| 11/04/15 | Standard Prints | 3.00 |
| 11/04/15 | Color Prints | .60 |
| 11/04/15 | Color Prints | 30.60 |
| 11/04/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/04/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/04/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/04/15 | Kevin Chang, Lodging, Austin, TX 11/03/2015 to 11/04/2015, Hotel: Attend confirmation hearing | 350.00 |
| 11/04/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/04/15 | Spencer Winters, Lodging, Wilmington, DE 11/04/2015 to 11/06/2015, Court Hearing | 262.90 |
| 11/04/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/04/15 | Christopher Keegan, Lodging, Austin, TX 11/03/2015 to 11/04/2015, Alcoa Client Meetings | 350.00 |
| 11/04/15 | Ken Dyche, Airfare, Philadelphia, PA 11/11/2015 to 11/11/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/04/15 | Kevin Chang, Transportation To/From Airport, Taxi from SFO to home on 11/4/2015. | 54.54 |
| 11/04/15 | Christopher Keegan, Transportation To/From Airport, Alcoa Client Meetings | 136.40 |
| 11/04/15 | Brenton Rogers, Travel Meals, Wilmingham, Delaware Confirmation Hearing Spencer Winters, Nick Laird, Howard Kaplan, Cormac Connor, Holly Trogdon, Michael Esser, Justin Sowa, Anna Terteryan, Jonathan Ganter | 400.00 |
| 11/04/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 6.00 |
| 11/04/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 6.50 |
| 11/04/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 6.75 |
| 11/04/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 8.25 |
| 11/04/15 | Bryan Stephany, Travel Meals, Wilmington, DE Trial | 5.45 |
| 11/04/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 19.00 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep Carla Howard-EFH, Meagan Horn-EFH, Kevin Ashby-EFH, Anthony Sexton, James Barolo | 120.00 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 30.20 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 9.00 |
| 11/04/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 6.00 |
| 11/04/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 6.00 |
| 11/04/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. Josh Urban | 80.00 |
| 11/04/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 20.10 |
| 11/04/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 36.60 |
| 11/04/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial Paul Keglevic-EFH, Tony Horton-EFH, Michael Carter-EFH, Chad Husnick | 80.00 |
| 11/04/15 | Kevin Chang, Travel Meals, Austin, TX Traveled to airport with co counsel and purchased water on the way back to hotel.  Was not able to get a itemized receipt. | 5.79 |
| 11/04/15 | Kevin Chang, Travel Meals, Austin, TX Dinner at airport. | 20.03 |
| 11/04/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/04/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 196.25 |
| 11/04/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 12.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/04/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 11/4/2015 | 20.00 |
| 11/05/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 11/05/15 | Standard Prints | 47.50 |
| 11/05/15 | Standard Prints | .30 |
| 11/05/15 | Standard Prints | 2.60 |
| 11/05/15 | Standard Prints | 2.50 |
| 11/05/15 | Standard Prints | .40 |
| 11/05/15 | Standard Prints | 18.80 |
| 11/05/15 | Standard Prints | .20 |
| 11/05/15 | Standard Prints | .20 |
| 11/05/15 | Standard Prints | .70 |
| 11/05/15 | Standard Prints | 1.00 |
| 11/05/15 | Standard Prints | .40 |
| 11/05/15 | Standard Prints | .10 |
| 11/05/15 | Color Copies or Prints | 1.80 |
| 11/05/15 | Color Prints | .30 |
| 11/05/15 | Color Prints | 3.60 |
| 11/05/15 | Sara Zablotney, Taxi, K. Ashby Witness Prep | 6.27 |
| 11/05/15 | Sara Zablotney, Taxi, K. Ashby Witness Prep | 8.00 |
| 11/05/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/05/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/05/15 | Spencer Winters, Lodging, Wilmington, DE 11/04/2015 to 11/06/2015, Court Hearing | 262.90 |
| 11/05/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/05/15 | Edward Sassower, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Attend Confirmation Hearing | 138.00 |
| 11/05/15 | Edward Sassower, Agency Fee, Attend Confirmation Hearing | 58.00 |
| 11/05/15 | Cormac Connor, Rail, Wilmington, DE 11/02/2015 to 11/06/2015, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 138.00 |
| 11/05/15 | Stephanie Ding, Rail, Washington, D.c. 11/01/2015 to 11/06/2015, EFH Confirmation Hearing in Wilmington DE. | 138.00 |
| 11/05/15 | Josh Urban, Airfare, Chicago, IL 11/07/2015 to 11/07/2015, Flight from Philadelphia, PA to Chicago, IL | 347.10 |
| 11/05/15 | Ken Dyche, Airfare, Chicago, IL 11/06/2015 to 11/06/2015, Onsite trial technology support. | 347.10 |
| 11/05/15 | Jeffery Lula, Airfare, Philadelphia, PA 11/10/2015 to 11/22/2015, Attend Hearings | 634.26 |
| 11/05/15 | Jeffery Lula, Agency Fee, Attend Hearings | 21.00 |
| 11/05/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 11.93 |
| 11/05/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 12.00 |
| 11/05/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Spencer Winters | 80.00 |
| 11/05/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 18.00 |
| 11/05/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/05/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 5.24 |
| 11/05/15 | Bryan Stephany, Travel Meals, Wilmington, DE Trial | 17.00 |
| 11/05/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 19.00 |
| 11/05/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 40.00 |
| 11/05/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 4.00 |
| 11/05/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 4.50 |
| 11/05/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 14.00 |
| 11/05/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 18.00 |
| 11/05/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 40.00 |
| 11/05/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 12.10 |
| 11/05/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial Tony Horton-EFH, Chad Husnick | 30.00 |
| 11/05/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial Tony Horton-EFH, Chad Husnick | 80.00 |
| 11/05/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/05/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 341.25 |
| 11/05/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,900.00 |
| 11/05/15 | Jeffery Lula, Taxi, Overtime Taxi Home | 20.00 |
| 11/06/15 | Justin Sowa, Internet, Trial. | 15.99 |
| 11/06/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 184.00 |
| 11/06/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 205.00 |
| 11/06/15 | Standard Prints | 19.20 |
| 11/06/15 | Standard Prints | 2.50 |
| 11/06/15 | Standard Prints | .10 |
| 11/06/15 | Standard Prints | .10 |
| 11/06/15 | Standard Prints | 4.60 |
| 11/06/15 | Standard Prints | 4.70 |
| 11/06/15 | Production Blowbacks | 461.20 |
| 11/06/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 18.00 |
| 11/06/15 | Cormac Connor, Taxi, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 20.30 |
| 11/06/15 | Meghan Rishel, Taxi, Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial. | 38.76 |
| 11/06/15 | Holly Trogdon, Taxi, Confirmation Hearing | 7.75 |
| 11/06/15 | Holly Trogdon, Taxi, Confirmation Hearing | 14.86 |
| 11/06/15 | Bryan Stephany, Taxi, Trial - travel from local counsel's office to train station. | 10.00 |
| 11/06/15 | Edward Sassower, Taxi, Taxi to court | 10.00 |
| 11/06/15 | Sara Zablotney, Taxi, K. Ashby Witness Prep | 17.15 |
| 11/06/15 | Brenton Rogers, Lodging, Wilmingham, Delaware 11/01/2015 to 11/03/2015, Confirmation Hearing | 657.80 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/15 | Brenton Rogers, Lodging, Wilmingham, Delaware 11/03/2015 to 11/06/2015, Confirmation Hearing | 656.70 |
| 11/06/15 | Meghan Rishel, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial. | 819.50 |
| 11/06/15 | Cormac Connor, Lodging, Wilmington, DE 11/02/2015 to 11/06/2015, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 1,400.00 |
| 11/06/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 1,750.00 |
| 11/06/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/06/15 | Nick Laird, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Attend trial. | 1,750.00 |
| 11/06/15 | Holly Trogdon, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Confirmation Hearing | 1,750.00 |
| 11/06/15 | Bryan Stephany, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 1,750.00 |
| 11/06/15 | Anthony Sexton, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 984.50 |
| 11/06/15 | Ken Sturek, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | 819.50 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/02/2015 to 11/02/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/04/2015 to 11/04/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/03/2015 to 11/03/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/05/2015 to 11/05/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Howard Kaplan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Attend Hearing | 1,750.00 |
| 11/06/15 | Chad Husnick, Lodging, Wilmington, DE 11/02/2015 to 11/06/2015, Restructuring | 1,139.60 |
| 11/06/15 | Ken Dyche, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Onsite trial technology support. | 764.50 |
| 11/06/15 | Mark McKane, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial prep/trial | 1,424.50 |
| 11/06/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Balance for hotel block | 494.30 |
| 11/06/15 | Edward Sassower, Rail, New York 11/06/2015 to 11/06/2015, Attend Confirmation Hearing | 138.00 |
| 11/06/15 | Meghan Rishel, Rail, Washington, DC 11/06/2015 to 11/06/2015, Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial. | 138.00 |
| 11/06/15 | Meghan Rishel, Agency Fee, Travel from Wilmington DE to Washington, DC re plan confirmation and settlement trial. | 10.00 |
| 11/06/15 | Jonathan Ganter, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Trial | 138.00 |
| 11/06/15 | Jonathan Ganter, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Trial | -78.00 |
| 11/06/15 | Nick Laird, Baggage Fee, Attend trial. | 25.00 |
| 11/06/15 | Holly Trogdon, Rail, Washington, DC 11/06/2015 to 11/06/2015, Confirmation Hearing | 138.00 |
| 11/06/15 | Holly Trogdon, Agency Fee, Confirmation Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/06/15 | Ken Sturek, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | 27.00 |
| 11/06/15 | John Pitts, Airfare, New York, NY 11/09/2015 to 11/11/2015, Attend and participate in TCEH meetings. | 1,114.20 |
| 11/06/15 | John Pitts, Agency Fee, Attend and participate in TCEH meetings. | 58.00 |
| 11/06/15 | Cyril Jones, Airfare, New York, NY 11/09/2015 to 11/11/2015, Attend TCEH meetings. | 1,114.20 |
| 11/06/15 | Sara Zablotney, Rail, Delaware 11/06/2015 to 11/06/2015, K. Ashby Witness Prep | 138.00 |
| 11/06/15 | Sara Zablotney, Agency Fee, K. Ashby Witness Prep | 10.00 |
| 11/06/15 | Howard Kaplan, Baggage Fee, Attend Hearing | 60.00 |
| 11/06/15 | Chad Husnick, Airfare, Chicago, IL 11/02/2015 to 11/06/2015, Restructuring | 317.13 |
| 11/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/06/15 | Chad Husnick, Airfare, Chicago, IL 11/02/2015 to 11/06/2015, Restructuring | -347.10 |
| 11/06/15 | Chad Husnick, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Restructuring | 694.20 |
| 11/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/06/15 | Bryan Stephany, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Trial | 150.00 |
| 11/06/15 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to 1230 Crane St, Menlo Park, CA Trial. | 37.26 |
| 11/06/15 | Justin Sowa, Transportation To/From Airport, Taxi from Airport to home. Trial. | 75.00 |
| 11/06/15 | Howard Kaplan, Transportation To/From Airport, pick up at 526 W. Roscoe, Chicago, IL, drop off at O'Hare airport, Chicago IL., Onsite trial technology support.Attend Hearing | 40.14 |
| 11/06/15 | Marc Kieselstein, Transportation To/From Airport, pick up at O'Hare Airport, Chicago, IL, drop off at 1001 Jackson Ave, River Forest, IL. | 45.45 |
| 11/06/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 80.00 |
| 11/06/15 | Ken Dyche, Transportation To/From Airport, pick up at 3201 Bromley Ln, Aurora, IL., drop off at O'Hare airport, Onsite trial technology support. | 82.00 |
| 11/06/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology support. | 87.50 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at WILMINGTON 42 W 11TH ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 42 W 11TH STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/06/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial J Sowa, H. Kaplan, M. Esser, Holly Trogdon. | 200.00 |
| 11/06/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 4.55 |
| 11/06/15 | Josh Urban, Travel Meals, Wilmington, DE Restaurant charge | 16.75 |
| 11/06/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 7.98 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 2.39 |
| 11/06/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 19.00 |
| 11/06/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 37.00 |
| 11/06/15 | Edward Sassower, Travel Meals, Wilmington, DE Taxi to court Tom Walper-Munger, Tolles, Jonathan Smidt-KKR | 40.00 |
| 11/06/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 25.00 |
| 11/06/15 | Howard Kaplan, Travel Meals, Philadelphia, PA Attend Hearing | 12.99 |
| 11/06/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 3.00 |
| 11/06/15 | Ken Dyche, Travel Meals, Philadelphia, PA Onsite trial technology support. | 16.00 |
| 11/06/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/06/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 2,327.75 |
| 11/06/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 51.00 |
| 11/06/15 | Natasha Hwangpo, Taxi, OT Taxi - attorney worked past midnight on 11/5. | 8.15 |
| 11/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 11/07/15 | Josh Urban, Lodging, Wilmington, DE 11/01/2015 to 11/07/2015, Room charges and taxes | 917.40 |
| 11/07/15 | Jason Douangsanith, Lodging, Wilmington, DE 11/01/2015 to 11/07/2015, Hotel | 1,206.84 |
| 11/07/15 | Holly Trogdon, Agency Fee, Confirmation Trial | 10.00 |
| 11/07/15 | James Barolo, Transportation To/From Airport, Taxi from SFO to home. Trial. | 59.85 |
| 11/07/15 | Josh Urban, Transportation To/From Airport, Taxi from DE hotel to Philadelphia airport. | 94.10 |
| 11/07/15 | Jason Douangsanith, Transportation To/From Airport, Transportation pickup from San Francisco Airport dropoff at 56 Cragmont Ave, San Francisco, CA. | 30.43 |
| 11/07/15 | Mark McKane, Transportation To/From Airport, pick up at 135 6th Ave, San Fransisco, CA, 985A Montgomery Ave, San Bruno,CA. Trial prep/trial | 65.00 |
| 11/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport  O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 11/07/15 | James Barolo, Travel Meals, Philadelphia, PA Trial. | 13.77 |
| 11/07/15 | James Barolo, Travel Meals, Philadelphia, PA Trial. | 14.25 |
| 11/07/15 | Josh Urban, Travel Meals, Philadelphia, PA | 8.38 |
| 11/07/15 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 33.64 |
| 11/08/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush night courier delivery | 46.20 |
| 11/08/15 | James Sprayregen, Lodging, New York, NY 11/08/2015 to 11/09/2015, Meeting | 446.41 |
| 11/08/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 11/09/2015 to 11/09/2015, Confirmation Hearing | 347.10 |
| 11/08/15 | Brenton Rogers, Agency Fee, Confirmation Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/08/15 | Brenton Rogers, Airfare, Chicago, Illinois 11/13/2015 to 11/13/2015, Confirmation Hearing | 317.13 |
| 11/09/15 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Cyril Jones, Internet, Attend TCEH meetings. | 8.99 |
| 11/09/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Standard Copies or Prints | .20 |
| 11/09/15 | Standard Prints | 1.40 |
| 11/09/15 | Standard Prints | 13.40 |
| 11/09/15 | Standard Prints | .30 |
| 11/09/15 | Standard Prints | 1.70 |
| 11/09/15 | Standard Prints | 1.50 |
| 11/09/15 | Standard Prints | 7.00 |
| 11/09/15 | Standard Prints | .30 |
| 11/09/15 | Standard Prints | .20 |
| 11/09/15 | Standard Prints | 13.50 |
| 11/09/15 | Standard Prints | 1.50 |
| 11/09/15 | Standard Prints | .40 |
| 11/09/15 | Standard Prints | 3.70 |
| 11/09/15 | Standard Prints | 6.30 |
| 11/09/15 | Standard Prints | .30 |
| 11/09/15 | Standard Prints | 3.60 |
| 11/09/15 | Standard Prints | 4.60 |
| 11/09/15 | Standard Prints | 6.30 |
| 11/09/15 | Standard Prints | 13.70 |
| 11/09/15 | Standard Prints | .10 |
| 11/09/15 | Standard Prints | 5.20 |
| 11/09/15 | Standard Prints | .20 |
| 11/09/15 | Standard Prints | 10.30 |
| 11/09/15 | Color Copies or Prints | .90 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | 1.50 |
| 11/09/15 | Color Prints | .30 |
| 11/09/15 | Color Prints | .30 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 1.20 |
| 11/09/15 | Color Prints | 10.80 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 2.40 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | 2.70 |
| 11/09/15 | Color Prints | 142.50 |
| 11/09/15 | Color Prints | 3.00 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 3.60 |
| 11/09/15 | Color Prints | 38.40 |
| 11/09/15 | Color Prints | 9.30 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 24.60 |
| 11/09/15 | Color Prints | .30 |
| 11/09/15 | Color Prints | 1.20 |
| 11/09/15 | Color Prints | 38.40 |
| 11/09/15 | Color Prints | 41.40 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Billie Williamson | 187.16 |
| 11/09/15 | Steven Serajeddini, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Restructuring | 694.20 |
| 11/09/15 | Anna Terteryan, Airfare, Philadelphia, PA 11/10/2015 to 11/10/2015, Flight to Philadelphia. Trial. | 766.10 |
| 11/09/15 | Josh Urban, Airfare, Wilmington, DE 11/11/2015 to 11/11/2015, Flight from Chicago, IL to Philadelphia, PA (Headed to Wilmington, DC) | 158.10 |
| 11/09/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/09/15 | Stephanie Ding, Agency Fee, Confirmation Hearing in Wilmington, DE | 58.00 |
| 11/09/15 | Nick Laird, Airfare, Philadelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | 694.20 |
| 11/09/15 | Nick Laird, Agency Fee, Attend trial. | 21.00 |
| 11/09/15 | Marc Kieselstein, Airfare, New York 11/10/2015 to 11/15/2015, Client Meeting NY and Hearing. | 707.98 |
| 11/09/15 | Marc Kieselstein, Agency Fee, Client Meeting NY and Hearing. | 58.00 |
| 11/09/15 | Marc Kieselstein, Rail, Wilmington, Delaware 11/11/2015 to 11/11/2015, Client Meeting NY and Hearing. | 138.00 |
| 11/09/15 | Howard Kaplan, Airfare, Phillladelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | 694.02 |
| 11/09/15 | Howard Kaplan, Agency Fee, Attend trial. | 58.00 |
| 11/09/15 | Ken Sturek, Rail, Wilmington, DE 11/11/2015 to 11/13/2015, Provide trial support at confirmation hearing | 138.00 |
| 11/09/15 | Ken Sturek, Agency Fee, Provide trial support at confirmation hearing | 21.00 |
| 11/09/15 | Meghan Rishel, Agency Fee, Attend plan confirmation trial. | 10.00 |
| 11/09/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, Pennsylvania 11/11/2015 to 11/13/2015, Court Hearing | 634.26 |
| 11/09/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/09/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, pick up at 655 Fifteenth St Nw, Washington, DC, drop off at Reagan National Airport-10/02/15. | 55.38 |
| 11/09/15 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC- Transportation to/from airport- 10/15/15 Pickup at 912 F Street Northwest, Washington DC, Dropoff at Union Station, Washington DC | 49.70 |
| 11/09/15 | John Pitts, Transportation To/From Airport, Attend and participate in TCEH meetings pickup at LGA dropoff at 5 E 55th St, New York, NY | 75.00 |
| 11/09/15 | Cyril Jones, Transportation To/From Airport, Attend TCEH meetings, pickup at Express Rd, Newark, NJ dropoff at 2-22 E 56th St, New York, NY | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at 521 Longwood Ave, Glencoe, IL dropoff at ORD, Chicago, IL | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, Pickup at LGA dropoff at St Regis Hotel, New York, NY | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Pickup at Madison Ave, New York, NY dropoff at New York NY Meeting | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Pick up at Ohare airport dropoff at 521 Longwood Ave, Glencoe, IL Meeting | 75.00 |
| 11/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/09/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Confirmation Hearing | 11.14 |
| 11/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.14 |
| 11/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.56 |
| 11/09/15 | Emily Geier, Taxi, OT Transportation. | 22.00 |
| 11/09/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 11/10/15 | Robert Orren, Teleconference, Telephonic hearing. | 44.00 |
| 11/10/15 | Robert Orren, Teleconference, Telephonic hearing. | 44.00 |
| 11/10/15 | Marc Kieselstein, Internet, Client Meeting NY and Hearing. | 15.99 |
| 11/10/15 | Jonathan Ganter, Internet, Trial | 6.95 |
| 11/10/15 | Standard Prints | 5.40 |
| 11/10/15 | Standard Prints | .10 |
| 11/10/15 | Standard Prints | 4.60 |
| 11/10/15 | Standard Prints | 3.80 |
| 11/10/15 | Standard Prints | .90 |
| 11/10/15 | Standard Prints | 60.20 |
| 11/10/15 | Standard Prints | 5.10 |
| 11/10/15 | Standard Prints | 2.00 |
| 11/10/15 | Standard Prints | .60 |
| 11/10/15 | Standard Prints | 2.80 |
| 11/10/15 | Standard Prints | 33.70 |
| 11/10/15 | Standard Prints | .80 |
| 11/10/15 | Standard Prints | 16.80 |
| 11/10/15 | Standard Prints | 4.90 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | 4.50 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | 2.40 |
| 11/10/15 | Color Prints | 1.80 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | 2.10 |
| 11/10/15 | Color Prints | 2.10 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | 12.00 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | 1.80 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 3.00 |
| 11/10/15 | Color Prints | 1.80 |
| 11/10/15 | Color Prints | 9.90 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | John Pitts, Taxi, Attend and participate in TCEH meetings. | 11.15 |
| 11/10/15 | Cyril Jones, Taxi, Attend TCEH meetings. | 7.56 |
| 11/10/15 | Cyril Jones, Taxi, Attend TCEH meetings. | 8.75 |
| 11/10/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 10.00 |
| 11/10/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 12.00 |
| 11/10/15 | Marc Kieselstein, Taxi, Client Meeting NY and Hearing. | 7.54 |
| 11/10/15 | Holly Trogdon, Taxi, Confirmation Trial | 13.90 |
| 11/10/15 | Holly Trogdon, Taxi, Confirmation Trial | 6.60 |
| 11/10/15 | Meghan Rishel, Taxi, Attend plan confirmation trial. | 7.00 |
| 11/10/15 | Jonathan Ganter, Taxi, Trial | 17.06 |
| 11/10/15 | Jonathan Ganter, Taxi, Trial | 12.00 |
| 11/10/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/10/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/10/15 | Josh Urban, Airfare, Chicago, IL 11/13/2015 to 11/13/2015, Flight from Philadelphia, PA to Chicago, IL | 347.10 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/10/15 | Stephanie Ding, Rail, Wilmington, DE 11/10/2015 to 11/13/2015, Confirmation Hearing in Wilmington DE | 138.00 |
| 11/10/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0662126097 | 58.00 |
| 11/10/15 | Spencer Winters, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Court Hearing / American Tkt #0017724386042 | 694.20 |
| 11/10/15 | Holly Trogdon, Rail, Wilmington, DE 11/10/2015 to 11/10/2015, Confirmation Trial | 121.00 |
| 11/10/15 | Meghan Rishel, Rail, Washington DC to Wilmington DE 11/10/2015 to 11/10/2015, Attend plan confirmation trial. | 99.00 |
| 11/10/15 | Josh Urban, Airfare, Philadelphia, PA 11/18/2015 to 11/18/2015, Travel from Chicago, IL to Philadelphia, PA. | 347.10 |
| 11/10/15 | Jonathan Ganter, Rail, Wilmington, DE 11/10/2015 to 11/10/2015, Trial | 138.00 |
| 11/10/15 | Jonathan Ganter, Agency Fee, Trial | 58.00 |
| 11/10/15 | Jonathan Ganter, Rail, Wilmington, DE 11/10/2015 to 11/10/2015, Trial | -53.00 |
| 11/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/10/15 | John Pitts, Travel Meals, New York, NY Attend and participate in TCEH meetings. | 40.00 |
| 11/10/15 | Anna Terteryan, Travel Meals, San Francisco, CA Trial. | 10.01 |
| 11/10/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 9.00 |
| 11/10/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 25.78 |
| 11/10/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 40.00 |
| 11/10/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting NY and Hearing. | 40.00 |
| 11/10/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting NY and Hearing. | 32.93 |
| 11/10/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting NY and Hearing. | 40.00 |
| 11/10/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 11/10/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring Steven Serajeddini, Spencer Winters | 82.39 |
| 11/10/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Spencer Winters, Steven Serajeddini | 120.00 |
| 11/10/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Trial | 6.00 |
| 11/10/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Trial | 7.25 |
| 11/10/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Trial | 6.03 |
| 11/10/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing | 40.00 |
| 11/10/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing | 7.99 |
| 11/10/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 34.50 |
| 11/10/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,854.50 |
| 11/10/15 | Emily Geier, Taxi, OT Transportation. | 24.00 |
| 11/10/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 11/10/2015 | 20.00 |
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. | 198.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. | 198.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 142.00 |
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236363. | 219.00 |
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236391. | 219.00 |
| 11/11/15 | Standard Prints | 5.20 |
| 11/11/15 | Standard Prints | 2.80 |
| 11/11/15 | Standard Prints | 1.60 |
| 11/11/15 | Standard Prints | 1.50 |
| 11/11/15 | Standard Prints | .50 |
| 11/11/15 | Standard Prints | .90 |
| 11/11/15 | Standard Prints | 1.50 |
| 11/11/15 | Standard Prints | .10 |
| 11/11/15 | Standard Prints | 3.30 |
| 11/11/15 | Standard Prints | 1.70 |
| 11/11/15 | Standard Prints | 2.30 |
| 11/11/15 | Standard Prints | 1.70 |
| 11/11/15 | Standard Prints | 4.70 |
| 11/11/15 | Color Prints | .30 |
| 11/11/15 | Color Prints | 4.80 |
| 11/11/15 | Color Prints | 5.40 |
| 11/11/15 | Color Prints | 1.80 |
| 11/11/15 | Color Prints | 41.40 |
| 11/11/15 | Overnight Delivery, Fed Exp to:ATT: STEVEN SERAJEDDINI,WILMINGTON,DE from:Steve Serajeddini | 80.35 |
| 11/11/15 | John Pitts, Taxi, Attend and participate in TCEH meetings. | 6.85 |
| 11/11/15 | Marc Kieselstein, Taxi, Client Meeting NY and Hearing. | 11.40 |
| 11/11/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing | 50.00 |
| 11/11/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing -- paid cash | 10.00 |
| 11/11/15 | John Pitts, Lodging, New York, NY 11/09/2015 to 11/11/2015, Attend and participate in TCEH meetings. | 1,000.00 |
| 11/11/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/11/15 | Josh Urban, Lodging, Wilmington, De 11/11/2015 to 11/13/2015, Hotel room charges and taxes | 251.90 |
| 11/11/15 | Cyril Jones, Lodging, New York, NY 11/09/2015 to 11/11/2015, Attend TCEH meetings. | 1,050.00 |
| 11/11/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/11/15 | Marc Kieselstein, Lodging, New York, NY 11/10/2015 to 11/11/2015, Client Meeting NY and Hearing. | 402.84 |
| 11/11/15 | Anna Terteryan, Airfare, San Francisco, CA 11/14/2015 to 11/14/2015, Return flight to SFO. Trial. | 852.97 |
| 11/11/15 | Anna Terteryan, Agency Fee, Return flight to SFO. Trial. | 21.00 |
| 11/11/15 | Aparna Yenamandra, Rail, Wilmington, DE 11/12/2015 to 11/12/2015, Attend hearing. | 138.00 |
| 11/11/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/11/15 | Ken Dyche, Airfare, Philadelphia, PA 11/18/2015 to 11/18/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/11/15 | John Pitts, Transportation To/From Airport,pickup at 619 Lexington Ave, New York, NY dropoff at E End Rd, East Elmhurst, NY Attend and participate in TCEH meetings. | 63.66 |
| 11/11/15 | Josh Urban, Transportation To/From Airport, Taxi from Philadelphia, PA Airport to Wilmington, DE hotel. | 67.28 |
| 11/11/15 | Cyril Jones, Transportation To/From Airport, pickup at 148 W 55th St, New York, NY dropoff at Brewster Rd, Newark, NJ, Attend TCEH meetings. | 75.00 |
| 11/11/15 | Howard Kaplan, Transportation To/From Airport, Attend trial. | 44.55 |
| 11/11/15 | Howard Kaplan, Transportation To/From Airport, pickup at 525-531 W Roscoe St, Chicago, IL dropoff at Ohare Airport, Attend trial. | 24.88 |
| 11/11/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support. | 70.27 |
| 11/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STS WILMINGTON DE | 125.00 |
| 11/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |
| 11/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/11/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 6.37 |
| 11/11/15 | Josh Urban, Travel Meals, Chicago, IL Breakfast | 5.64 |
| 11/11/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 36.57 |
| 11/11/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 38.39 |
| 11/11/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 11/11/15 | Spencer Winters, Travel Meals, Wilmington, DE Court Hearing | 28.00 |
| 11/11/15 | Howard Kaplan, Travel Meals, Chicago, IL Attend trial. | 13.37 |
| 11/11/15 | Nick Laird, Travel Meals, Chicago, IL Attend trial. | 8.01 |
| 11/11/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Howard Kaplan, Holly Trogdon | 53.00 |
| 11/11/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 12.00 |
| 11/11/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 40.00 |
| 11/11/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 30.00 |
| 11/11/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 11/11/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Trial | 12.00 |
| 11/11/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Trial | 14.00 |
| 11/11/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 40.00 |
| 11/11/15 | Ken Dyche, Travel Meals, Chicago, IL Onsite trial technology and graphics support. | 6.08 |
| 11/11/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 6.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/11/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing | 30.40 |
| 11/11/15 | John Pitts, Travel Meals, New York, NY Attend and participate in TCEH meetings. | 40.00 |
| 11/11/15 | Cyril Jones, Parking, Houston, Texas Parking at airport to attend TCEH meetings. | 49.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 149.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 170.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 184.00 |
| 11/11/15 | Anthony Sexton, Overtime Meals - Attorney, working late | 20.00 |
| 11/11/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, Equipment rental for period 11/2- 12/1. | 915.07 |
| 11/12/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 11/12/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236366. | 170.00 |
| 11/12/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236394. | 170.00 |
| 11/12/15 | Standard Prints | .10 |
| 11/12/15 | Standard Prints | 9.60 |
| 11/12/15 | Standard Prints | .40 |
| 11/12/15 | Standard Prints | 2.80 |
| 11/12/15 | Standard Prints | .40 |
| 11/12/15 | Standard Prints | .60 |
| 11/12/15 | Standard Prints | .50 |
| 11/12/15 | Standard Prints | 1.20 |
| 11/12/15 | Color Prints | .30 |
| 11/12/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/12/15 | Josh Urban, Lodging, Wilmington, De 11/11/2015 to 11/13/2015, Hotel room charges and taxes | 196.90 |
| 11/12/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/12/15 | Nick Laird, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Attend trial. | 700.00 |
| 11/12/15 | Aparna Yenamandra, Lodging, Wilmington, DE 11/11/2015 to 11/12/2015, Attend hearing | 284.90 |
| 11/12/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel balance | 315.44 |
| 11/12/15 | Ken Dyche, Airfare, Chicago, IL 11/13/2015 to 11/13/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/12/15 | Edward Sassower, Rail, Wilmington, DE 11/13/2015 to 11/13/2015, Attend hearing. | 138.00 |
| 11/12/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 11/12/15 | Aparna Yenamandra, Rail, New York 11/12/2015 to 11/12/2015, Attend hearing. | 123.00 |
| 11/12/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 10.00 |
| 11/12/15 | Josh Urban, Travel Meals, Wilimington, DE Breakfast | 6.10 |
| 11/12/15 | Josh Urban, Travel Meals, Wilimington, DE Lunch | 9.50 |
| 11/12/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend trial. | 4.50 |
| 11/12/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend trial. | 15.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 40.00 |
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 3.99 |
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Howard Kaplan, Holly Trogdon | 91.00 |
| 11/12/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 21.00 |
| 11/12/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | -6.00 |
| 11/12/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. Josh Urban | 80.00 |
| 11/12/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 18.10 |
| 11/12/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing Holly Trogdon, Anna Terteryan | 120.00 |
| 11/12/15 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend hearing. Stacey Dore-EFH, Billie Williamson-EFH, Cecily Gooch-EFH, Anna Terteryan, Holly Trogdon | 120.00 |
| 11/12/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 20.00 |
| 11/12/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 2.00 |
| 11/12/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.55 |
| 11/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/12/2015 | 20.00 |
| 11/12/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 11/12/2015 | 20.00 |
| 11/13/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236367. | 205.00 |
| 11/13/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236396. | 205.00 |
| 11/13/15 | Standard Prints | 1.00 |
| 11/13/15 | Standard Prints | 1.30 |
| 11/13/15 | Standard Prints | 1.00 |
| 11/13/15 | Standard Prints | .70 |
| 11/13/15 | Standard Prints | 9.20 |
| 11/13/15 | Standard Prints | 4.50 |
| 11/13/15 | Standard Prints | 1.80 |
| 11/13/15 | Standard Prints | 4.20 |
| 11/13/15 | Standard Prints | 8.00 |
| 11/13/15 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Alexander Davis | 38.41 |
| 11/13/15 | Overnight Delivery, Fed Exp to:Kris Moldovan, DALLAS,TX from:Alexander Davis | 36.79 |
| 11/13/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 5.75 |
| 11/13/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 18.00 |
| 11/13/15 | Holly Trogdon, Taxi, Confirmation Trial | 13.76 |
| 11/13/15 | Holly Trogdon, Taxi, Confirmation Trial | 5.75 |
| 11/13/15 | Holly Trogdon, Taxi, Confirmation Trial | 6.88 |
| 11/13/15 | Edward Sassower, Taxi, Taxi to court | 10.00 |
| 11/13/15 | Meghan Rishel, Taxi, Attend plan confirmation trial. | 34.14 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/13/15 | Jonathan Ganter, Taxi, Trial | 5.75 |
| 11/13/15 | Jonathan Ganter, Taxi, Trial | 15.15 |
| 11/13/15 | Steven Serajeddini, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Restructuring | 875.60 |
| 11/13/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/13/15 | Stephanie Ding, Lodging, Wilmington DE 11/10/2015 to 11/13/2015, Confirmation Hearing in Wilmington DE. | 557.70 |
| 11/13/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/13/15 | Howard Kaplan, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Attend trial. | 700.00 |
| 11/13/15 | Holly Trogdon, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Confirmation Trial | 1,050.00 |
| 11/13/15 | Ken Dyche, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Onsite trial technology and graphics support. | 492.80 |
| 11/13/15 | Brenton Rogers, Lodging, Wilmington, Delaware 11/09/2015 to 11/13/2015, Confirmation Hearing | 700.00 |
| 11/13/15 | Meghan Rishel, Lodging, Wilmington DE 11/11/2015 to 11/13/2015, Attend plan confirmation trial. | 557.70 |
| 11/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/11/2015 to 11/11/2015, Court Hearing | 284.90 |
| 11/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/11/2015 to 11/13/2015, Court Hearing | 284.90 |
| 11/13/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Trial | 557.70 |
| 11/13/15 | Stephanie Ding, Rail, Washington D.C. 11/10/2015 to 11/13/2015, Confirmation Hearing in Wilmington DE | 138.00 |
| 11/13/15 | Stephanie Ding, Agency Fee, Confirmation Hearing in Wilmington, DE | 58.00 |
| 11/13/15 | Holly Trogdon, Rail, Washington, DC 11/13/2015 to 11/13/2015, Confirmation Trial | 138.00 |
| 11/13/15 | Holly Trogdon, Agency Fee, Confirmation Trial | 58.00 |
| 11/13/15 | Howard Kaplan, Airfare, Philadelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | -347.10 |
| 11/13/15 | Howard Kaplan, Airfare, Philadelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | 108.10 |
| 11/13/15 | Howard Kaplan, Agency Fee, Attend trial. | 58.00 |
| 11/13/15 | Ken Sturek, Rail, Wilmington, DE 11/11/2015 to 11/13/2015, Provide trial support at confirmation hearing | 39.00 |
| 11/13/15 | Edward Sassower, Rail, New York 11/13/2015 to 11/13/2015, Attend hearing. | 138.00 |
| 11/13/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 11/13/15 | Meghan Rishel, Agency Fee, Attend plan confirmation trial. | 10.00 |
| 11/13/15 | Meghan Rishel, Rail, Wilmington DE to Washington DC 11/20/2015 to 11/20/2015, Attend plan confirmation trial. | 138.00 |
| 11/13/15 | Chad Husnick, Airfare, Philadelphia, PA 11/18/2015 to 11/20/2015, Restructuring | 694.20 |
| 11/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/13/15 | Jonathan Ganter, Rail, Washington, DC 11/13/2015 to 11/13/2015, Trial | 138.00 |
| 11/13/15 | Jonathan Ganter, Agency Fee, Trial | 58.00 |
| 11/13/15 | Josh Urban, Transportation To/From Airport, Taxi from 328 Widel Ave,New castle, DE to Philadelphia, PA airport. | 91.58 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 11/13/15 | Ken Dyche, Transportation To/From Airport, pick up at Onsite trial technology and graphics support. | 75.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 920 N KING ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at WILMINGTON 920 N KING ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Billie Williamson (client), pick up at WILMINGTON 920 N Kings St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. B Williamson-EHF | 23.75 |
| 11/13/15 | Josh Urban, Travel Meals, Philadelphia, PA Dinner at airport. | 33.73 |
| 11/13/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend trial. | 4.50 |
| 11/13/15 | Howard Kaplan, Travel Meals, Philadelphia, PA Attend trial. | 11.85 |
| 11/13/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Howard Kaplan, Jonathan Ganter | 29.00 |
| 11/13/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 2.70 |
| 11/13/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 4.24 |
| 11/13/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 3.18 |
| 11/13/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 40.00 |
| 11/13/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 9.00 |
| 11/13/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Trial | 7.95 |
| 11/13/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 16.10 |
| 11/13/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 12.71 |
| 11/13/15 | Ken Dyche, Parking, Chicago, IL Onsite trial technology and graphics support. | 87.00 |
| 11/13/15 | Natasha Hwangpo, Taxi, OT Taxi | 13.56 |
| 11/13/15 | Rebecca Chaikin, Taxi, OT taxi. | 34.56 |
| 11/14/15 | Chad Husnick, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Restructuring | 1,139.60 |
| 11/14/15 | Ken Sturek, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Provide trial support at confirmation hearing -- paid cash | 371.80 |
| 11/14/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 50.30 |
| 11/14/15 | Anna Terteryan, Transportation To/From Airport, Cab from Hotel to Airport. Trial. | 75.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/14/15 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to 1232 Crane St, Mendo Park, CA Trial. | 38.86 |
| 11/14/15 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 8.10 |
| 11/14/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 39.20 |
| 11/14/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Client Meeting NY and Hearing. | 20.00 |
| 11/14/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Spencer Winters, Steven Serajeddini | 80.00 |
| 11/14/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 238.00 |
| 11/15/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier deliveries | 66.20 |
| 11/15/15 | Marc Kieselstein, Lodging, Wellmington, Delaware 11/11/2015 to 11/15/2015, Client Meeting NY and Hearing. | 1,139.60 |
| 11/15/15 | Justin Sowa, Airfare, New York, New York 11/16/2015 to 11/16/2015, Deposition. | 558.10 |
| 11/15/15 | Justin Sowa, Agency Fee, Deposition. | 58.00 |
| 11/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 11/18/2015 to 11/20/2015, Court Hearing | 634.26 |
| 11/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 11/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/15/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 15.00 |
| 11/15/15 | Marc Kieselstein, Parking, Chicago, IL Parking for trip to NY-Delaware - 11-10-11-15 travel. | 173.00 |
| 11/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Copy of article on club deals. | 39.95 |
| 11/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Search Texas Secretary of State corporations database. | 1.03 |
| 11/16/15 | Justin Sowa, Internet, Internet on the plane. Deposition. | 39.95 |
| 11/16/15 | Standard Prints | 2.30 |
| 11/16/15 | Standard Prints | .40 |
| 11/16/15 | Standard Prints | 5.60 |
| 11/16/15 | Standard Prints | 6.40 |
| 11/16/15 | Standard Prints | 7.30 |
| 11/16/15 | Standard Prints | 29.30 |
| 11/16/15 | Standard Prints | .80 |
| 11/16/15 | Standard Prints | 12.70 |
| 11/16/15 | Standard Prints | .70 |
| 11/16/15 | Standard Prints | 10.50 |
| 11/16/15 | Standard Prints | .30 |
| 11/16/15 | Standard Prints | 4.50 |
| 11/16/15 | Standard Prints | .40 |
| 11/16/15 | Standard Prints | 2.00 |
| 11/16/15 | Standard Prints | 12.30 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/16/15 | Standard Prints | 2.90 |
| 11/16/15 | Standard Prints | 4.00 |
| 11/16/15 | Standard Prints | .30 |
| 11/16/15 | Standard Prints | 1.60 |
| 11/16/15 | Standard Prints | 7.10 |
| 11/16/15 | Color Prints | 1.20 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .60 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 2.40 |
| 11/16/15 | Color Prints | 2.40 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 1.80 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 1.20 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .60 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 3.00 |
| 11/16/15 | Overnight Delivery, Fed Exp to:Bryan Stephany, WILMINGTON,NC from:Patrice Britt | 21.37 |
| 11/16/15 | Overnight Delivery, Fed Exp to:Jeff Lula, WILMINGTON,DE from:Mailroom | 35.06 |
| 11/16/15 | Overnight Delivery, Fed Exp to:BRENTON A ROGERS (GUEST),WILMINGTON,DE from:BRENTON A ROGERS | 23.39 |
| 11/16/15 | Overnight Delivery, Fed Exp to:BRENTON A ROGERS (GUEST),WILMINGTON,DE from:BRENTON A ROGERS | 18.57 |
| 11/16/15 | Justin Sowa, Lodging, New York, New York 11/16/2015 to 11/18/2015, Deposition. | 461.35 |
| 11/16/15 | Spencer Winters, Airfare, Philadelphia, PA 11/18/2015 to 11/20/2015, Court Hearing | 694.20 |
| 11/16/15 | Spencer Winters, Agency Fee, Court Hearing | 21.00 |
| 11/16/15 | Brenton Rogers, Airfare, New York, New York 11/16/2015 to 11/16/2015, Confirmation Hearings | 390.84 |
| 11/16/15 | Brenton Rogers, Agency Fee, Confirmation Hearings | 58.00 |
| 11/16/15 | Kevin Chang, Airfare, Philadelphia, PA 11/17/2015 to 11/17/2015, Airfare for Departure SFO - PHL on 11/17 for United ticket no. 7725114651.  EFH Trial. | 852.97 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/16/15 | Kevin Chang, Agency Fee, Agency fee.  EFH Trial. | 58.00 |
| 11/16/15 | Justin Sowa, Rail, Wilmington, DE 11/18/2015 to 11/18/2015, Amtrak from New York to Wilmington for trial.  Trial. | 138.00 |
| 11/16/15 | Anna Terteryan, Airfare, Philadelphia, Pennsylvania 11/17/2015 to 11/17/2015, Trial. | 852.97 |
| 11/16/15 | Anna Terteryan, Agency Fee, Trial. | 21.00 |
| 11/16/15 | Steven Serajeddini, Airfare, Chicago, IL 11/18/2015 to 11/13/2015, Restructuring | 38.00 |
| 11/16/15 | Justin Sowa, Travel Meals, San Francisco, CA Deposition. | 16.12 |
| 11/16/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,972.50 |
| 11/16/15 | Kevin Chang, Taxi, Overtime taxi from office to home on 11/16. | 13.40 |
| 11/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/17/15 | Kevin Chang, Internet,11/17/2015. EFH Trial. | 15.99 |
| 11/17/15 | Kevin Chang, Internet, 11/17/15.   EFH Trial. | 4.95 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 1.40 |
| 11/17/15 | Standard Prints | 21.50 |
| 11/17/15 | Standard Prints | 42.70 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 5.20 |
| 11/17/15 | Standard Prints | .60 |
| 11/17/15 | Standard Prints | 4.30 |
| 11/17/15 | Standard Prints | .20 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 10.90 |
| 11/17/15 | Standard Prints | 1.30 |
| 11/17/15 | Standard Prints | 8.40 |
| 11/17/15 | Standard Prints | .20 |
| 11/17/15 | Standard Prints | .50 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 1.00 |
| 11/17/15 | Standard Prints | 2.10 |
| 11/17/15 | Standard Prints | .40 |
| 11/17/15 | Standard Prints | 10.30 |
| 11/17/15 | Standard Prints | .40 |
| 11/17/15 | Standard Prints | 4.80 |
| 11/17/15 | Color Prints | 3.30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | .90 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .90 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.20 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | 2.10 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | 12.60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.20 |
| 11/17/15 | Color Prints | .90 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | 2.40 |
| 11/17/15 | Production Blowbacks | 140.90 |
| 11/17/15 | Production Blowbacks | 295.00 |
| 11/17/15 | Production Blowbacks | 154.30 |
| 11/17/15 | Production Blowbacks | 184.50 |
| 11/17/15 | Overnight Delivery, Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 17.44 |
| 11/17/15 | Overnight Delivery, Fed Exp to:Mark McKane (GUEST),WILMINGTON,DE from:Mark McKane | 112.97 |
| 11/17/15 | Overnight Delivery, Fed Exp to:Andrew McGaan c/o Jason Madron WILMINGTON,DE from:Andrew McGaan | 49.71 |
| 11/17/15 | Brenton Rogers, Taxi, Confirmation Hearings | 10.00 |
| 11/17/15 | Jonathan Ganter, Taxi, Trial | 15.68 |
| 11/17/15 | Jonathan Ganter, Taxi, Trial | 12.00 |
| 11/17/15 | Holly Trogdon, Lodging, Wilmington, DE 11/16/2015 to 11/17/2015, Confirmation Trial | 350.00 |
| 11/17/15 | Kevin Chang, Lodging, Wilmington, DE 11/17/2015 to 11/18/2015, Room at Marriott on 11/17/15. EFH Trial. | 281.60 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/17/15 | Justin Sowa, Lodging, New York, New York 11/16/2015 to 11/18/2015, Deposition. | 461.35 |
| 11/17/15 | Anna Terteryan, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial. | 185.90 |
| 11/17/15 | Jeffery Lula, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Attend Hearings | 1,050.00 |
| 11/17/15 | Stephanie Ding, Agency Fee, Travel to Wilmington DE for Confirmation Hearing. | 58.00 |
| 11/17/15 | Ken Sturek, Rail, Wilmington, DE 11/18/2015 to 11/20/2015, Provide trial support at confirmation hearing | 138.00 |
| 11/17/15 | Ken Sturek, Agency Fee, Provide trial support at confirmation hearing | 21.00 |
| 11/17/15 | Stephanie Ding, Rail, Wilmington DE 11/18/2015 to 11/20/2015, Travel to Wilmington DE for Confirmation Hearing. | 138.00 |
| 11/17/15 | Jonathan Ganter, Rail, Wilmington, DE 11/17/2015 to 11/17/2015, Trial | 138.00 |
| 11/17/15 | Jonathan Ganter, Agency Fee, Trial | 58.00 |
| 11/17/15 | Kevin Chang, Baggage Fee, Baggage fee on 11/17/15. EFH Trial. | 35.00 |
| 11/17/15 | Marc Kieselstein, Agency Fee, Hearing in Delaware | 58.00 |
| 11/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREET WILMINGTON DE | 125.00 |
| 11/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 601 LEXINGTON AVE NEW YORK NY | 100.00 |
| 11/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, KEVIN CHANG, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1102 N WEST ST WILMINGTON DE | 125.00 |
| 11/17/15 | Justin Sowa, Transportation To/From Airport, Taxi from airport to hotel. Deposition. | 70.01 |
| 11/17/15 | Jeffery Lula, Transportation To/From Airport, Attend Hearings | 68.42 |
| 11/17/15 | Brenton Rogers, Travel Meals, New York, New York Confirmation Hearings | 40.00 |
| 11/17/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Confirmation Hearings | 5.75 |
| 11/17/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 40.00 |
| 11/17/15 | Kevin Chang, Travel Meals, San Francisco, CA Breakfast at SFO airport on 11/17/15. EFH Trial. Anna Terteryan | 62.25 |
| 11/17/15 | Kevin Chang, Travel Meals, Wilmington, DE Dinner on 11/17/15. EFH Trial. | 25.50 |
| 11/17/15 | Justin Sowa, Travel Meals, New York, New York Deposition. | 20.35 |
| 11/17/15 | Justin Sowa, Travel Meals, New York, New York Deposition. | 41.30 |
| 11/17/15 | Jeffery Lula, Travel Meals, Wilmington, DE Attend Hearings | 30.20 |
| 11/17/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 2,184.00 |
| 11/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 22.30 |
| 11/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 11/18/15 | Justin Sowa, Internet, Trial. | 6.95 |
| 11/18/15 | Standard Prints | .80 |
| 11/18/15 | Standard Prints | .10 |
| 11/18/15 | Standard Prints | .50 |
| 11/18/15 | Standard Prints | .10 |
| 11/18/15 | Standard Prints | 2.10 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/18/15 | Standard Prints | 4.80 |
| 11/18/15 | Standard Prints | .20 |
| 11/18/15 | Standard Prints | 1.40 |
| 11/18/15 | Standard Prints | .50 |
| 11/18/15 | Standard Prints | 2.20 |
| 11/18/15 | Standard Prints | .60 |
| 11/18/15 | Color Prints | 2.70 |
| 11/18/15 | Color Prints | 3.60 |
| 11/18/15 | Color Prints | 981.00 |
| 11/18/15 | Color Prints | 7.20 |
| 11/18/15 | Overnight Delivery, Fed Exp to:David Reynolds, WASHINGTON,DC from:Ken Sturek | 61.14 |
| 11/18/15 | Brenton Rogers, Taxi, Confirmation Hearings | 11.62 |
| 11/18/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 11.83 |
| 11/18/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 6.85 |
| 11/18/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing | 50.00 |
| 11/18/15 | Justin Sowa, Taxi, Taxi from hotel to Amtrak. Deposition. | 6.45 |
| 11/18/15 | Steven Serajeddini, Taxi, Restructuring | 15.00 |
| 11/18/15 | Spencer Winters, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Court Hearing | 196.90 |
| 11/18/15 | Brenton Rogers, Lodging, New York, New York 11/17/2015 to 11/18/2015, Confirmation Hearings | 500.00 |
| 11/18/15 | Chad Husnick, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Restructuring | 569.80 |
| 11/18/15 | Justin Sowa, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Trial. | 218.90 |
| 11/18/15 | Anna Terteryan, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial. | 185.90 |
| 11/18/15 | Brenton Rogers, Rail, Wilmington, Delaware 11/18/2015 to 11/18/2015, Confirmation Hearings | 126.00 |
| 11/18/15 | Marc Kieselstein, Airfare, Philadelphia 11/18/2015 to 11/20/2015, Hearing in Delaware | 567.10 |
| 11/18/15 | Ken Dyche, Baggage Fee, Onsite trial technology and graphics support. | 100.00 |
| 11/18/15 | Jeffery Lula, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Attend Hearings | 163.80 |
| 11/18/15 | Spencer Winters, Transportation To/From Airport, pick up at 300 N. LaSalle St., Chicago, IL, drop off at O'Hare airport, Court Hearing | 75.00 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 130.80 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/18/15 | Josh Urban, Transportation To/From Airport, Taxi from Dulles International Airport to hotel in Wilmington, DE. | 75.00 |
| 11/18/15 | Steven Serajeddini, Transportation To/From Airport, pick up at 624 Milam St, Houston, TX, drop off at Houston Airport, Restructuring | 75.00 |
| 11/18/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support. | 71.76 |
| 11/18/15 | Ken Dyche, Transportation To/From Airport, pick up at O'Hare airport, drop off at 3201 Bromley Ln, Aurora, IL, Onsite trial technology and graphics support. | 75.00 |
| 11/18/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearings | 40.00 |
| 11/18/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 11/18/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 27.00 |
| 11/18/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 39.00 |
| 11/18/15 | Kevin Chang, Travel Meals, Wilmington, DE Breakfast on 11/18/15. EFH Trial. | 8.98 |
| 11/18/15 | Kevin Chang, Travel Meals, Wilmington, DE Dinner in room on 11/18.   EFH Trial. | 34.40 |
| 11/18/15 | Justin Sowa, Travel Meals, Wilmington, DE Trial. | 4.75 |
| 11/18/15 | Josh Urban, Travel Meals, Chicago, IL Breakfast | 8.84 |
| 11/18/15 | Josh Urban, Travel Meals, Washington DC Lunch | 13.92 |
| 11/18/15 | Josh Urban, Travel Meals, Wilimngton, DE Dinner | 16.40 |
| 11/18/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | 24.00 |
| 11/18/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 6.67 |
| 11/18/15 | Ken Dyche, Travel Meals, Chicago, IL Onsite trial technology and graphics support. | 6.08 |
| 11/18/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 22.00 |
| 11/18/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. Josh Urban | 40.00 |
| 11/18/15 | Andrew McGaan, Travel Meals, Chicago, IL Court Hearing | 20.99 |
| 11/18/15 | Andrew McGaan, Travel Meals, Chicago, IL Court Hearing | 15.76 |
| 11/18/15 | Jeffery Lula, Travel Meals, Wilmington, DE Attend Hearings | 14.00 |
| 11/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 11/18/15 | Jeffery Lula, Hotel - Other, Attend Hearings - Lodging, Wilmington, DE | 199.00 |
| 11/19/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236368. | 212.00 |
| 11/19/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236399. | 226.00 |
| 11/19/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 72.00 |
| 11/19/15 | Standard Prints | .80 |
| 11/19/15 | Standard Prints | 4.20 |
| 11/19/15 | Standard Prints | 6.00 |
| 11/19/15 | Standard Prints | .10 |
| 11/19/15 | Standard Prints | 13.80 |
| 11/19/15 | Standard Prints | 27.30 |
| 11/19/15 | Standard Prints | .30 |
| 11/19/15 | Standard Prints | .80 |
| 11/19/15 | Color Prints | 4.50 |
| 11/19/15 | Color Prints | 30.60 |
| 11/19/15 | Color Prints | 9.90 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/15 | Color Prints | 3.90 |
| 11/19/15 | Color Prints | 16.80 |
| 11/19/15 | Color Prints | 227.40 |
| 11/19/15 | Color Prints | 3.90 |
| 11/19/15 | Color Prints | 12.90 |
| 11/19/15 | Color Prints | 10.50 |
| 11/19/15 | Production Blowbacks | 64.50 |
| 11/19/15 | Overnight Delivery, Fed Exp to:TONY HORTON,DALLAS, TX from:MAILROOM | 30.33 |
| 11/19/15 | Brenton Rogers, Taxi, Confirmation Hearings | 17.00 |
| 11/19/15 | Brenton Rogers, Taxi, Confirmation Hearings | 42.24 |
| 11/19/15 | Chad Husnick, Taxi, Restructuring | 17.43 |
| 11/19/15 | Spencer Winters, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Court Hearing | 196.90 |
| 11/19/15 | Justin Sowa, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Trial. | 218.90 |
| 11/19/15 | Anna Terteryan, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial. | 185.90 |
| 11/19/15 | Brenton Rogers, Airfare, Chicago, Illinois 11/20/2015 to 11/20/2015, Confirmation Hearings | 317.13 |
| 11/19/15 | Brenton Rogers, Agency Fee, Confirmation Hearings | 58.00 |
| 11/19/15 | Kevin Chang, Airfare, San Francisco, CA 11/20/2015 to 11/20/2015, Airfare for Return PHL - SFO on 11/20 on American ticket no. 7725376372. EFH Trial. | 766.10 |
| 11/19/15 | Kevin Chang, Agency Fee, Agency fee.  EFH Trial. | 58.00 |
| 11/19/15 | Justin Sowa, Rail, Providence, RI 11/20/2015 to 11/20/2015, Amtrak from trial to bus station. Trial. | 138.00 |
| 11/19/15 | Josh Urban, Airfare, Chicago, IL 11/20/2015 to 11/20/2015, Flight from Philadelphia, PA to Chicago, IL. | 347.10 |
| 11/19/15 | Anna Terteryan, Airfare, Burbank, CA 11/20/2015 to 11/20/2015, Trial. | 556.60 |
| 11/19/15 | Anna Terteryan, Agency Fee, Trial. | 21.00 |
| 11/19/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | 138.00 |
| 11/19/15 | Ken Sturek, Agency Fee, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | 21.00 |
| 11/19/15 | Ken Sturek, Agency Fee, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -21.00 |
| 11/19/15 | Ken Dyche, Airfare, Chicago, IL 11/20/2015 to 11/20/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 125.00 |
| 11/19/15 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support at confirmation hearing -- paid cash | 9.50 |
| 11/19/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Mark McKane, Brenton Rogers, Andrew McGaan, Justin Sowa, Jeffery Lula, Anna Terteryan Kevin Chang, Jonathan Ganter | 137.00 |
| 11/19/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 9.71 |
| 11/19/15 | Kevin Chang, Travel Meals, Wilmington, DE Dinner in room on 11/19.   EFH Trial. | 26.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 6.50 |
| 11/19/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 9.50 |
| 11/19/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | 10.00 |
| 11/19/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | -9.00 |
| 11/19/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | 28.00 |
| 11/19/15 | Anna Terteryan, Travel Meals, Wilimington, DE Trial. | 12.00 |
| 11/19/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. Josh Urban | 80.00 |
| 11/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 2.00 |
| 11/20/15 | Brenton Rogers, Internet, Confirmation Hearings | 6.99 |
| 11/20/15 | Standard Prints | 15.00 |
| 11/20/15 | Standard Prints | 1.40 |
| 11/20/15 | Standard Prints | 1.20 |
| 11/20/15 | Standard Prints | 2.40 |
| 11/20/15 | Standard Prints | .80 |
| 11/20/15 | Standard Prints | 1.50 |
| 11/20/15 | Standard Prints | .30 |
| 11/20/15 | Standard Prints | 5.40 |
| 11/20/15 | Standard Prints | 8.80 |
| 11/20/15 | Standard Prints | .90 |
| 11/20/15 | Standard Prints | 1.80 |
| 11/20/15 | Standard Prints | 3.30 |
| 11/20/15 | Standard Prints | 1.90 |
| 11/20/15 | Standard Prints | 2.90 |
| 11/20/15 | Color Prints | 34.20 |
| 11/20/15 | Color Prints | 34.20 |
| 11/20/15 | Color Prints | .30 |
| 11/20/15 | Color Prints | 8.40 |
| 11/20/15 | Color Prints | .30 |
| 11/20/15 | Color Prints | .30 |
| 11/20/15 | Overnight Delivery, Fed Exp to:Marc Kieselstein (Guest),BOSTON,MA from:Spencer Winters | 10.94 |
| 11/20/15 | Overnight Delivery, Fed Exp to:Marc Kieselstein, BOSTON,MA from:Robert Orren | 80.76 |
| 11/20/15 | Overnight Delivery, Fed Exp to:Gary F. Seitz, WILMINGTON,DE from:Aparna Yenamandra | 10.94 |
| 11/20/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 5.96 |
| 11/20/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 17.48 |
| 11/20/15 | Jonathan Ganter, Taxi, Trial | 10.00 |
| 11/20/15 | Jonathan Ganter, Taxi, Trial | 14.84 |
| 11/20/15 | Justin Sowa, Metra/Public Transportation, Falmouth, MA Bus from Amtrak to home. Trial. | 37.00 |
| 11/20/15 | Brenton Rogers, Lodging, Wilmington, Delaware 11/18/2015 to 11/20/2015, Confirmation Hearings | 569.80 |
| 11/20/15 | Stephanie Ding, Lodging, Wilmington DE 11/18/2015 to 11/20/2015, Travel to Wilmington DE for Confirmation Hearing. | 371.80 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses


| Date | Description | Amount |
|---|---|---|
| 11/20/15 | Ken Sturek, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Provide trial support at confirmation hearing | 371.80 |
| 11/20/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial | 1,050.00 |
| 11/20/15 | Kevin Chang, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Dinner in room on 11/19.   EFH Trial. | 700.00 |
| 11/20/15 | Josh Urban, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Room charges and taxes | 327.80 |
| 11/20/15 | Marc Kieselstein, Lodging, Delaware 11/18/2015 to 11/20/2015, Hearing in Delaware | 569.80 |
| 11/20/15 | Steven Serajeddini, Lodging, Wlmngton, DE 11/18/2015 to 11/20/2015, Restructuring | 432.86 |
| 11/20/15 | Ken Dyche, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Onsite trial technology and graphics support. | 700.00 |
| 11/20/15 | Stephanie Ding, Rail, Washington DC 11/18/2015 to 11/20/2015, Travel to Wilmington DE for Confirmation Hearing. | 121.00 |
| 11/20/15 | Stephanie Ding, Agency Fee, Travel to Wilmington DE for Confirmation Hearing. | 58.00 |
| 11/20/15 | Ken Sturek, Rail, Wilmington, DE 11/18/2015 to 11/20/2015, Provide trial support at confirmation hearing | 7.00 |
| 11/20/15 | Jonathan Ganter, Rail, Washington, DC 11/20/2015 to 11/20/2015, Trial | 121.00 |
| 11/20/15 | Kevin Chang, Baggage Fee, Baggage fee on 11/20/15. EFH Trial. | 60.00 |
| 11/20/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -15.00 |
| 11/20/15 | Ken Dyche, Baggage Fee, Onsite trial technology and graphics support. | 100.00 |
| 11/20/15 | Emily Geier, Airfare, Washington,DC/New York,NY 11/23/2015 to 11/24/2015, Hearing 11/23-11/24/2015 | 1,148.70 |
| 11/20/15 | Emily Geier, Agency Fee, Hearing 11/23-11/24/2015 | 58.00 |
| 11/20/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/26/15, Pickup at 7109 Georgia St, Chevy Chase , MD dropoff at IAD | 75.00 |
| 11/20/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/28/15. pickup at IAD and dropoff at 7109 Georgia St, Chevy Chase , MD | 75.00 |
| 11/20/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, Pickup at 422 Delaware Ave, Wilmington, DE Dropoff at Philadelphia Airport | 83.13 |
| 11/20/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 75.00 |
| 11/20/15 | Kevin Chang, Transportation To/From Airport, Taxi on 11/20/15 from 1102 N West St, Wilmington DE to PHL Airport. EFH Trial. | 100.56 |
| 11/20/15 | Kevin Chang, Transportation To/From Airport, Taxi on 11/20/15 from SFO to home. EFH Trial. | 56.50 |
| 11/20/15 | Josh Urban, Transportation To/From Airport, Taxi from 1102 W West St, Wilmington, DE to Philadelphia Airport. | 86.78 |
| 11/20/15 | Anna Terteryan, Transportation To/From Airport, Cab Pickup at 700 King St, Wilmington, DE Dropoff at Philadelphia  airport. Trial. | 75.00 |
| 11/20/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support. Pick up at 3201 Bromley Ln, Aurora, IL, dropoff at ORD | 75.00 |
| 11/20/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support, Pick up at ORD dropoff at 3201 Bromley Ln, Aurora, IL | 75.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/15 | Jeffery Lula, Transportation To/From Airport, Attend Hearings | 39.55 |
| 11/20/15 | Brenton Rogers, Travel Meals, Philadelphia, Pennsylvania Confirmation Hearings | 13.60 |
| 11/20/15 | Stephanie Ding, Travel Meals, Washington DC Travel to Wilmington DE for Confirmation Hearing. | 12.00 |
| 11/20/15 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support at confirmation hearing | 8.02 |
| 11/20/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 13.73 |
| 11/20/15 | Kevin Chang, Travel Meals, Philadelphia, PA Breakfast on 11/20/15 at PHL airport. EFH Trial. | 18.12 |
| 11/20/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 14.10 |
| 11/20/15 | Josh Urban, Travel Meals, Philadelphia, PA Lunch | 12.40 |
| 11/20/15 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 6.03 |
| 11/20/15 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 6.70 |
| 11/20/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 2.00 |
| 11/20/15 | Ken Dyche, Travel Meals, Philadelphia, PA Onsite trial technology and graphics support. | 17.96 |
| 11/20/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 16.49 |
| 11/20/15 | Jeffery Lula, Travel Meals, Philadelphia, PA Attend Hearings | 1.99 |
| 11/20/15 | Jeffery Lula, Travel Meals, Philadelphia, PA Attend Hearings | 2.89 |
| 11/20/15 | Stephanie Ding, Tips, Travel to Wilmington DE for Confirmation Hearing. | 15.00 |
| 11/20/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 123.00 |
| 11/21/15 | Spencer Winters, Internet, American Airlines boingo | 6.95 |
| 11/21/15 | Josh Urban, Airfare, Philadelphia, PA 11/23/2015 to 11/23/2015, Flight from Chicago, IL to Philadelphia, PA | 347.10 |
| 11/21/15 | Josh Urban, Airfare, Chicago, IL 11/24/2015 to 12/24/2015, Change fee for the original ticket issued on November 19th. | 200.00 |
| 11/21/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -18.00 |
| 11/21/15 | Josh Urban, Travel Meals, Chicago, IL | 9.28 |
| 11/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 114.00 |
| 11/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 37.00 |
| 11/23/15 | Emily Geier, Internet, Hearing. | 16.95 |
| 11/23/15 | Emily Geier, Internet, Hearing. | 14.95 |
| 11/23/15 | Standard Prints | 2.10 |
| 11/23/15 | Standard Prints | 8.00 |
| 11/23/15 | Standard Prints | .30 |
| 11/23/15 | Standard Prints | 9.00 |
| 11/23/15 | Standard Prints | .50 |
| 11/23/15 | Standard Prints | 1.20 |
| 11/23/15 | Standard Prints | 5.00 |
| 11/23/15 | Standard Prints | 6.40 |
| 11/23/15 | Standard Prints | 2.00 |
| 11/23/15 | Standard Prints | 8.90 |
| 11/23/15 | Standard Prints | 5.40 |
| 11/23/15 | Standard Prints | 2.00 |
| 11/23/15 | Standard Prints | 4.40 |
| 11/23/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/23/15 | Standard Prints | 10.90 |
| 11/23/15 | Standard Prints | 4.70 |
| 11/23/15 | Color Prints | 2.70 |
| 11/23/15 | Color Prints | 32.70 |
| 11/23/15 | Color Prints | 6.60 |
| 11/23/15 | Color Prints | 1.80 |
| 11/23/15 | Color Prints | 32.70 |
| 11/23/15 | Color Prints | 18.90 |
| 11/23/15 | Color Prints | .30 |
| 11/23/15 | Color Prints | 9.00 |
| 11/23/15 | Color Prints | 6.60 |
| 11/23/15 | Color Prints | 18.90 |
| 11/23/15 | Color Prints | 6.00 |
| 11/23/15 | Color Prints | 3.60 |
| 11/23/15 | Emily Geier, Taxi, Hearing | 7.54 |
| 11/23/15 | Chad Husnick, Airfare, New York, NY 11/23/2015 to 11/24/2015, Restructuring | 368.36 |
| 11/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/23/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -125.00 |
| 11/23/15 | Marc Kieselstein, Airfare, Welmington, Delaware 11/24/2015 to 11/25/2015, Hearing. | 1,534.20 |
| 11/23/15 | Marc Kieselstein, Agency Fee, Hearing. | 58.00 |
| 11/23/15 | Josh Urban, Airfare, Chicago, IL 11/24/2015 to 11/24/2015, Flight from Philadelphia, PA to Chicago, IL | 369.00 |
| 11/23/15 | Emily Geier, Airfare, Washington,DC/New York,NY 11/23/2015 to 11/24/2015, Hearing 11/23-11/24/2015 | -422.50 |
| 11/23/15 | Emily Geier, Airfare, New York,NY 11/23/2015 to 11/23/2015, Hearing  11/23-11/24/2015 | 368.36 |
| 11/23/15 | Josh Urban, Transportation To/From Airport, Taxi from Philadelphia Airport to Wilmington hotel | 72.00 |
| 11/23/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 10.53 |
| 11/23/15 | Josh Urban, Travel Meals, Wilmington, DE Dinner | 40.00 |
| 11/23/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 40.00 |
| 11/23/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 14.95 |
| 11/23/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 11/23/15 | Emily Geier, Travel Meals, New York, NY Hearing | 6.73 |
| 11/23/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,175.00 |
| 11/23/15 | Meghan Rishel, Taxi, Check legal and record citations in opposition to motion for certification of direct appeal. | 20.53 |
| 11/23/15 | Warren Haskel, Taxi, Overtime transportation | 15.77 |
| 11/23/15 | Howard Kaplan, Taxi, Overtime Transportation | 15.30 |
| 11/23/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 11/23/2015 | 18.88 |
| 11/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 11/24/15 | Kevin Chang, Internet, EFH | 8.99 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/24/15 | Standard Prints | 8.40 |
| 11/24/15 | Standard Prints | 3.00 |
| 11/24/15 | Standard Prints | .30 |
| 11/24/15 | Standard Prints | 7.40 |
| 11/24/15 | Standard Prints | .20 |
| 11/24/15 | Standard Prints | 1.10 |
| 11/24/15 | Standard Prints | .20 |
| 11/24/15 | Standard Prints | 1.20 |
| 11/24/15 | Color Prints | 16.80 |
| 11/24/15 | Color Prints | 8.40 |
| 11/24/15 | Color Prints | .60 |
| 11/24/15 | Color Prints | 5.10 |
| 11/24/15 | Color Prints | 16.20 |
| 11/24/15 | Color Prints | .90 |
| 11/24/15 | Emily Geier, Taxi, Hearing. | 36.28 |
| 11/24/15 | McClain Thompson, Taxi, Cab from home to the train station | 10.55 |
| 11/24/15 | Marc Kieselstein, Taxi, Hearing. | 31.35 |
| 11/24/15 | Emily Geier, Lodging, New York, NY 11/23/2015 to 11/24/2015, Hearing. | 238.73 |
| 11/24/15 | Chad Husnick, Lodging, New York, NY 11/23/2015 to 11/24/2015, Restructuring | 333.98 |
| 11/24/15 | McClain Thompson, Agency Fee, Best travel agency fee for itinerary on Southwest flight that was eventually canceled. | 58.00 |
| 11/24/15 | McClain Thompson, Rail, Delaware 11/24/2015 to 11/24/2015, Train from NY to Delaware | 138.00 |
| 11/24/15 | McClain Thompson, Airfare, Philadelphia PA 11/25/2015 to 11/25/2015, Flight home from Philadelphia to St. Louis, MO | 363.10 |
| 11/24/15 | McClain Thompson, Agency Fee, Agency fee for travel to Delaware for client meeting. | 58.00 |
| 11/24/15 | Chad Husnick, Rail, Wilmington, DE 12/24/2015 to 12/24/2015, Restructuring | 138.00 |
| 11/24/15 | Warren Haskel, Rail, Wilmington, DE 12/03/2015 to 12/04/2015, Attend preliminary conference for drag litigation | 138.00 |
| 11/24/15 | Josh Urban, Transportation To/From Airport, Taxi from Wilmington, DE to Philadelphia airport. | 40.00 |
| 11/24/15 | Josh Urban, Travel Meals, Philadelphia, PA | 8.92 |
| 11/24/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 40.00 |
| 11/24/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 32.44 |
| 11/24/15 | McClain Thompson, Travel Meals, NY Attend client meeting | 3.47 |
| 11/24/15 | McClain Thompson, Travel Meals, DE Attend client meeting | 27.50 |
| 11/24/15 | Anthony Sexton, Taxi, Working late. | 8.05 |
| 11/25/15 | Standard Prints | 8.20 |
| 11/25/15 | Standard Prints | 1.50 |
| 11/25/15 | Standard Prints | 8.10 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | .30 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | 8.70 |
| 11/25/15 | Standard Prints | 3.40 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/25/15 | Standard Prints | 6.70 |
| 11/25/15 | Standard Prints | .60 |
| 11/25/15 | Standard Prints | 2.30 |
| 11/25/15 | Standard Prints | 23.70 |
| 11/25/15 | Standard Prints | 5.40 |
| 11/25/15 | Standard Prints | 21.30 |
| 11/25/15 | Standard Prints | .80 |
| 11/25/15 | Standard Prints | .10 |
| 11/25/15 | Standard Prints | .50 |
| 11/25/15 | Standard Prints | 1.00 |
| 11/25/15 | Standard Prints | 2.50 |
| 11/25/15 | Standard Prints | 16.00 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | 6.90 |
| 11/25/15 | Color Prints | .90 |
| 11/25/15 | Color Prints | 8.70 |
| 11/25/15 | Color Prints | .90 |
| 11/25/15 | Color Prints | 1.50 |
| 11/25/15 | Color Prints | 4.50 |
| 11/25/15 | Color Prints | .90 |
| 11/25/15 | Color Prints | .30 |
| 11/25/15 | Color Prints | 3.00 |
| 11/25/15 | Production Blowbacks | 48.90 |
| 11/25/15 | Marc Kieselstein, Taxi, Hearing. | 33.63 |
| 11/25/15 | McClain Thompson, Lodging, Wilmington, DE 11/24/2015 to 11/25/2015, Overnight stay for EFH meeting | 350.00 |
| 11/25/15 | Chad Husnick, Lodging, Wilmington, DE 11/24/2015 to 11/25/2015, Restructuring | 284.90 |
| 11/25/15 | Marc Kieselstein, Lodging, Welmington, DE 11/24/2015 to 11/25/2015, Hearing. | 284.90 |
| 11/25/15 | Chad Husnick, Airfare, Chicago, IL 11/25/2015 to 11/25/2015, Restructuring | 357.10 |
| 11/25/15 | Marc Kieselstein, Baggage Fee, Hearing. | 25.00 |
| 11/25/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 11/25/15 | McClain Thompson, Travel Meals, DE Attend client meeting | 20.04 |
| 11/25/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 51.00 |
| 11/25/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 51.00 |
| 11/25/15 | Meghan Rishel, Taxi, Apply redactions to compensation motion and related declarations. | 20.35 |
| 11/27/15 | Howard Kaplan, Taxi, Overtime Transportation | 14.70 |
| 11/27/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime Transportation | 20.00 |
| 11/29/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 18.00 |
| 11/29/15 | Howard Kaplan, Taxi, Overtime Transportation | 15.25 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November calls | 80.84 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 136.96 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November teleconferences | 71.58 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference | 1,700.45 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 16.17 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 48.83 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 1.97 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 11/30/2015. | 10.12 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 16.94 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference call on November 5th. | 8.92 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 36.21 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 34.32 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 6.85 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 5.21 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | .21 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 3.56 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 6.00 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference | 8.38 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Call Charges | 6.06 |
| 11/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Telephone Conference. | 5.45 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 34.29 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 95.52 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November 9, 2015 conference call | 12.14 |
| 11/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 5.91 |
| 11/30/15 | Spencer Winters, Airfare, Philadelphia, PA 12/01/2015 to 12/03/2015, Court Hearing / American Tkt #0017725378084 [VOIDED] changed outbound flight and new tkt issued: AA0017725378125 | 694.20 |
| 11/30/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0662421838 (VOIDED) and new Tkt issued: #890-0662421895 | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/15 | Ken Sturek, Rail, Wilmington, DE 12/02/2015 to 12/03/2015, Provide support for closing presentations; clear courthouse and local counsel of trial materials | 138.00 |
| 11/30/15 | Ken Sturek, Agency Fee, Provide support for closing presentations; clear courthouse and local counsel of trial materials | 21.00 |
| 11/30/15 | Howard Kaplan, Taxi, Overtime Transportation | 14.45 |
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 11/30/2015 | 20.00 |
| 11/30/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,770.55 |
| 11/30/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 350.00 |

    TOTAL EXPENSES                                           $ 176,406.24

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791359**
**Client Matter: 14356-110**

---

**In the matter of     [TCEH] Expenses**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                   $ 555.30

Total legal services rendered and expenses incurred                              $ 555.30

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 11/02/15 | Standard Copies or Prints | .20 |
| 11/02/15 | Color Copies or Prints | 2.40 |
| 11/02/15 | Color Prints | .30 |
| 11/03/15 | Standard Prints | 9.80 |
| 11/03/15 | Color Prints | 6.30 |
| 11/04/15 | Standard Prints | 5.80 |
| 11/05/15 | Standard Prints | 2.60 |
| 11/09/15 | Standard Prints | .10 |
| 11/09/15 | Color Prints | 38.40 |
| 11/09/15 | Color Prints | 18.30 |
| 11/10/15 | Standard Prints | 1.40 |
| 11/10/15 | Standard Prints | 40.90 |
| 11/11/15 | Standard Copies or Prints | 4.80 |
| 11/11/15 | Standard Prints | .40 |
| 11/11/15 | Color Prints | 1.50 |
| 11/11/15 | Color Prints | 1.20 |
| 11/11/15 | Color Prints | 41.40 |
| 11/11/15 | Color Prints | 38.40 |
| 11/11/15 | Color Prints | 1.50 |
| 11/12/15 | Standard Prints | .20 |
| 11/12/15 | Standard Prints | 12.50 |
| 11/13/15 | Standard Prints | 1.40 |
| 11/13/15 | Standard Prints | .80 |
| 11/13/15 | Standard Prints | 1.00 |
| 11/13/15 | Color Prints | 4.80 |
| 11/16/15 | Standard Prints | 6.40 |
| 11/16/15 | Color Prints | 155.40 |
| 11/16/15 | Color Prints | 32.10 |
| 11/16/15 | Color Prints | 107.40 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | .30 |
| 11/18/15 | Standard Prints | 1.40 |
| 11/20/15 | Standard Prints | 3.30 |
| 11/23/15 | Standard Prints | 5.60 |
| 11/23/15 | Standard Prints | 2.20 |
| 11/25/15 | Standard Prints | 4.50 |

TOTAL EXPENSES     $ 555.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791360**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                        $ 14.80

Total legal services rendered and expenses incurred                        $ 14.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/09/15 | Standard Prints | 14.80 |
| | TOTAL EXPENSES | $ 14.80 |