## Exhibit H

### Detailed Description of Services Provided

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 3

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/05/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/05/15 | Review Epiq docket update | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/06/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/06/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1); E-mail correspondence (x9) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/06/15 | Email correspondence (x16) with B. Witters & Epiq re: service of pleadings | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |
| 01/07/15 | Review and update critical dates (.4); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 01/07/15 | E-mail correspondence (x9) with D. Streany re: various service matters (.2); E-mail correspondence (x12) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/08/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/08/15 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 4

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/08/15 | E-mail correspondence (x7) with S. Garabato re: service matters (.2); E-mail correspondence (x5) with D. Streany and B. Witters re: affidavits of service (.1); E-mail correspondence (x8) with K. Dinsmore and J. Livingstone re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/09/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 01/09/15 | E-mail correspondence (x6) with J. Livingstone, D. Streany and L. Rodriguez re: service matters (.1); E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence (x10) with A. Bowdler re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/11/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/12/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/12/15 | E-mail correspondence (x18) with D. Streany re: service matters (.3); E-mail correspondence (x4) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/13/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/13/15 | E-mail correspondence (x4) with L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/14/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 5

Client # 740489

Matter # 180326

---

| 01/15/15 | Retrieve pleadings for 1/20/15 oral argument (.3); Review and circulate docket (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/15/15 | E-mail correspondence (x4) with D. Streany and S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/16/15 | Review email from Epiq re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/16/15 | E-mail correspondence (x4) with A. Bowdler and C. Fallon re: service matters (.1); E-mail correspondence (x4) with C. Husnick re: Committee filing and docketing error (.1); E-mail correspondence (x4) with C. Ward re: same (.1); E-mail correspondence (x11) with D. Streany re: service issues (.3); E-mail correspondence (x8) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 01/17/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/19/15 | Review docket updates from B. Witters | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/20/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/20/15 | E-mail correspondence (x12) with D. Streany re: service matters (.2); E-mail correspondence (x3) with F. Scifo and E. Geier re: service list issue (.1); E-mail correspondence (x6) with A. Yenamandra re: weekly status update call (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 6  
Client #  740489  
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/20/15 | Email correspondence (x22) with Epiq re: service of papers for 2/10 hearing | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |
| 01/21/15 | E-mail correspondence with D. Streany re: service issues (.1); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/22/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/22/15 | E-mail correspondence (x6) with K. Dinsmore and S. Garabato re: service matters (.2); E-mail correspondence (x6) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/23/15 | E-mail correspondence (x4) with K. Dinsmore and C. Murray re: service matters (.1); E-mail correspondence (x7) with S. Garabato and B. Witters re: same (.1); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/26/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/26/15 | E-mail correspondence (x10) with S. Garabato and D. Streany re: service matters (.2); E-mail correspondence (x6) with A. Yenamandra,  J. Peppiatt, D. DeFranceschi re: work in process calls (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/27/15 | Review Epiq Docket report | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/27/15 | E-mail correspondence (x7) with L. Rodriguez and D. Streany re: service matters (.1); E-mail correspondence (x14) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/27/15 | Daily docket update | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 7

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/28/15 | Review and circulate docket (.3); Circulate Correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 01/29/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/29/15 | Review Epiq docket update | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/29/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/30/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/30/15 | Review Epiq docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/30/15 | E-mail correspondence (x4) with A. Bowdler and J. Livingstone re: service matters (.1); E-mail correspondence with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/31/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $5,629.50

TOTAL DUE FOR THIS INVOICE                 **$5,629.50**

BALANCE BROUGHT FORWARD                 $32,741.89

**TOTAL DUE FOR THIS MATTER**                 **$38,371.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 8

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to  Case Administration - EFIH

| 01/05/15 | Revising pro hac vice motion for A. McGaan in Delaware Trust Company District Court appeal of first lien settlement (.2); E-mail correspondence (x6) with M. Petrino re: same (.2); Calls (x2) and e-mail correspondence (x4) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/15/15 | Review amended notice of appointment of creditors' committee and e-mail correspondence (x3) with R. Schepacarter re: same | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/16/15 | Review notice of amended creditors committee for EFIH committee filed by U.S. Trustee | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/28/15 | Call with J. Huston re: service protocol issues (.2); E-mail correspondence with J. Huston re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services $547.50

TOTAL DUE FOR THIS INVOICE **$547.50**

BALANCE BROUGHT FORWARD $953.40

**TOTAL DUE FOR THIS MATTER** **$1,500.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 9

Client # 740489

Matter # 180326

For services through January 31, 2015
relating to Creditor Inquiries - ALL

| 01/15/15 | Returning customer inquiries and meeting with J. Madron regarding same | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 0.90 hrs. | 350.00 | $315.00 |
| 01/16/15 | Reviewing filed claims for potential fraudulent claim (.8); Meeting with J. Madron regarding same (.1) | | | |
| Associate | Shawna C. Bray | 0.90 hrs. | 350.00 | $315.00 |
| 01/27/15 | Conference with J. Barsalona re: responses to creditor inquiries | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 01/28/15 | E-mail correspondence with R. Schepacarter re: Hawkins alleged creditor correspondence (.1); Review and consideration of Hawkins alleged creditor correspondence (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/29/15 | E-mail correspondence (x4) with A. Yenamandra re: Hawkins alleged creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/31/15 | E-mail correspondence with A. Yenamandra re: Hawkins alleged creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $982.50

TOTAL DUE FOR THIS INVOICE **$982.50**

BALANCE BROUGHT FORWARD $9,385.09

**TOTAL DUE FOR THIS MATTER** **$10,367.59**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 10  
Client #  740489  
Matter #  180326

For services through January 31, 2015  
relating to  Meetings - ALL

| 01/05/15 | Attend WIP call with client (S. Dore and others) and Kirkland & Ellis (S. Hessler, E. Sassower, C. Husnick, B. Schartz, M. McKane & others) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |
| 01/05/15 | Attend weekly conference call with E. Sassower, S. Hessler, C. Husnick, B. Schartz, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, A. Wright, M. Carter, C. Gooch, S. Doré, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 01/06/15 | Attend WIP call with Kirkland lawyers (C. Husnick, B. Schartz, A. Yenamandra) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 01/06/15 | Attend work in process call with C. Husnick, B. Schartz, A. Yenamandra, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, S. Winters, T. Mohan, E. Geier, D. DeFranceschi | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 01/12/15 | Prepare for and attend weekly update call with client and Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 01/12/15 | Attend weekly conference call with S. Hessler, A. McGaan, C. Husnick, B. Schartz, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, A. Wright, M. Carter, C. Gooch, S. Doré, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/14/15 | Review WIP report and call with K&E team regarding WIP report | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 11

Client #  740489

Matter #  180326

---

| 01/14/15 | Attend and participate in work in process call with B. Schartz, A. Yenamandra, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, S. Winters, W. Guerrieri, T. Mohan, E. Geier, D. DeFranceschi | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 01/20/15 | Attend WIP call with Kirkland & Ellis, Client, Evercore and others (.9); Review docket updates emails from B. Witters (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

| 01/20/15 | Attend weekly conference call with S. Hessler, C. Husnick, B. Schartz, A. McGaan, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, M. Carter, S. Doré, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 01/26/15 | Attend WIP call with Client and Kirkland & Ellis | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

| 01/26/15 | Attend weekly conference call with S. Hessler, C. Husnick, B. Schartz, A. McGaan, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, M. Carter, S. Doré, C. Gooch, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 01/28/15 | Attend and participate in work in process call with B. Schartz, A. Yenamandra, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, S. Winters, T. Mohan, R. Chaikin, E. Geier, J. Peppiatt, N. Hwangpo, D. DeFranceschi | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 01/29/15 | Meeting with D. DeFranceschi re: work in process and related workstreams | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Total Fees for Professional Services            $7,897.50

TOTAL DUE FOR THIS INVOICE            **$7,897.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 12

Client #  740489

Matter #  180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $18,540.31 |
| **TOTAL DUE FOR THIS MATTER** | **$26,437.81** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 13

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to Meetings - EFIH

| 01/05/15 | Meeting with A. McGaan, S. Hessler, M. Petrino, D. DeFranceschi re: preparations for oral argument in District Court appeal of first lien settlement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| | | | Total Fees for Professional Services | $157.50 |
|---|---|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$157.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $78.40 |
| **TOTAL DUE FOR THIS MATTER** | **$235.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 14

Client # 740489

Matter # 180326

---

For services through January 31, 2015

relating to Executory Contracts/Unexpired Leases - ALL

| 01/28/15 | Conference call with contract counter party re: assumption/assignment issues | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.20 hrs. | 375.00 | $75.00 |

|  | Total Fees for Professional Services | $75.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$75.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $22,863.29 |
| **TOTAL DUE FOR THIS MATTER** | **$22,938.29** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 15

Client # 740489

Matter # 180326

---

For services through January 31, 2015
relating to Executory Contracts/Unexpired Leases - TCEH

| 01/06/15 | Review and revise third stipulation further extending 365(d)(4) period in connection with water contract with Tarrant Regional Water District (.4); Draft certification of counsel and proposed form of order in connection with same (.5); E-mail correspondence (x11) with T. Lii re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 01/06/15 | File, circulate and coordinate service of certification of counsel regarding stipulation extending deadline to assume or reject Tarrant Regional Water District lease (.2); Prepare same for delivery to Chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |

| 01/07/15 | Re-send to Judge Sontchi re: motion, certification of no objection and order of Itochu rejection motion (.1); Retrieve re: order extend deadline to assume/reject nonresidential lease (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 01/07/15 | Call with D. Gadson in Judge Sontchi's Chambers re: certification of no objection concerning motion to approve rejection of uranium concentrates purchase contract with Itochu Corporation (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x9) with J. Peppiatt re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 01/08/15 | Retrieve re: order authorizing rejection Itochu executory contract (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 01/09/15 | Finalize and file certification of counsel re: order further extend deadline for 365(d)(4) re: Lexington Acquiport (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.          February 27, 2015
Texas Competitive Electric Holdings Co.         Invoice 476099
1601 Bryan Street                               Page 16
Dallas TX 75201
                                                Client # 740489

                                                Matter # 180326

---

| 01/09/15 | Draft certification of counsel and proposed form of order approving further stipulation extending 365(d)(4) period in connection with Lexington Acquiport Colinas L.P. lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 01/12/15 | Efile affidavit of service re: order approving rejection of executory contracts and unexpired leases (.1); Efile affidavit of service re: order extending 365 (d)(4) deadline and supplemental affidavit of D. DeFranceschi on behalf of Richards, Layton & Finger, P.A. (.1); Efile affidavit of service re: certification of counsel re assumption order and assumption order (.1); Efile affidavit of service re: certification of counsel re order extending 365(d)(4) deadline (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

| 01/12/15 | Retrieve re: order further extending 365(d)(4) period with respect to Lexington Acquiport lease (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 01/12/15 | E-mail correspondence (x4) with T. Lii re: order approving further stipulation extending 365(d)(4) period in connection with Lexington Acquiport Colinas L.P. lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 01/28/15 | E-mail correspondence with N. Moran re: Century Geophysical executory contract issue (.1); E-mail correspondence (x5) with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 01/30/15 | E-mail correspondence (x4) with T. Lii re: stipulation further extending 365 (d)(4) period with Lexington Acquiport Colinas (.1); E-mail correspondence (x6) with T. Semmelman and W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 27, 2015  
Invoice 476099  
Page 17  

Client #  740489  

Matter #  180326  

---

| | | | | |
|---|---|---|---|---|
| 01/30/15 | Email correspondence (x10) with T. Lii & J. Madron re: Sierra Plaza 365(d) (4) extension stipulation (.2); Conference with J. Madron re: same (.1); Draft Sierra Plaza 365(d)(4) extension stipulation (1.2); Review executed Sierra Plaza 365(d)(4) extension stipulation and finalize certification of counsel for same (.3) | | | |
| Associate | Tyler D. Semmelman | 1.80 hrs. | 450.00 | $810.00 |

Total Fees for Professional Services     $2,650.50

TOTAL DUE FOR THIS INVOICE     **$2,650.50**

BALANCE BROUGHT FORWARD     $30,385.81

**TOTAL DUE FOR THIS MATTER**     **$33,036.31**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 18

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to  Automatic Stay/Adequate Protection - ALL

| 01/19/15 | Review email from A. Yenamandra re: Tremble lift stay comments | | | |
|----------|------|------|------|------|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 01/20/15 | Review and comment on Tremble lift stay motion | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |
| | | | | |
| 01/20/15 | E-mail correspondence (x7) with T. Lii re: Tremble stay relief motion (.2); Review and comment on draft Tremble stay relief motion (.6) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Total Fees for Professional Services                        $1,545.00

TOTAL DUE FOR THIS INVOICE                        **$1,545.00**
BALANCE BROUGHT FORWARD                        $1,057.64

**TOTAL DUE FOR THIS MATTER**                        **$2,602.64**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 19

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to  Automatic Stay/Adequate Protection - TCEH

| 01/06/15 | Call with M. Schlan re: Shrode lift stay motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/08/15 | E-mail correspondence (x3) with M. Schlan re: Shrode stay relief motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/09/15 | Email with J. Madron re: Shrode stay relief order | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/09/15 | Review emails with J. Madron and with M. Schlan re: Schrode stay relief motion status | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/09/15 | E-mail correspondence (x3) with M. Schlan re: Schrode stay relief motion (.1); Review entered order granting, in part, Schrode stay relief motion (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services          $465.00


TOTAL DUE FOR THIS INVOICE          **$465.00**

BALANCE BROUGHT FORWARD          $5,861.11

**TOTAL DUE FOR THIS MATTER**          **$6,326.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 20

Client #  740489

Matter #  180326

For services through January 31, 2015

relating to  Plan of Reorganization/Disclosure Statement - ALL

| 01/20/15 | Review draft second exclusivity extension motion and related papers | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

| 01/20/15 | E-mail correspondence (x15) with T. Mohan re: motion to further extend plan exclusive periods (.3); Review and comment on draft second motion to further extend plan exclusive periods (1.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review and revise final second motion to further extend plan exclusive periods (.6); Review and revise Keglevic declaration in support of same (.4); Draft notice of motion and hearing in connection with second exclusivity extension motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |

| 01/20/15 | Email correspondence with J. Madron re: filing of second motion to further extend plan exclusive periods (.1); Meeting with J. Madron re: same (.1); Email correspondence with W. Romanowicz re: same (.1); Preparation for filing of same (2.9); Finalize, file, circulate and coordinate service of same (.2); Email correspondence with J. Madron re: filing of Keglevic declaration in support of motion to further extend plan exclusivity deadlines (.1); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 3.70 hrs. | 235.00 | $869.50 |

| 01/20/15 | Review second motion to extend exclusivity periods | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.90 hrs. | 450.00 | $405.00 |

|  | Total Fees for Professional Services | $3,539.50 |
|---|---|---|
|  | **TOTAL DUE FOR THIS INVOICE** | **$3,539.50** |
|  | BALANCE BROUGHT FORWARD | $3,122.77 |
|  | **TOTAL DUE FOR THIS MATTER** | **$6,662.27** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 21

Client #  740489

Matter #  180326

For services through January 31, 2015
relating to  Use, Sale of Assets - ALL

| 01/12/15 | Efile affidavit of service re: report of asset transfers, certification of counsel re property tax order, motion to reject executory contract and declaration in support of same (.1); Efile affidavit of service re: notice of sale and certification of counsel re: stipulation with ROMCO Equipment Company (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/12/15 | Afterhours filing paralegal support for filing certification of counsel re: bidding procedures (2.2); E-mail from J. Madron re: same (.1); Assemble exhibits re: same (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |
| 01/12/15 | Email with J. Madron re: revised bidding procedures | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/12/15 | E-mail correspondence (x3) with A. Yenamandra re: revised bidding procedures order in connection with reorganized EFH equity sale process (.1); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence (x5) with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/12/15 | Review bidding procedures order | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |
| 01/13/15 | Assemble and prepare exhibits for certification of counsel re: bidding procedures (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.                       February 27, 2015
Texas Competitive Electric Holdings Co.                      Invoice 476099
1601 Bryan Street                                            Page 22
Dallas TX  75201

Client #  740489

Matter # 180326

---

| 01/13/15 | Review email from S. Serajeddini and from J. Madron re: revisions to Oncor bid procedures order (.1); Review revised and supplemental bidding procedures certification of counsel and related documents (.7) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 01/13/15 | Review, revise and consideration of certification of counsel concerning revised order approving bidding procedures in connection with reorganized EFH equity sale process and related exhibits and attention thereto and filing thereof (2.3); E-mail correspondence (x9) with B. Witters re: same (.2); E-mail correspondence (x19) with S. Winters re: same (.3); E-mail correspondence (x7) with S. Serajeddini re: same (.2); Review, revise and consideration of supplemental certification of counsel concerning further revised order approving bidding procedures in connection with reorganized EFH equity sale process and related exhibits (.5); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |
| 01/14/15 | Retrieve re: revised order bidding procedures (.1); E-mail to J. Madron re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/14/15 | Review entered bidding procedures order and email from J. Madron re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/14/15 | Review entered order approving bidding procedures in connection with reorganized EFH equity sale process and exhibits thereto (.4); E-mail correspondence (x3) with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/15/15 | Finalize and file re: report of December 2014 de minimis asset sales (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 23

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/15/15 | E-mail correspondence (x5) with N. Hwangpo re: de minimis asset sale report for December 2014 (.1); Review and revise notice of filing of de minimis asset sale report for December 2014 (.1); Review de minimis asset sale report for December 2014 (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/21/15 | Call with B. Murray re: potential investment issue and related motion practice | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/22/15 | Factual investigation re: precedent motions to utilize property of the estate to purchase assets out of the ordinary course of business (.4); Calls (x5) with M. Terranova re: same (.3); E-mail correspondence (x7) with B. Murray re: same (.2); Review and consideration of precedent materials in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 01/22/15 | Research precedent motions to purchase assets under 363 | | | |
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |
| 01/27/15 | E-mail correspondence with N. Hwangpo re: authorization to make investments and capital expenditures (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services                   $5,968.00

TOTAL DUE FOR THIS INVOICE                        **$5,968.00**
BALANCE BROUGHT FORWARD                        $40,106.28

**TOTAL DUE FOR THIS MATTER**                      **$46,074.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 24

Client #  740489

Matter #  180326

For services through January 31, 2015
relating to  Cash Collateral/DIP Financing - TCEH

| 01/05/15 | Review e-mail from A. Levin re: unredacted copy of joinder of WSFS motion cash collateral (.1); Discussion with T. Semmelman re: same (.1); E-mail to A. Levin re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/26/15 | Finalize and file certification of counsel re: extending TCEH final cash collateral challenge deadline (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/26/15 | E-mail correspondence (x7) with E. Geier re: fifth stipulation and order further extending challenge deadline set forth in final TCEH cash collateral order (.2); Review and revise fifth stipulation and order further extending challenge deadline set forth in final TCEH cash collateral order (.3); Draft certification of counsel concerning fifth stipulation and order further extending challenge deadline set forth in final TCEH cash collateral order (.6) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 01/26/15 | Email correspondence (x14) with E. Geier re: stipulation extending challenge periods | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 01/27/15 | Review consent order and stipulation extending lien challenge periods on cash collateral order | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/27/15 | Review entered order approving fifth stipulation and order further extending challenge deadline set forth in final TCEH cash collateral order (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/27/15 | Retrieve and coordinate service of stipulation and consent order extending deadlines in cash collateral order | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 25

Client #  740489

Matter #  180326

---

Total Fees for Professional Services     $1,035.50

TOTAL DUE FOR THIS INVOICE     **$1,035.50**

BALANCE BROUGHT FORWARD     $4,106.65

**TOTAL DUE FOR THIS MATTER**     **$5,142.15**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 26
Client #  740489
Matter #  180326

---

For services through January 31, 2015
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 01/02/15 | E-mail correspondence with T. Lii re: potential objections to motions for leave to file late proofs of claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/05/15 | Research for J. Madron re: claim objections | | | |
| Associate | Alexander G. Najemy | 0.10 hrs. | 260.00 | $26.00 |
| 01/05/15 | Factual investigation concerning precedent objections to motions for leave to file a late proof of claim | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/06/15 | Call with A. Yenamandra re: omnibus claim objection issues (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/07/15 | Prepare claim chart re: first omnibus objection (.4); Prepare claim chart re: second omnibus objection (.5); Prepare claim chart re: fifth omnibus objection (.5); E-mail to RL&F distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 01/07/15 | Review and analysis of Bar Date opinion by Judge Sontchi re: asbestos claims | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 01/07/15 | Review and provide comments on draft certification of counsel and revised order in connection with third omnibus objection to certain claims (.4); E-mail correspondence (x9) with R. Chaikin re: same and related claim objection issues (.2); Review and consideration of opinion approving establishment of a bar date for unmanifested tort claimants (1.0); Call with A. Yenamandra, T. Lii, R. Chaikin re: claim objection issues (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 27

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 01/07/15 | Research and submit to co-counsel certificates of counsel related to omnibus objections that have descriptions of how claim responses were resolved (.9); Collect and distribute certification of counsel precedents to co-counsel (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |
| 01/08/15 | Assist with preparation of status chart for 3rd omnibus objection claims | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 01/08/15 | Prepare chart re: fourth omnibus claims (1.0); E-mail to RL&F distribution re: same (.1); Prepare chart re: third omnibus claims (3.0); E-mail to RLF distribution re: same (.1); Review and revise re: first, second, fourth and fifth claims chart (.4); E-mail to RLF distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.70 hrs. | 235.00 | $1,104.50 |
| 01/08/15 | E-mail correspondence with T. Lii re: supplemental bar date issue (.1); E-mail correspondence (x8) with R. Chaikin re: certifications of counsel in connection with omnibus claim objections (.2); Review and revise certification of counsel concerning order in connection with second omnibus claim objection (.3); Examine docket in connection with same and finalize same and exhibits to same for filing (.1); Review and revise certification of counsel concerning order in connection with third omnibus claim objection (.2); Examine docket in connection with same and finalize same and exhibits to same for filing (.1); Review and revise certification of counsel concerning order in connection with fourth omnibus claim objection (.3); Examine docket in connection with same and finalize same and exhibits to same for filing (.1); Review and revise certification of no objection in connection with fifth omnibus objection to claims (.1); Examine docket in connection with same and finalize same and exhibit to same for filing (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 28
Client # 740489
Matter # 180326

---

| 01/08/15 | Finalize and file certification of counsel re: 2nd omnibus claims objection (.2); Coordinate service of same (.1); Finalize and file certification of counsel re: 3rd omnibus claims objection (.2); Coordinate service of same (.1); Finalize and file certification of counsel re: 4th omnibus claims objection (.2); Coordinate service of same (.1); Finalize and file certification of no objection re: 5th omnibus claims objection (.2); Tabbing changed pages in blacklines for Judge's certification binder for the claims objection certifications of counsel (.4); Revising claims objection charts for 1/13/15 hearing (.9) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.40 hrs. | 235.00 | $564.00 |
| 01/08/15 | Review claims charts (for omnibus claim objections) (.8); Conference with W. Romanowicz re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |
| 01/09/15 | Revise claim chart re: first omnibus objection (.2); Prepare claim charts for 1/13/15 agenda (.5); Review e-mail from J. Madron re: sixth omnibus objection to claims (.1); Assemble objection re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of sixth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: seventh omnibus objection to claims (.1); Assemble objection re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of seventh omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 01/09/15 | Review and comment on 6th & 7th omnibus claims objection drafts (.6); Review emails from J. Madron and R. Chaikin re: 6th and 7th claims objections (.1); Review final omnibus claims objection (7th) (.2); Review final omnibus claims objection (6th) (.2) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 29
Client # 740489
Matter # 180326

---

| 01/09/15 | E-mail correspondence (x15) with R. Chaikin re: omnibus claim objections (.3); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with J. Ehrenhofer, K. Mailloux and T. Lii re: same (.1); Review and revise sixth omnibus objection (non-substantive) to certain insufficient documentation claims (.5); Review and revise Kotarba declaration in support of same (.2); Draft notice of claim objection and hearing in connection with same (.1); Review and revise seventh omnibus objection (substantive) to certain no liability claims (.5); Review and revise Kotarba declaration in support of same (.2); Draft notice of claim objection and hearing in connection with same (.1); Call with K. Mailloux re: customer bar date issue (.2); E-mail correspondence with K. Mailloux re: same (.1); Factual investigation in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| 01/12/15 | Efile affidavit of service re: 2nd, 3rd, 4th and 5th omnibus claims objections plus declarations in support of same (.1); Efile affidavit of service re: certification of counsel re: debtors' first omnibus objection, notices re: 2015 compensation plan, certification of counsel re: 2015 compensation plan, Proskauer Rose retention application, O'Kelly Ernst & Bielli retention application, Munger Tolles & Olson retention application and supplemental declaration in support of Kirkland & Ellis retention (.1); Efile affidavit of service re: order sustaining first omnibus objection to claims, order re: property taxes, order re: settlement agreement with Sierra Club, order expanding KPMG retention, amended order sealing certain portions of 2015 compensation programs' motion, order approving the 2015 compensation programs, notice of resolution of motion, declaration in support of Sidley Austin retention and Greenhill & Co. retention application (.1); Efile affidavit of service re: order approving ROMCO stipulation, certification of counsel re: stipulation to extend 365(d)(4), and removal motion (.1); Efile affidavit of service re: motion to approve Red River claims settlement and declaration in support of same (.1); Efile affidavit of service re: notices of submission of proofs of claim (.1); Discussions with B. Witters and J. Madron re: submission of surviving claims (.2) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 30

Client #  740489

Matter #  180326

---

| 01/12/15 | Retrieve re: order sustaining fourth omnibus objection to claims (.1); E-mail to D. Defranceschi re: same (.1); Review multiple e-mails from J. Madron re: claim binders same (.2); E-mail to Epiq re: claim binders of same (.1); Review and update claim chart re: first, second, third, fourth and fifth omnibus objection to claims (1.5); E-mail to J. Madron re: same (.1); Retrieve re: orders for second, third, fourth and fifth omnibus objection to claims (.4); E-mail to Epiq re: service of order of same (.2); Revise claim charts re: first, second, third, fourth and fifth omnibus objection to claims (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.70 hrs. | 235.00 | $869.50 |
| 01/12/15 | Review order re: fourth omnibus claims objection, and email with J. Madron re: same regarding Court's addition to order (.1); Email with J. Madron re: 4th omnibus claims objection (.1); Review email from J. Madron re: procedure on claims objections for Judge Sontchi (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 01/12/15 | E-mail correspondence with A. Brown re: proof of claim issue (.1); E-mail correspondence (x4) with C. Husnick and E. Geier re: same (.1); Review entered order sustaining fourth omnibus objection to claims (.1); E-mail correspondence (x3) with B. Witters re: issue in connection with same (.1); Call and e-mail correspondence with A. Jerominski re: same (.1); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x3) with K. Mailloux re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with R. Chaikin re: same (.1); E-mail correspondence (x4) with T. Nutt re: same (.1); E-mail correspondence with K. Mailloux re: bar date publication notice issue (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 01/13/15 | Re-send to Judge Sontchi re: exhibit 1 to exhibit A of fourth omnibus claim binder | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/13/15 | Discussion with B. Witters re: supplemental claims binder in connection with fourth omnibus claim objection | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 31
Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/13/15 | E-mail correspondence (x5) with E. Geier re: asbestos bar date (.1); Call with E. Geier re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/14/15 | Meeting with J. Madron re: asbestos claims noticing protocols | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/14/15 | E-mail correspondence (x5) with D. DeFranceschi re: asbestos bar date (.1); Meeting with D. DeFranceschi re: issues in connection with same (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/15/15 | Call with T. Lii re: asbestos bar date issues (.3); Call with R. Chaikin re: claim objection issues (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/19/15 | E-mail correspondence (x4) with T. Lii re: claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/20/15 | E-mail correspondence with T. Lii re: omnibus claim objection issue (.1); Review and consideration of EFIH committee's statement in connection with bar date in connection with unmanifested asbestos claims (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/21/15 | Coordinate with Epiq re: proof of claim forms | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/21/15 | E-mail correspondence (x5) with A. Brown re: proof of claim issue (.2); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x4) with R. Chaikin re: omnibus claim objection issues (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/22/15 | Prepare claim charts for the 2/10/15 hearing re: first, second, third and fourth omnibus objection to claims (1.0); Prepare claim chart for 2/10/15 hearing re: sixth omnibus objection to claims (.5) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 32
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/22/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: fourth omnibus objection to claims (.1); E-mail correspondence (x8) with R. Chaikin re: same (.2); E-mail correspondence (x4) with R. Chaikin re: issue in connection with seventh omnibus objection to claims (.1); Call and meeting with B. Witters re: omnibus claim objections (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/23/15 | Prepare claim chart re: seventh omnibus claim objection (.4); Prepare index re: first omnibus claim objection (.3); Prepare claim binder re: first omnibus claim objection (.3); Revise first omnibus claim chart (.2); Prepare index re: second omnibus claim objection (.3); Revise first omnibus claim chart (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 01/23/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: fourth omnibus claim objection relating to substantive duplicate claims (.1); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x4) with R. Chaikin re: upcoming omnibus claim objection filings and related issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/26/15 | Revise index re: first omnibus objection to claims (.2); Revise index re: second omnibus objection to claims (.3); Prepare index re: fourth omnibus objection to claims (.5); Prepare index re: third omnibus objection to claims (.9); Revise first omnibus claim binder (.2); Prepare second omnibus objection to claims (.2); Prepare third and fourth omnibus claim binders (.5); Review and revise re: sixth  and seventh omnibus claim binders (.5); Prepare notice of submission re: sixth omnibus objection to claims (.2); Prepare notice of submission re: seventh omnibus objection to claims (.2) | | | |
| Paralegal | Barbara J. Witters | 3.70 hrs. | 235.00 | $869.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 33
Client #  740489
Matter # 180326

---

| 01/26/15 | E-mail correspondence (x5) with R. Chaikin re: omnibus claim objections (.1); Factual investigation in connection with same (.2); E-mail correspondence (x6) with J. Ehrenhofer re: omnibus claim objection matters (.2); Conference call with J. Ehrenhofer, R. Carter re: omnibus claim objections (.5); E-mail correspondence (x4) with T. Lii re: claim settlement procedures motion (.1); Factual investigation in connection with same (.3); E-mail correspondence (x11) with A. Yenamandra and R. Chaikin re: eighth omnibus objection to certain insufficient documentation claims (.2); Review, comment on, and consideration of draft eighth omnibus objection to certain insufficient documentation claims (.6); Review, comment on, and consideration of draft Kotarba declaration in support of same (.3); Call with B. Witters re: claims binders in connection with omnibus objections (.1); Review four claims binders and related meeting with B. Witters re: same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.00 hrs. | 525.00 | $1,575.00 |

| 01/27/15 | Review eighth omnibus non-substantive claims objection | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 01/27/15 | E-mail correspondence (x4) with J. Ehrenhofer re: omnibus claim objections (.1); Reviewing and revising notice of submission of claims in connection with sixth omnibus objection to certain insufficient documentation claims (.1); Reviewing and revising notice of submission of claims in connection with seventh omnibus objection to certain no liability claims (.1); E-mail correspondence (x6) with R. Speaker and L. Edinger re: notices of submission of proofs of claim in connection with omnibus objections (.2); E-mail correspondence (x4) with K. Mailloux re: claim objection issues (.1); E-mail correspondence (x8) with P. Kinealy re: 503(b)(9) claim issue (.2); Research in connection with 503(b)(9) claim issue (.5); E-mail correspondence (x13) with R. Chaikin and K. Mailloux re: eighth omnibus objection to claims (.3); Review and revise eighth (non-substantive) omnibus objection to certain insufficient documentation claims and revise exhibit to same (.7); Draft notice of claim objection and hearing in connection with same (.1); Review and revise final Kotarba declaration in support of eighth (non-substantive) omnibus objection to certain insufficient documentation claims (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 34

Client # 740489

Matter # 180326

---

| 01/27/15 | Review email from B. Witters re: notice of submission of claims in connection with 6th and 7th omnibus claims objections (.1); Meeting with R. Speaker re: same (.2); Finalize and file notice of submission of proofs of claim re: 6th omnibus objection (.2); Finalize and file notice of submission of proofs of claim re: 7th omnibus objection (.2); Review binders and coordinate their delivery to Chambers (.2); Email correspondence with R. Speaker and J. Madron re: 8th omnibus objection (.1); Finalize, file and coordinate service of same (.3); Email correspondence with J. Madron re: filing of declaration in support of same (.1); Finalize, file and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 01/28/15 | Finalize and file affidavit of service re: certification of counsel second omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 01/28/15 | Review emails from R. Schepacarter, from J. Madron, and from A. Yenamandra all re: Hawkins letter alleging class action claims | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 01/28/15 | Call with A. Yenamandra and R. Chaikin re: claim objection issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 01/29/15 | Review email from J. Madron and from A. Yenamandra re: Hawkins claim inquiry from R. Schepacarter (.1); Review Edwards response to Objection to Edwards claim (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 01/29/15 | Review J. Robinson response to claims objection and email with J. Madron re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 01/29/15 | Review and consideration of Edwards' response to omnibus claim objection (.3); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 35
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/30/15 | E-mail correspondence (x7) with R. Chaikin and J. Ehrenhofer re: sixth omnibus claim objection (.2); Call with R. Chaikin re: fourth and sixth omnibus objection to claims and related issues (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services     $18,186.00

TOTAL DUE FOR THIS INVOICE     **$18,186.00**
BALANCE BROUGHT FORWARD     $35,907.71

**TOTAL DUE FOR THIS MATTER**     **$54,093.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 36

Client #  740489

Matter # 180326

---

For services through January 31, 2015
relating to  Claims Administration - TCEH

| 01/05/15 | E-mail correspondence (x5) with A. Yenamandra and C. Gooch re: motion of Pallas Realty Advisors for leave to file a late proof of claim | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/07/15 | E-mail correspondence (x3) with B. Murray re: revised order in connection with motion to approve settlement of ADA Carbon Solutions (Red River) LLC claims (.1); Review revised order and corresponding redline in connection with same (.2); Draft certification of counsel concerning revised order granting motion to approve settlement of ADA Carbon Solutions (Red River) LLC claims (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/08/15 | Finalize and file certification of counsel re: settlement agreement resolving ADA Carbon claims (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/08/15 | E-mail correspondence with B. Murray re: submission of revised order in connection with motion to approve settlement of ADA Carbon Solutions (Red River) LLC claims (.1); Revising certification of counsel in connection with same (.1); Examine docket in connection with same and finalize same and exhibits to same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/09/15 | Retrieve re: order approving settlement resolving ADA Carbon claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: removal order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 01/29/15 | E-mail correspondence (x3) with A. Yenamandra and J. Peppiatt re: Pallas Realty Advisors motion for leave to file a late proof of claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services                $899.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 37

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$899.50** |
| BALANCE BROUGHT FORWARD | $2,426.00 |
| **TOTAL DUE FOR THIS MATTER** | **$3,325.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 38

Client #  740489

Matter # 180326

---

For services through January 31, 2015
relating to  Court Hearings - ALL

| | | | | |
|---|---|---|---|---|
| 01/05/15 | Prepare 1/13/15 agenda (1.5); Review multiple e-mails from J. Madron re: extensions for 1/13/15 agenda (.2) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 01/05/15 | Conference with B. Witters re: materials for 1/13/15 hearing preparation (.3); Attention to hearing preparation (1.0); Review draft 1/13 hearing agenda (.5) | | | |
| Associate | Tyler D. Semmelman | 1.80 hrs. | 450.00 | $810.00 |
| 01/06/15 | Telephone call from J. Madron re: filing date of 1/13/15 agenda (.1); Prepare 1/13/15 agenda (2.0); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| 01/06/15 | E-mail correspondence (x15) with C. Husnick re: status of various matters scheduled for hearing on 1/13/15 and related objection and reply deadline issues (.3); E-mail correspondence (x4) with J. Peppiatt re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with (x4) A. Yenamandra re: same (.1); E-mail correspondence (x8) with R. Levin re: same (.2); E-mail correspondence with D. DeFranceschi re: same (.1); Call with R. Levin re: same (.3); E-mail correspondence (x4) with J. Peppiatt re: filing deadlines in connection with 2/10/15 and 3/10/15 hearings (.1); E-mail correspondence (x5) with W. Romanowicz and B. Witters re: draft of 1/13/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 01/06/15 | Review draft 1/13 agenda | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 01/07/15 | Revise 1/13/15 agenda | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 01/07/15 | Call with B. Witters re: 1/13/15 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 39

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/07/15 | Review email from W. Romanowicz re: editing 1/13/15 agenda and respond to same (.1); Review email (X2) on reviewing agenda instructions from W. Romanowicz (.1); Review and edit agenda for January 13, 2015 Omnibus hearing (2.3) | | | |
| Associate | Joseph C. Barsalona, II | 2.50 hrs. | 260.00 | $650.00 |
| 01/08/15 | Preparation of 1/13/15 hearing binder | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 01/08/15 | Revise 1/13/15 agenda x2 (.9); E-mail to J. Madron re: same x2 (.2); Circulate 1/5/15 hearing transcript to distribution (.1); E-mail to B. Friedman re: 12/29/14 hearing transcript (.1); Circulate to distribution re: transcript of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 01/08/15 | E-mail correspondence (x6) with W. Romanowicz re: 1/13/15 hearing agenda (.1); E-mail correspondence (x6) with B. Witters re: same (.1); E-mail correspondence (x6) with B. Witters re: hearing transcripts (.1); Review 12/29/14 hearing transcript (.1); Begin review and revision of 1/13/15 hearing agenda (.5) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/08/15 | Revising agenda for hearing on 1/13/15 | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 01/09/15 | Preparation of 1/13/15 hearing binders (1.0); Assist with finalizing same (.5) | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| 01/09/15 | Revise 1/13/15 agenda (.8); E-mail to J. Madron re: same (.1); Prepare 1/13/15 hearing binders (1.0); Finalize and file re: 1/13/15 agenda (.4); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 1/13/15 agenda and hearing binders (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| 01/09/15 | Review agenda for January 13 hearing (.2); Review email from J. Madron re: revisions to agenda (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 40

Client #  740489

Matter #  180326

---

| 01/09/15 | E-mail correspondence with R. Speaker re: 1/13/15 hearing agenda (.1); E-mail correspondence (x4) with W. Romanowicz re: same (.1); Calls (x2) with B. Witters re: same (.2); E-mail correspondence (x9) with J. Huston re: same (.2); E-mail correspondence (x11) with B. Witters re: same (.2); Continue reviewing and revising 1/13/15 hearing agenda (1.3); E-mail correspondence (x3) with R. Chaikin re: same (.1); Meeting with B. Witters re: same (.2); Discussion with B. Witters re: amended agenda for 1/13/15 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |
| | | | | |
| 01/11/15 | E-mail correspondence with B. Schartz re: 1/13/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 01/12/15 | Efile affidavit of service re 12/18/14 agenda (.1); Efile affidavit of service re 12/18/14 amended agenda (.1); Efile affidavit of service re: 12/29/14 agenda (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/12/15 | Prepare 1/13/15 hearing materials for attorneys (1.0); Review E-mail from N. Hwangpo re: 1/13/15 telephone appearances for S. Dore, A. Yenamandra and N. Hwangpo (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: same (.1); Prepare 1/13/15 amended agenda (1.0); E-mail to J. Madron re: same (.1); Review and update 1/13/15 agenda (.8); E-mail to J. Madron re: same (.1); Retrieve re: additional 1/13/15 agenda pleadings (.5); Revise 1/13/15 amended agenda x2 (.5); Finalize and file re: 1/13/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Prepare additional pleadings for Judge Sontchi re: same (.3); Coordinate delivery to Judge Sontchi re: 1/13/15 amended agenda and additional pleadings (.2); Revise 1/13/15 hearing binders for attorneys x6 (1.0); Assist with 1/13/15 hearing preparation (.5) | | | |
| Paralegal | Barbara J. Witters | 6.80 hrs. | 235.00 | $1,598.00 |
| | | | | |
| 01/12/15 | Review emails from J. Madron and A. Yenamandra re: 1/13/2015 hearing preparation (.1); Meeting with J. Madron re: hearing preparation for 1/13 hearing (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 41

Client #  740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/12/15 | E-mail correspondence (x4) with J. Huston and R. Levin re: 1/13/15 hearing (.1); E-mail correspondence (x14) with W. Romanowicz re: 1/13/15 hearing preparations (.3); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x10) with D. DeFranceschi re: 1/13/15 hearing preparations (.2); Call with D. Gadson in Judge Sontchi's Chambers re: 1/13/15 hearing (.1); E-mail correspondence (x14) with B. Witters re: amended agenda for 1/13/15 hearing (.2); E-mail correspondence with J. Huston re: 1/13/15 hearing matters (.1); E-mail correspondence (x7) with J. Barsalona re: 1/13/15 hearing preparations (.1); E-mail correspondence (x14) with S. Doré re: same (.2); Reviewing and revising amended agenda for 1/13/15 hearing (.9); Meeting with D. DeFranceschi re: 1/13/15 hearing preparation (.4) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| | | | | |
| 01/12/15 | Assist with preparation for January 13, 2015 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| | | | | |
| 01/12/15 | Review amended 1/13 agenda | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 01/13/15 | Assist with 1/13/15 hearing preparation | | | |
| Associate | Amanda R. Steele | 0.10 hrs. | 425.00 | $42.50 |
| | | | | |
| 01/13/15 | Prepare for hearing and review hearing binders (.7); Attend 1/13/15 hearing (2.0) | | | |
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 750.00 | $2,025.00 |
| | | | | |
| 01/13/15 | E-mail correspondence (x12) with J. Barsalona re: 1/13/15 hearing preparations (.2); E-mail correspondence (x17) with R. Speaker re: same (.3); E-mail correspondence with A. Yenamandra re: same (.1); Review written materials (various retention applications, supplemental retention declarations, revised orders and related documents) in preparation for attendance at 1/13/15 hearing (1.6); Attend (Court appearance) 1/13/15 hearing (1.8) | | | |
| Counsel | Jason M. Madron | 4.00 hrs. | 525.00 | $2,100.00 |
| | | | | |
| 01/13/15 | Assist co-counsel with preparation for hearing | | | |
| Associate | Joseph C. Barsalona, II | 5.00 hrs. | 260.00 | $1,300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 42
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/13/15 | Assist with 1/13/15 hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 1.90 hrs. | 235.00 | $446.50 |
| | | | | |
| 01/13/15 | Numerous email correspondence with J. Barsalona re: hearing preparation, including assisting co-counsel with hearing documentation and general hearing matters | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 375.00 | $75.00 |
| | | | | |
| 01/14/15 | Prepare 1/20/15 agenda (.3); E-mail to RLF distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 01/14/15 | Email correspondence (x8) with B. Witters & J. Madron re: oral argument | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 01/15/15 | Circulate 1/13/15 hearing transcript to distribution (.1); Review e-mail from J. Madron re: missing RL&F appearances on the 1/13/15 hearing transcript (.1); E-mail to R. Pogran re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/15/15 | Review and consideration of transcript of 1/13/15 hearing (.5); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: April 2014 and May 2014 hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 01/15/15 | Review 1/13 hearing transcript | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 450.00 | $315.00 |
| | | | | |
| 01/16/15 | Email correspondence with J. Madron and J. Barsalona re: preparation for 1/20/15 oral argument (.1); Email correspondence with D. DeFranceschi re: attending 1/20/15 oral argument (.1) | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 375.00 | $75.00 |
| | | | | |
| 01/19/15 | E-mail correspondence (x5) with A. Yenamandra re: April 2015 and May 2015 omnibus hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 43
Client #  740489
Matter #  180326

| Date | Description | | | |
|------|-------------|--|--|--|
| 01/20/15 | Register N. Hwangpo and A. McGaan to appear telephonically at 1/20/15 argument (.1); Email dial-in information to each (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 01/20/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: April 2015 and May 2015 omnibus hearing dates (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with B. Witters re: 1/26/15 hearing agenda (.1); Preliminary review of draft 1/26/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/21/15 | Organization of 1/13/15 hearing materials | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 01/21/15 | Retrieve re: 1/26/15 agenda pleadings (.4); E-mail to B. Friedman re: 1/20/15 hearing transcript (.1); Prepare 1/26/15 hearing binders (.5) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 01/21/15 | E-mail correspondence (x5) with A. Yenamandra re: May 2015 omnibus hearing date (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Discussion with B. Witters re: 1/26/15 hearing preparations (.1); Reviewing and revising 1/26/15 hearing agenda (.3); E-mail correspondence (x4) with D. DeFranceschi re: 1/26/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 01/21/15 | Review draft 1/26 agenda | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 01/22/15 | Organization of multiple binders and boxes of 1/13/14 hearing materials | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |
| 01/22/15 | Revise 1/26/15 hearing binders x6 (.6); Finalize and file re: 1/26/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of counsel re: order scheduling omnibus hearing dates (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 44

Client #  740489

Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/22/15 | Email with J. Madron re: agenda for 1/26/2015 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/22/15 | Drafting and revising 1/26/15 hearing agenda (.4); E-mail correspondence (x10) with M. Hancock and A. Yenamandra re: same and 1/26/15 hearing (.2); E-mail correspondence (x6) with J. Peppiatt re: April 2015 hearing and related deadlines (.2); E-mail correspondence (x3) with A. Yenamandra re: April 2015 and May 2015 omnibus hearing dates (.1); Draft certification of counsel and proposed order concerning scheduling of April 2015 and May 2015 omnibus hearing dates (.2); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x6) with W. Romanowicz and J. Barsalona re: 1/26/15 hearing preparations (.2); E-mail correspondence (x4) with J. Peppiatt re: May 2015 hearing and related deadlines (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 01/22/15 | Assist in preparation for the hearing on January 26, 2015 | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 01/23/15 | Prepare 1/26/15 amended agenda (.3); E-mail to J. Madron re: same (.1); Retrieve re: order scheduling omnibus hearing dates (.1); E-mail to Epiq re: service of certification of counsel and order of same (.1); Prepare 1/23/15 amended agenda (.3); E-mail to J. Madron re: same (.1); Retrieve re: additional 1/26/15 agenda pleadings (.3); Finalize and file re: 1/26/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 01/23/15 | E-mail correspondence with C. Husnick re: 1/26/15 hearing (.1); E-mail correspondence (x6) with K. Boucher re: 1/26/15 hearing issues (.1); Call with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 1/26/15 hearing (.1); Calls (x2) with B. Witters re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.1); Reviewing and revising amended 1/26/15 hearing agenda (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 01/23/15 | Assist in preparation for hearing on 1/26/2015 | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 45

Client #  740489

Matter #  180326

---

| 01/26/15 | Review e-mail from N. Hwangpo re: 1/26/15 telephonic appearance (.1); E-mail to Court re: same (.1); Telephone call to Courtcall re: same (.1); E-mail to N. Hwangpo re: same (.1); Prepare pleadings for J. Madron re: 1/26/15 hearing (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 01/26/15 | Attend 1/26/15 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 01/26/15 | E-mail correspondence (x12) with C. Husnick re: 1/26/15 hearing preparations (.2); E-mail correspondence (x10) with D. DeFranceschi re: same (.2); Call with B. Witters re: same (.1); Meeting with C. Husnick re: 1/26/15 hearing preparation and related issues (.5); Review written materials (fee committee report, agenda, proposed fee order and related documents) in preparation for 1/26/15 hearing (.5); Attend (Court appearance) 1/26/15 hearing (.5) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| 01/26/15 | Telephone call with W. Romanowicz re: preparations for 1/26/2015 hearing; call with A. Hutton re: same (.1); Assist co-counsel with preparation for hearing (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 01/28/15 | Circulate 1/26/15 hearing transcript to distribution (.1); Finalize and file affidavit of service re: 1/13/15 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/28/15 | Review of 1/26/15 hearing transcript and e-mail correspondence with B. Witters re: same | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/30/15 | Create cd/dvd media for attorney distribution in connection with 1/26/15 hearing | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services            $23,546.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 46

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$23,546.00** |
| BALANCE BROUGHT FORWARD | $323,933.24 |
| **TOTAL DUE FOR THIS MATTER** | **$347,479.24** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 47

Client #  740489

Matter #  180326

For services through January 31, 2015
relating to  Court Hearings - EFIH

| 01/05/15 | Attend hearing on first lien settlement appeal to District Court | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.60 hrs. | 750.00 | $1,950.00 |
| 01/14/15 | Call and e-mail correspondence (x5) with B. Witters re: 1/20/15 oral argument in Avenue Capital Management v. Fidelity adversary proceeding in connection with motion to dismiss (.2); Communications with D. Gadson in Judge Sontchi's Chambers re: same (.1); Preliminary review of draft agenda in connection with 1/20/15 oral argument re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/15/15 | Call and e-mail correspondence with B. Witters re: 1/20/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/16/15 | Telephone call with J. Madron re: January 20 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/16/15 | E-mail correspondence (x6) with W. Romanowicz and J. Barsalona re: 1/20/15 hearing preparations (.1); Call with D. DeFranceschi re: 1/20/15 hearing (.1); Call with B. Witters re: materials in preparation for 1/20/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/19/15 | Email to J. Madron re: preparation for hearing on 1/20/15 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/20/15 | Attended hearing re: motion to dismiss | | | |
| Associate | William A. Romanowicz | 2.20 hrs. | 375.00 | $825.00 |

Total Fees for Professional Services          $3,345.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 48

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,345.00** |
| BALANCE BROUGHT FORWARD | $183.27 |
| **TOTAL DUE FOR THIS MATTER** | **$3,528.27** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 49

Client #  740489
Matter #  180326

For services through January 31, 2015
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| 01/07/15 | E-mail correspondence (x8) with K. Sullivan re: November 2014 monthly operating report issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/09/15 | E-mail correspondence (x7) with K. Sullivan and T. Nutt re: November 2014 monthly operating report (.2); E-mail correspondence (x12) with W. Romanowicz and L. Edinger re: filing and service of same (.2); Review and consideration of November 2014 monthly operating report (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/09/15 | Email correspondence with J. Madron re: filing of November 2014 monthly operating report (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 01/26/15 | Prepare affidavit of service regarding November 2014 monthly operating report (.2); File same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services    $561.00

TOTAL DUE FOR THIS INVOICE    **$561.00**
BALANCE BROUGHT FORWARD    $17,351.18

**TOTAL DUE FOR THIS MATTER**    **$17,912.18**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 50

Client #  740489

Matter #  180326

For services through January 31, 2015
relating to  Employee Issues - ALL

| 01/05/15 | E-mail correspondence (x7) with A. Levin re: transcript of Panacio deposition in connection with motion to approve insider compensation plans | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/06/15 | E-mail correspondence (x3) with R. Schepacarter re: transcript of Panacio deposition in connection with motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/27/15 | E-mail correspondence (x7) with S. Cutter and R. Schepacarter re: Panacio deposition transcript in connection with insider compensation plan motion (.2); E-mail correspondence with A. Levin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services $315.00

TOTAL DUE FOR THIS INVOICE **$315.00**
BALANCE BROUGHT FORWARD $44,815.78

**TOTAL DUE FOR THIS MATTER** **$45,130.78**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 51

Client #  740489

Matter #  180326

---

For services through January 31, 2015

relating to  Litigation/Adversary Proceedings - ALL

| 01/07/15 | Review e-mail from J. Madron re: bad link for exhibit B to reply (.1); Telephone call to Court re: same (.2); Discussion with J. Madron re: outcome of same (.2); E-mail to S. Drechsler re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/07/15 | E-mail correspondence (x3) with T. Lii re: motion to further extend deadline to remove civil actions (.1); Draft certification of no objection concerning motion to further extend deadline to remove civil actions (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/08/15 | Finalize and file certification of no objection re: removal deadline extension motion | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 01/08/15 | Revising certification of no objection concerning motion to further extend deadline to remove civil actions (.1); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/16/15 | Prepare binder re: oral argument hearing on 1/20/15 (.5); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 01/16/15 | Make accommodations for oral argument on Tuesday, January 20, 2015 | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 01/20/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $844.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 52

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$844.50** |
| BALANCE BROUGHT FORWARD | $28,064.88 |
| **TOTAL DUE FOR THIS MATTER** | **$28,909.38** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 53

Client #  740489

Matter #  180326

---

For services through January 31, 2015

relating to  Litigation/Adversary Proceedings - EFIH

| 01/02/15 | E-mail correspondence (x4) with M. Petrino re: issues in connection with oral argument in first lien settlement District Court appeal | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/05/15 | Finalize and file re: pro hac vice motion of A. McGaan (.2); Coordinate delivery to Judge Andrews re: same (.1); E-mail to J. Madron re: signed order of same (.1); Review e-mail from J. Madron re: oral argument materials (.1); Prepare materials of same for J. Madron (.4) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 01/05/15 | Review emails from J. Sabin, J. Frost Davies and A. McGaan re: appellant's supplemental letter to Judge Andrews (.1); Email to J. Madron re: McGaan pro hac vice motion (.1); Review correspondence from R. Martin re: letter regarding legal argument over a case (.1); Review and respond to email from J. Madron re: pro hac motion to McGaan (.1); Review email from J. Madron to McGaan re: appeal on first lien tender offer settlement (.1); Email with J. Madron re: preparation for District Court hearing on first lien tender offer appeal (.1); Review emails from J. Madron re: prepare for hearing on first lien tender offer appeal (.1); Meeting with S. Hessler and A. McGaan re: District Court appeal on first lien tender offer and settlement (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 54

Client #  740489

Matter #  180326

---

| 01/05/15 | E-mail correspondence (x5) with W. Romanowicz re: logistics in connection with oral argument in District Court appeal of first lien settlement (.1); E-mail correspondence (x20) with D. DeFranceschi re: same (.3); Review and consideration of correspondence from R. Martin to A. McGaan re: District Court appeal of first lien settlement (.2); E-mail correspondence (x6) with A. McGaan re: oral argument in District Court appeal of first lien settlement (.2); E-mail correspondence (x3) with M. Petrino re: same (.1); Review and consideration of written materials (briefs, appendices and related documents) in District Court appeal of first lien settlement in preparation for oral argument (2.0); Review and analysis of relevant case law in connection with issues relating to District Court appeal of first lien settlement (1.2); Attend (Court appearance) oral argument in District Court appeal of first lien settlement (2.7); Confer with D. DeFranceschi re: outcome of same and related case matters (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 7.10 hrs. | 525.00 | $3,727.50 |
| | | | | |
| 01/06/15 | E-mail correspondence (x11) with M. Petrino re: consolidated brief in second lien makewhole adversary proceeding in connection with motion to amend and dismiss (.2); Review, consideration of, and comment on draft consolidated brief in second lien makewhole adversary proceeding in connection with motion to amend and dismiss (1.2); Review, revise and finalize consolidated brief in second lien makewhole adversary proceeding in connection with motion to amend and dismiss and review exhibits thereto (1.0); E-mail correspondence (x10) with L. Edinger re: filing and service of same (.2) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| | | | | |
| 01/06/15 | Email correspondence with J. Madron re: filing of EFIH answering brief in support of motion to dismiss and opposition to motion for leave (.1); Support and preparation for filing of same (3.4); Finalize same for filing and email to J. Madron (.2); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 3.90 hrs. | 235.00 | $916.50 |
| | | | | |
| 01/07/15 | Review reply re: second lien motion to dismiss | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 55

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/07/15 | E-mail correspondence (x4) with M. Molitor re: consolidated brief in second lien makewhole adversary proceeding in connection with motion to amend and dismiss (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Calls (x3) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/08/15 | Review and consideration of Defendants' motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (.8); Review and consideration of Plaintiffs' memorandum of law in opposition to motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (.6); Review and consideration of Defendants' reply in further support of motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (.5) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 01/09/15 | E-mail correspondence (x4) with A. Yenamandra re: oral argument on motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/12/15 | Efile affidavit of service re: certification of counsel re stipulated scheduling order (.1); Efile affidavit of service re: stipulated scheduling order (.1); Efile affidavit of service re: reply in support of motion for leave to file amended complaint and counterclaims and opposition (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 01/13/15 | Review emails (x2) from J. Madron and R. Howell re: completion of briefing on second lien ripeness dispute | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/13/15 | E-mail correspondence (x5) with R. Howell re: briefing in connection with motion for leave to amend answer and cross-motion to dismiss second lien make-whole adversary proceeding (.2); Draft joint request for oral argument in connection with motion for leave to amend answer and cross-motion to dismiss second lien make-whole adversary proceeding (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 56

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 01/14/15 | E-mail correspondence (x4) with C. Robinson re: joint request for oral argument in connection with motion for leave to amend answer and cross-motion to dismiss second lien make-whole adversary proceeding (.1); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/15/15 | Review emails (x3) from J. Madron and from R. Howell re: extension of time for UMB Bank to answer complaint and stipulation re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/15/15 | E-mail correspondence (x12) with R. Howell re: joint request for oral argument in connection with motion for leave to amend answer and cross-motion to dismiss second lien make-whole adversary proceeding (.3); Review and comment on draft stipulation extending deadline for defendant to answer complaint in UMB Bank adversary proceeding (.2); E-mail correspondence (x3) with R. Howell re: same (.1); E-mail correspondence (x8) with S. Brennecke re: same (.2); Review and comment on draft certification of counsel and proposed order in connection with stipulation extending deadline for defendant to answer complaint in UMB Bank adversary proceeding (.2); Revising joint request for oral argument in connection with motion for leave to amend answer and cross-motion to dismiss second lien make-whole adversary proceeding (.2); E-mail correspondence (x5) with G. Horowitz re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 01/16/15 | Review email from J. Madron re: UMB Bank litigation stipulation and order extending time to answer (.1); Review joint request for oral argument on second lien litigation motion to dismiss (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 57

Client #  740489

Matter #  180326

| 01/16/15 | E-mail correspondence (x5) with L. Jones re: joint request for oral argument in connection with motion for leave to amend answer and cross-motion to dismiss second lien make-whole adversary proceeding (.2); Revising and finalizing same for filing (.1); Review entered order extending deadline for UMB Bank to answer or otherwise move in connection with adversary complaint (.1); E-mail correspondence (x3) with R. Howell re: same (.1); Review and consideration of written materials (motion, briefs and related documents) in preparation for attendance at 1/20/15 oral arguments in connection with motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (1.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 01/16/15 | Phone call with J. Madron re: filing of joint request for oral argument (.1); File, circulate and coordinate service of joint request for oral argument (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/19/15 | Prepare for 1/20/15 oral argument (.1); Review request for oral argument re: EFIH second lien motion to amend and motion to dismiss (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 01/19/15 | E-mail correspondence (x14) with D. DeFranceschi re: issues in connection with 1/20/15 oral arguments in connection with motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (.3); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 01/20/15 | Emails with J. Madron re: motion to dismiss re: Fidelity action | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 58

Client # 740489

Matter # 180326

---

| 01/20/15 | Prepare for 1/20/15 oral arguments in connection with motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (.6); E-mail correspondence (x10) with W. Romanowicz re: same (.2); Attend (Court appearance) 1/20/15 oral arguments in connection with motion to dismiss in Avenue Capital Management v. Fidelity adversary proceeding (1.8); E-mail correspondence (x10) with D. DeFranceschi re: results of same (.2); Review and consideration of certification of counsel, order and sixth stipulation further extending time to answer complaint in Delaware Trust Company v. Computershare Trust Company adversary proceeding (.3); Review entered order dismissing Avenue Capital Management v. Fidelity adversary proceeding with prejudice (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |
| | | | | |
| 01/20/15 | Assist co-counsel with preparation for 1/20/15 oral argument | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 01/21/15 | Review emails with R. Howell and J. Madron re: request for oral argument on motion to amend and cross motion to dismiss re: UMB Bank litigation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 01/23/15 | Review emails from J. Madron and M. Esser regarding deposition notices for first lien make whole litigation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 01/23/15 | E-mail correspondence (x6) with M. Esser and W. Romanowicz re: deposition notices and document requests in connection with first lien makewhole adversary proceeding (.1); E-mail correspondence (x4) with R. Howell re: notice of completion of briefing in connection with second lien makewhole briefing on motions to amend and dismiss (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 01/26/15 | Retrieve pleadings re: notice of completion of briefing binders (.3); Prepare binder re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 59
Client # 740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 01/26/15 | E-mail correspondence (x6) with R. Howell re: notice of completion of briefing in connection with second lien makewhole briefing on motions to amend and dismiss (.2); Call with R. Howell re: second lien makewhole briefing on motions to amend and dismiss (.1); Draft notice of completion of briefing in connection with second lien makewhole briefing on motions to amend and dismiss (.5); E-mail correspondence (x5) with G. Horowitz re: same (.2); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 01/27/15 | E-mail correspondence (x4) with L. Davis Jones re: joint notice of completion of briefing in connection with second lien makewhole briefing on motions to amend and dismiss (.1); Revise joint notice of completion of briefing in connection with second lien makewhole briefing on motions to amend and dismiss (.1); Call with R. Speaker re: same (.1); Review final notice of completion of briefing binder to be delivered to Chambers (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/27/15 | Review email from B. Witters re: completion of briefing binder (.1); Meeting with J. Madron re: filing of completion of briefing (.1); File and coordinate service of same (.2) Meeting with J. Madron re: completion of briefing binder (.1); Review and update binder (.2); Coordinate delivery to Chambers of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |
| 01/28/15 | Finalize and file affidavit of service re: request for oral argument | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/28/15 | Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling argument in connection with second lien makewhole briefing on motions to amend and dismiss (.2); E-mail correspondence (x8) with R. Howell re: issues in connection with same (.2); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 01/29/15 | Finalize and file notice of deposition re: C. Kearns (.2); Finalize and file notice of deposition re: J. Caciopo (.2); Finalize and file notice of deposition re: M. McCarty (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 60

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 01/29/15 | E-mail correspondence (x3) with M. Esser re: deposition notices in connection with first lien makewhole adversary proceeding (.1); Calls (x2) with A. Davis re: same (.2); E-mail correspondence (x5) with A. Davis re: same (.2); Review and revise notice of deposition of C. Kearns in connection with first lien makewhole adversary proceeding (.2); Review and revise notice of deposition of J. Cacioppo in connection with first lien makewhole adversary proceeding (.2); Review and revise notice of deposition of M. McCarty in connection with first lien makewhole adversary proceeding (.2); Calls (x4) with B. Witters re: filing and service of deposition notices in connection with first lien makewhole adversary proceeding (.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 01/30/15 | Review email from J. Madron re: Computershare Trust v. EFIH litigation re: completion of briefing and oral argument notice | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services                    $16,862.50

TOTAL DUE FOR THIS INVOICE                 **$16,862.50**

BALANCE BROUGHT FORWARD                  $64,377.80

**TOTAL DUE FOR THIS MATTER**              **$81,240.30**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 61

Client #  740489

Matter #  180326

---

For services through January 31, 2015

relating to  Litigation/Adversary Proceedings - TCEH

| 01/12/15 | Review follow up discovery requests re: Legacy discovery issues from Committee (.3); Review notice of adjournment of depositions filed by T side Committee (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 01/19/15 | Review correspondence re: Citibank's second volume of production re: initial consolidate requests to TCEH first lien lenders by the Committee | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services          $375.00

TOTAL DUE FOR THIS INVOICE          **$375.00**

BALANCE BROUGHT FORWARD          $506.21

**TOTAL DUE FOR THIS MATTER**          **$881.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 62

Client #  740489

Matter #  180326

For services through January 31, 2015
relating to  RLF Retention - ALL

| 01/16/15 | E-mail to J. Madron re: second supplemental declaration of D. DeFranceschi in support of RL&F retention | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 01/28/15 | Review docket for new parties-in-interest re: December 2014 supplemental conflict check pursuant to 11 USC 327(A) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Total Fees for Professional Services $258.50

TOTAL DUE FOR THIS INVOICE **$258.50**
BALANCE BROUGHT FORWARD $25,394.34

**TOTAL DUE FOR THIS MATTER** **$25,652.84**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 63

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to  Retention of Others - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 01/06/15 | Finalize and file re: sixth amended lists of ordinary course professional (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: retention declaration of ordinary course professional of D. Yanaway (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/06/15 | Draft notice of filing of sixth amended ordinary course professional retention lists (.2); Review and consideration of sixth amended ordinary course professional retention lists and related redline (.2); Review and revise Yanaway ordinary course professional retention declaration (.2); E-mail correspondence (x5) with M. Schlan re: same and notice of sixth amended ordinary course professional retention lists (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 01/07/15 | Finalize and file re: fourth supplemental retention declaration for Alvarez & Marsal (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/07/15 | Review and revise fourth supplemental Stegenga declaration in support of Alvarez and Marsal North America retention (.3); E-mail correspondence (x5) with M. Frank re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/12/15 | Efile affidavit of service re: declaration in support of motion to expand scope of KPMG employment, order approving stipulation and order granting relief from stay (.1); Efile affidavit of service re Husch Blackwell LLP declaration of disinterestedness (.1); Efile affidavit of service re: sixth amended lists of ordinary course professionals and D. Yanaway declaration of disinterestedness (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 01/12/15 | E-mail correspondence (x7) with M. Schlan re: KPMG scope of retention issue (.2); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 64
Client # 740489
Matter # 180326

| 01/13/15 | Review and consideration of U.S. Trustee's statement in connection with independent advisors' retention applications | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/14/15 | Finalize and file re: amended declaration ordinary course professional of Husch Blackwell (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: second supplemental declaration in support of McDermott Will retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/14/15 | Review amended ordinary course professional retention declaration of Husch Blackwell (.1); E-mail correspondence (x5) with M. Schlan re: same (.1); Review and revise second supplemental Catto declaration in support of McDermott Will & Emery retention (.3); E-mail correspondence (x9) with R. Wagner re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 01/16/15 | Review and provide comments on draft motion to approve future statements of work in connection with KPMG's retention (.8); E-mail correspondence (x5) with M. Schlan re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 01/17/15 | E-mail correspondence with M. Schlan re: motion to approve future statements of work in connection with KPMG's retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/20/15 | E-mail correspondence (x6) with M. Schlan re: motion to approve future statements of work in connection with KPMG's retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/21/15 | Finalize and file re: supplemental declaration in support of Balch & Bingham retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/21/15 | Review and consideration of supplemental Gidiere declaration in support of Balch & Bingham retention (.2); Call with W. Romanowicz re: same (.1); E-mail correspondence (x3) with C. Gooch re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 65

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 01/28/15 | Finalize and file affidavit of service re: fourth supplemental declaration in support of Alvarez & Marsal retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 01/28/15 | Call with M. Schlan re: ordinary course professional retention issue | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 01/30/15 | E-mail to J. Madron re: Alvarez & Marsal retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services $2,850.50

TOTAL DUE FOR THIS INVOICE **$2,850.50**
BALANCE BROUGHT FORWARD $53,766.19

**TOTAL DUE FOR THIS MATTER** **$56,616.69**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 66
Client #  740489
Matter #  180326

For services through January 31, 2015
relating to  Retention of Others - EFH

| 01/16/15 | E-mail correspondence (x3) with D. Klauder re: SOLIC Capital Advisors retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/21/15 | Review and consideration of application to retain SOLIC Capital Advisors as financial advisor and declaration in support of same | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 01/28/15 | Finalize and file affidavit of service re: second supplemental declaration in support and proposed order of Proskauer Rose retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $496.00

TOTAL DUE FOR THIS INVOICE                **$496.00**
BALANCE BROUGHT FORWARD               $1,537.50

**TOTAL DUE FOR THIS MATTER**              **$2,033.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 67
Client #  740489
Matter #  180326

For services through January 31, 2015
relating to  Retention of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 01/06/15 | Review emails from R. Levin, C. Husnick and J. Madron re: U.S. Trustee's objection deadline to Sullivan & Cromwell retention | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/08/15 | Review revised Montgomery McCracken retention application | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 01/09/15 | Call with D. Wright concerning Montgomery McCracken retention order (.1); E-mail correspondence (x4) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 01/12/15 | Review order retaining Alix partners | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/22/15 | Review and consideration of supplemental Holtz declaration in further support of AlixPartners retention | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 01/28/15 | Finalize and file affidavit of service re: Stevens & Lee retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $661.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$661.00** |
| BALANCE BROUGHT FORWARD | $925.00 |
| **TOTAL DUE FOR THIS MATTER** | **$1,586.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 68
Client #  740489
Matter #  180326

For services through January 31, 2015
relating to  Retention of Others - TCEH

| 01/05/15 | E-mail correspondence (x4) with C. Husnick re: independent advisor retention application issues (.1); E-mail correspondence (x4) with B. Schartz and A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 01/07/15 | Call with T. Rosen re: Munger Tolles & Olson retention matters (.3); E-mail correspondence with T. Rosen re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 01/08/15 | Review and consideration of application to retain Greenhill & Co. as independent financial advisor and exhibits and attachments thereto (.4); E-mail correspondence (x11) with T. Rosen re: Munger Tolles & Olson retention matters (.2); Review and consideration of draft first supplemental Rosen declaration in connection with Munger Tolles & Olson retention application (.3); Draft notice of filing of first supplemental Rosen declaration in connection with Munger Tolles & Olson retention application (.3); Review and consideration of revised Munger Tolles & Olson retention order (.2); Draft notice of filing in connection with same (.3); E-mail correspondence with S. Goldman re: same (.1); Finalize notices concerning revised Munger Tolles & Olson retention documents for filing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

| 01/08/15 | Finalize and file notice of supplemental Munger Tolles declaration (.2); Finalize and file notice of revised order for Munger Tolles retention (.2); Coordinate service of notices (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

| 01/09/15 | E-mail correspondence (x4) with C. Price re: Greenhill & Co. retention matters (.1); Call with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 69

Client # 740489

Matter # 180326

---

| 01/09/15 | Email correspondence with J. Madron re: filing of first supplemental declaration of B. Robins in support of Greenhill retention (.1); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 01/09/15 | Review objections to Greenhill retention | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 01/09/15 | Email correspondence with J. Madron re: filing of Greenhill related pleadings in support of retention (.2); Coordinated review, filing and service of supplemental declaration in support of Greenhill retention (.8) | | | |
| Associate | William A. Romanowicz | 1.00 hrs. | 375.00 | $375.00 |
| 01/12/15 | Finalize and file re: notice of filing proposed order approving Greenhill retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/12/15 | Review email from A. Yenamandra re: Greenhill retention (.1); Email with J. Madron re: Greenhill retention (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 01/12/15 | E-mail correspondence with B. Schartz re: issues in connection with retention of Greenhill & Co. (.1); Call with M. Schlan re: independent advisor retention applications (.2); Call with A. Yenamandra re: same (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review and consideration of Creditors' Committee's limited objection to application to retain Greenhill & Co. as independent financial advisor (.4); Review and consideration of ad hoc group of TCEH unsecured noteholders' joinder to same (.1); Review and consideration of three deposition notices from Creditors' Committee in connection with same (.2); Review and consideration of notice of adjournment of depositions in connection with same (.1); E-mail correspondence (x17) with C. Price and M. Friedman re: Greenhill & Co. retention issues (.3); E-mail correspondence (x4) with T. Rosen re: same (.1); Draft notice of filing of revised Greenhill & Co. retention order (.6); Review and consideration of revised Greenhill & Co. retention order and related redline (.4) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 70

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 01/13/15 | Retrieve re: order granting Munger Tolles retention application (.1); Retrieve re: order granting Greenhill & Co. retention application (.1); E-mail to Epiq re: service of orders of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 01/28/15 | Finalize and file affidavit of service re: first supplemental declaration in support and proposed order of Munger, Tolles retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services     $4,095.00

**TOTAL DUE FOR THIS INVOICE**     **$4,095.00**

BALANCE BROUGHT FORWARD     $1,558.00

**TOTAL DUE FOR THIS MATTER**     **$5,653.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 71

Client #  740489

Matter #  180326

---

For services through January 31, 2015
relating to  RLF Fee Applications - ALL

| 12/04/14 | Reviewing and revising bill memo for compliance with local rules | | | |
| Associate | Shawna C. Bray | 8.30 hrs. | 250.00 | $2,075.00 |
| 01/05/15 | Meeting with J. Madron re: RLF September 2014 fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/05/15 | Finish reviewing and editing of RL&F's September 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 01/06/15 | Review RLF October 2014 meal charges in connection with preparation of monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/06/15 | Review RLF September 2014 fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 01/07/15 | Review materials in connection with preparation of RL&F fee applications | | | |
| Associate | Joseph C. Barsalona, II | 2.80 hrs. | 260.00 | $728.00 |
| 01/09/15 | Review materials in connection with preparation of RL&F fee applications | | | |
| Associate | Joseph C. Barsalona, II | 2.40 hrs. | 260.00 | $624.00 |
| 01/11/15 | Review RLF November 2014 bill memos in connection with preparation of monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 01/12/15 | Efile affidavit of service re: 2nd, 3rd and 4th monthly fee statements of Richards, Layton & Finger, P.A. and 1st, 2nd, 3rd and 4th monthly fee statements of Deloitte & Touche | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 27, 2015  
Invoice 476099  
Page 72  
Client # 740489  
Matter # 180326

| 01/12/15 | Email correspondence (x6) with J. Madron re: budget and staffing plan (.2);Drafting and revising RLF budgets and staffing plans (5.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 5.70 hrs. | 450.00 | $2,565.00 |
| 01/13/15 | Emails with J. Madron re: RLF budget for fee and expenses | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/13/15 | E-mail correspondence (x6) with D. DeFranceschi re: budgets and staffing plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/13/15 | Revise budget and staffing memoranda (2.2); Email correspondence (x4) with J. Madron re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 450.00 | $1,035.00 |
| 01/14/15 | Afterhours preparation for filing of certifications of no objection in connection with RLF fee statements (1.5) Afterhours filing of certificate of no objection re: Richards, Layton & Finger's second monthly fee application (.1); Afterhours filing of certificate of no objection re: Richards, Layton & Finger's third monthly fee application (.1); Afterhours filing of certificate of no objection re: Richards, Layton & Finger's fourth monthly fee application (.1); Finalize and email copies of certificates of no objection to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 1.90 hrs. | 235.00 | $446.50 |
| 01/14/15 | Review and revise RL&F September 2014 fee statement (.4); Research RL&F October 2014 meals in connection with preparation of monthly fee statement (.4); E-mail to T. Semmelman re: RL&F first, second, third and fourth fee statements (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 01/14/15 | Review and revise budget and staffing plans in connection with first interim fee period for RLF | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 73
Client #  740489
Matter # 180326

---

| 01/14/15 | E-mail correspondence with G. Moor re: fee and budget matters (.1); E-mail correspondence (x4) with D. DeFranceschi and T. Semmelman re: same (.1); Review and consideration of written materials in connection with same (.5); Draft certification of no objection concerning RL&F June 2014 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F July 2014 monthly fee statement (.4); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F August 2014 monthly fee statement (.4); Examine docket and review corresponding monthly fee statement in connection with same (.1); Discussion and e-mail correspondence with A. Jerominski concerning certification of no objection filings in connection with RL&F fee applications (.1); Begin review of RL&F September 2014 monthly fee statement (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |
| 01/14/15 | Draft budget and staffing reports for first, second, third and fourth monthly fee applications | | | |
| Associate | Tyler D. Semmelman | 3.20 hrs. | 450.00 | $1,440.00 |
| 01/15/15 | Update RL&F October 2014 meal chart in connection with preparation of monthly fee statement (.9); Finalize and file re: RL&F fifth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 01/15/15 | Reviewing and revising September 2014 monthly fee statement of RL&F (1.4); Revising notice of fee statement in connection with same (.1); Finalize same and exhibits to same for filing and instructions to B. Witters concerning filing and service of same (.4) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 01/16/15 | Finalize and file amended certification of no objection re: RL&F first fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 01/16/15 | Email with J. Madron re: RLF fee increase and procedure to follow with company re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.                February 27, 2015
Texas Competitive Electric Holdings Co.               Invoice 476099
1601 Bryan Street                                     Page 74
Dallas TX 75201
                                                      Client #  740489
                                                      Matter # 180326

---

| 01/16/15 | Review email from J. Madron to G. Moor re: RLF fees for June-August 2014 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 01/16/15 | E-mail correspondence (x3) with G. Moor re: RL&F fee matters (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Draft amended certification of no objection in connection with RL&F first monthly fee statement (.6); E-mail correspondence (x3) with C. Dobry re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 01/16/15 | Review billing memoranda in connection with preparation of monthly fee statement | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |
| 01/20/15 | Reviewed and consideration of documentation in connection with RL&F retention and bill memoranda for October 2014 | | | |
| Associate | William A. Romanowicz | 3.40 hrs. | 375.00 | $1,275.00 |
| 01/21/15 | Review and research RL&F October 2014 meal charges in connection with preparation of monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 01/21/15 | Begin reviewing and editing of RL&F's December 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 01/22/15 | Review and research RL&F November 2014 meal charges in connection with preparation of monthly fee statement | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 01/22/15 | Continue reviewing and editing of RL&F's December 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (1.6); E-mail correspondence (x6) with M. Hancock re: RL&F first interim period fee application (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 75

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/23/15 | Review RL&F November 2014 bill memos in connection with preparation of monthly fee statement (.5); Research re: RL&F November 2014 and December 2014 meal charges and update chart in connection with preparation of monthly fee statement (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 01/23/15 | Review December 2014 RLF time statements | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 01/23/15 | Reviewing billing memorandum in connection with preparation of monthly fee statement | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 01/24/15 | Review and edit RL&F November 2014 billing memos for compliance with interim compensation procedures and local rules | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 01/25/15 | Review and edit RL&F November 2014 billing memos for compliance with interim compensation procedures and local rules | | | |
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |
| 01/26/15 | Reviewed, considered, commented to and revised documentation in connection with RL&F interim compensation, bill memoranda and November 2014 fee application | | | |
| Associate | William A. Romanowicz | 2.50 hrs. | 375.00 | $937.50 |
| 01/27/15 | Reviewing and revising budget and staffing plan for RL&F for first interim fee period (1.5); E-mail correspondence (x5) with T. Semmelman re: same (.1); Begin reviewing and editing of RL&F's November 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (1.5); Meeting with W. Romanowicz and J. Barsalona re: RL&F fee matters (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 27, 2015  
Invoice 476099  
Page 76  
Client # 740489  
Matter # 180326

---

| 01/27/15 | Review comments to budget and staffing memo for first interim period (.4); Revise budget and staffing memo for first interim period (1.8); Email correspondence (x5) with J. Madron re: same (.1); Draft budget and staffing memo for first monthly period (.7); Draft budget and staffing memo for second monthly period (.7); Draft budget and staffing memo for third monthly period (.7); Draft budget and staffing memo for fourth monthly period (.7) | | | |
| Associate | Tyler D. Semmelman | 5.10 hrs. | 450.00 | $2,295.00 |

| 01/28/15 | Review budget and staffing plans for RLF for April-August 2014 (.3); Telephone call with C. Gooch re: process for fee committee to review and determine issues re: rate increases (.4); Telephone call with J. Madron re: fee committee process for addressing rate increases (.1); Review RLF November 2014 fee statement (.4) | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |

| 01/28/15 | E-mail correspondence (x22) with D. DeFranceschi and C. Gooch re: RL&F fee issues (.3); Call with D. DeFranceschi re: same (.2); E-mail correspondence and discussion with T. Semmelman re: same (.2); Continue review and consideration of  budgets and staffing plans for RL&F for period of April 29, 2014 through August 31, 2014 (1.1); Finish reviewing and editing of RL&F's November 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (2.0) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 525.00 | $1,995.00 |

| 01/28/15 | Meeting with J. Madron re: local attorney and paralegal rates (.1); Email J. Madron charts of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |

| 01/29/15 | Meeting with J. Madron re: RLF fee statements | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 01/29/15 | E-mail correspondence (x3) with G. Moor re: RL&F budgets and staffing plans (.1); Begin reviewing and editing of RL&F's October 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (1.3) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 77

Client #  740489

Matter #  180326

| 01/29/15 | Review RLF bill memorandum | | | |
|----------|----------------------------|-----------|--------|---------|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

Total Fees for Professional Services        $29,145.50

TOTAL DUE FOR THIS INVOICE        **$29,145.50**
BALANCE BROUGHT FORWARD        $48,163.89

**TOTAL DUE FOR THIS MATTER**        **$77,309.39**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 78
Client #  740489
Matter #  180326

---

For services through January 31, 2015
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 01/06/15 | Review e-mail from J. Madron re: Kirkland & Ellis seventh fee statement (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/06/15 | E-mail correspondence (x5) with T. Lii re: Kirkland & Ellis fee matters (.1); E-mail correspondence (x4) with N. Hwangpo re: Kirkland & Ellis November 2014 monthly fee statement (.1); Review and revise Kirkland & Ellis November 2014 monthly fee statement and exhibits to same (.3); Draft notice of filing of Kirkland & Ellis November 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/07/15 | Retrieve and assemble re: Filsinger seventh fee statement (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Retrieve and assemble re: Alvarez & Marsal seventh fee statement (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 01/07/15 | E-mail correspondence (x17) with J. Stegenga and J. Stuart re: Alvarez and Marsal North America fee matters (.3); E-mail correspondence (x7) with T. Filsinger and P. Morin re: Filsinger Energy Partners November 2014 monthly fee statement (.2); Review and revise Filsinger Energy Partners November 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review Alvarez and Marsal North America November 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 01/08/15 | Finalize and file certification of no objection re: Kirkland & Ellis October 2014 fee application (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.                February 27, 2015
Texas Competitive Electric Holdings Co.               Invoice 476099
1601 Bryan Street                                     Page 79
Dallas TX  75201
                                                      Client #  740489

                                                      Matter #  180326

---

| 01/08/15 | Review Alvarez & Marsal seventh monthly fee statement | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 01/08/15 | E-mail correspondence (x15) with T. Mohan re: Kirkland & Ellis fee issues (.3); E-mail correspondence (x6) with A. Yenamandra re: same and related interim fee issues (.1); Review and revise certification of no objection with respect to Kirkland & Ellis October 2014 monthly fee statement (.1); Review corresponding monthly fee statement and examination of docket in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 01/09/15 | Finalize and file certification on no objection re: KPMG fifth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 01/09/15 | E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection in connection with KPMG September 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 01/12/15 | Efile affidavit of service re: Kirkland & Elllis fee statement and KPMG fee statement (.1); Efile affidavit of service re: Epiq's 1st, 2nd, 3rd and 4th monthly fee statements (.1); Efile affidavit of service re: Evercore Group's 5th and 6th fee statements and 6th fee statement of Alvarez & Marsal North America, LLC (.1); Efile affidavit of service re: 7th monthly fee statement of Gibson, Dunn & Crutcher LLP and 2nd monthly fee statement of Balch & Bingham LLP (.1); Efile affidavit of service re: omnibus interim fee order (.1); Efile affidavit of service re: 7th monthly fee statement of Kirkland & Ellis LLP (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |

| 01/13/15 | Finalize and file certification of no objection re: Epiq Bankruptcy first fee statement (.2); Finalize and file certification of no objection re: Epiq Bankruptcy second fee statement (.2); Finalize and file certification of no objection re: Epiq Bankruptcy third fee statement (.2); Finalize and file certification of no objection re: Epiq Bankruptcy fourth fee statement (.2); | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 80

Client #  740489

Matter #  180326

---

| 01/13/15 | E-mail correspondence with J. Stuart re: Alvarez & Marsal North America fee issues (.1); E-mail correspondence (x3) with K. Mailloux re: Epiq Bankruptcy Solutions fee matters (.1); E-mail correspondence (x8) with J. Katchadurian re: same (.2); Draft certification of no objection in connection with first monthly fee statement of Epiq Bankruptcy Solutions (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with June 2014 monthly fee statement of Epiq Bankruptcy Solutions (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with July 2014 monthly fee statement of Epiq Bankruptcy Solutions (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection in connection with August 2014 monthly fee statement of Epiq Bankruptcy Solutions (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| | | | | |
| 01/14/15 | Finalize and file McDermott Will seventh fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Alvarez & Marsal sixth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 01/14/15 | Review and revise McDermott Will & Emery November 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with R. Wagner re: McDermott Will & Emery fee matters (.2); Review and revise certification of no objection concerning Alvarez & Marsal North America October 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x3) with C. Gooch re: McDermott Will & Emery fee matters (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.            February 27, 2015
Texas Competitive Electric Holdings Co.            Invoice 476099
1601 Bryan Street                                  Page 81
Dallas TX 75201
                                                   Client #  740489

                                                   Matter #  180326

---

| 01/15/15 | Finalize and file certification of no objection re: Gibson Dunn seventh fee statement (.2); Finalize and file certification of no objection re: Balch & Bingham second fee statement (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 01/15/15 | E-mail correspondence (x9) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.2); Draft certification of no objection in connection with Gibson Dunn & Crutcher November 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche LLP first monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche LLP June 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche LLP July 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche LLP August 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Young re: Deloitte & Touche fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 01/15/15 | Finalize and file certification of no objection re: Deloitte first fee application (.2); Finalize and file certification of no objection re: Deloitte second fee application (.2); Finalize and file certification of no objection re: Deloitte third fee application (.2); Finalize and file certification of no objection re: Deloitte fourth fee application (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |

| 01/16/15 | Finalize and file re: Thompson & Knight seventh fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 01/16/15 | Review Thompson & Knight November 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with D. Liggins re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 82  
Client #  740489  
Matter # 180326

---

| 01/20/15 | Prepare 1/26/15 agenda re: Kirkland and Ellis first interim fee application (.4); E-mail to RLF distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 01/21/15 | Review e-mail from J. Madron re: Filsinger monthly fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: Filsinger eighth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 01/21/15 | E-mail correspondence (x7) with P. Morin and T. Filsinger re: Filsinger Energy Partners December 2014 monthly fee statement (.2); Review and revise Filsinger Energy Partners December 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 01/21/15 | Review Filsinger monthly fee statement (.2); Email correspondence (x14) with P. Morin, T. Filsinger & J. Madron re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |
| 01/22/15 | Call with R. Schepacarter re: Kirkland & Ellis fees (.2); E-mail correspondence (x3) with R. Schepacarter re: same (.1); E-mail correspondence (x7) with J. Peppiatt re: second interim period fee application issues (.2); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 01/23/15 | E-mail correspondence (x6) with M. Hancock and A. Yenamandra re: order in connection with Kirkland & Ellis first interim period fee application (.2); Review and comment on draft order in connection with Kirkland & Ellis first interim period fee application (.2); E-mail correspondence (x9) with D. DeFranceschi re: Kirkland & Ellis first interim period fee application and related issues (.2); Review and consideration of TCEH Unsecured Creditors' Committee's reservation of rights in connection with certain first interim period fee applications (.3); Review and consideration of Fee Committee's final report in connection with Kirkland & Ellis first interim period fee application (.4) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 83

Client # 740489

Matter # 180326

---

| 01/26/15 | Retrieve re: order approving Kirkland & Ellis first interim fee application (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1); Assemble re: exhibits to Gibson Dunn December 2014 fee application (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 01/26/15 | E-mail correspondence (x6) with A. Yenamandra re: order approving first interim period fee application of Kirkland & Ellis (.2); E-mail correspondence (x8) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.2); Review and revise Gibson, Dunn & Crutcher December 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 01/27/15 | E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x4) with A. Yenamandra and N. Hwangpo re: Kirkland & Ellis fee issues (.1); Review and consideration of KPMG October 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 01/27/15 | Finalize and file KPMG fee application (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

| 01/28/15 | Finalize and file affidavit of service re: Filsinger and Alvarez & Marsal November fee statements | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 01/29/15 | Finalize and file certification of no objection re: Kirkland & Ellis seventh fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from W. Romanowicz re: Balch & Bingham third fee statement (.1); Prepare notice of application re: same (.2); E-mail to W. Romanowicz re: same (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 27, 2015  
Invoice 476099  
Page 84  
Client # 740489  
Matter # 180326

---

| 01/29/15 | E-mail correspondence with C. Ward re: fee committee and interim compensation issues (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x5) with T. Lii re: Kirkland & Ellis fee matters (.2); Review and revise certification of no objection in connection with Kirkland & Ellis November 2014 monthly fee application (.2); Examine docket and review corresponding monthly fee application in connection with same (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Review Balch & Bingham December 2014 monthly fee statement (.2); E-mail correspondence with K. Mailloux re: Epiq interim period fee application (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 01/29/15 | Email correspondence (x4) with K. Mailloux re: Epiq interim fee application | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 01/29/15 | Email correspondence with S. Giddiere of Balch & Bingham re: filing of December 2014 fee statement, and coordinated filing of same | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 375.00 | $37.50 |
| | | | | |
| 01/30/15 | Coordinate delivery to R. Schepacarter re: Balch & Bingham December fee materials (.1); Finalize and file certification of no objection re: Filsinger seventh fee statement (.2); Finalize and file certification of no objection re: Alvarez & Marsal seventh fee statement (.2); E-mail to J. Madron re: certification of no objections of same (.1); Review e-mail from J. Madron re: Epiq first interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 85

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 01/30/15 | E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x4) with J. Stuart re: Alvarez & Marsal North America fee issues (.1); Review and revise certification of no objection concerning Alvarez & Marsal North America November 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with P. Heath re: same (.1); E-mail correspondence (x5) with T. Filsinger and P. Morin re: Filsinger Energy Partners fee matters (.2); Review and revise certification of no objection concerning Filsinger Energy Partners November 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with C. Green re: seventh monthly fee statement of McDermott Will & Emery (.1); E-mail correspondence (x3) with R. Wagner re: same (.1); Call with R. Wagner re: same (.2); Review and revise Epiq first interim period fee application (.5); Call and e-mail correspondence with B. Witters re: filing and service of same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 01/31/15 | E-mail correspondence with M. Schlan re: ordinary course professional payment reporting for 4Q-2014 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $10,964.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$10,964.00** |
| BALANCE BROUGHT FORWARD | $70,526.72 |
| **TOTAL DUE FOR THIS MATTER** | **$81,490.72** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 86
Client # 740489
Matter # 180326

For services through January 31, 2015
relating to Fee Applications of Others - EFIH

| 01/26/15 | Review and consideration of Sullivan & Cromwell first/November 2014 monthly fee statement (.2); Review and consideration of Montgomery, McCracken, Walker & Rhoads first/November 2014 monthly fee statement (.1); Review and consideration of first monthly fee statement of Guggenheim Securities (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 01/27/15 | Review AlixPartners, LLP November 2014 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 01/28/15 | Review Cravath, Swaine & Moore first monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

|  | Total Fees for Professional Services | $315.00 |
| --- | --- | --- |
| TOTAL DUE FOR THIS INVOICE | | **$315.00** |
| **TOTAL DUE FOR THIS MATTER** | | **$315.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 87

Client # 740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 0.10 | 260.00 | 26.00 |
| Amanda R. Steele | 0.10 | 425.00 | 42.50 |
| Ann Jerominski | 9.50 | 235.00 | 2,232.50 |
| Barbara J. Witters | 77.00 | 235.00 | 18,095.00 |
| Daniel J. DeFranceschi | 28.90 | 750.00 | 21,675.00 |
| Daniel D. White | 0.30 | 250.00 | 75.00 |
| Jason M. Madron | 139.70 | 525.00 | 73,342.50 |
| Joseph C. Barsalona, II | 19.20 | 260.00 | 4,992.00 |
| Lindsey A. Edinger | 12.10 | 235.00 | 2,843.50 |
| Marisa A. Terranova | 1.20 | 450.00 | 540.00 |
| Rebecca V. Speaker | 6.40 | 235.00 | 1,504.00 |
| Shawna C. Bray | 8.30 | 250.00 | 2,075.00 |
| Shawna C. Bray | 1.80 | 350.00 | 630.00 |
| Tyler D. Semmelman | 27.70 | 450.00 | 12,465.00 |
| William A. Romanowicz | 9.80 | 375.00 | 3,675.00 |
| TOTAL | 342.10 | $421.55 | 144,213.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$152,019.49**

   Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

   Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 2
Client #  740489
Matter #  180326

---

For services through February 28, 2015
relating to  Case Administration - ALL


| 02/02/15 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/02/15 | Review Epic docket update report | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 02/02/15 | E-mail correspondence (x10) with S. Garabato and L. Rodriguez re: service matters (.2); E-mail correspondence (x4) with A. McGaan re: noticing issues (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/03/15 | Review and circulate docket (.5); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 02/03/15 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/04/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 02/04/15 | Review Epiq docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 02/04/15 | E-mail correspondence (x6) with D. Streany and S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/05/15 | Meeting with J. Madron re: case status and work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 23, 2015  
Invoice 478727  
Page 3  

Client # 740489  
Matter # 180326

---

| 02/05/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence with A. McGaan re: noticing issues (.1); Call with B. Witters re: same (.1); E-mail correspondence (x7) with S. Garabato and K. Dinsmore re: service issues (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 02/06/15 | Organization of multiple original affidavits of service | | | |
| Paralegal | Ann Jerominski | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 02/06/15 | Review docket updates from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 02/06/15 | E-mail correspondence with K. Dinsmore re: service matters (.1);E-mail correspondence (x12) with S. Garabato re: same (.2); E-mail correspondence (x13) with D. Streany re: same (.3); E-mail correspondence with B. Witters re: noticing issue (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 02/09/15 | Review e-mail from A. Levin re: revision of distribution list (.1); Review and update distribution group (.1); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 02/09/15 | E-mail correspondence (x5) with A. McGaan re: noticing issue (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.2); E-mail correspondence (x6) with D. Streany re: service matters (.2); E-mail correspondence (x6) with L. Rodriguez and C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 02/10/15 | Continued organization of original affidavits of service | | | |
| Paralegal | Ann Jerominski | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 02/10/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 4
Client #  740489
Matter # 180326

---

| 02/10/15 | E-mail correspondence (x4) with J. Peppiatt re: work in process (.1); E-mail correspondence (x11) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with D. Streany re: service matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/11/15 | Discussion with B. Witters re: docket distribution issues | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 02/11/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/11/15 | E-mail correspondence (x11) with D. Streany re: service matters (.2); E-mail correspondence (x8) with S. Garabato re: same (.1); E-mail correspondence (x8) with L. Rodriguez re: affidavit of service (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/12/15 | Review and circulate docket (.5); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/12/15 | E-mail correspondence (x15) with S. Garabato re: service matters (.3); E-mail correspondence (x25) with J. Livingstone re: same (.3); E-mail correspondence with D. Streany re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 02/13/15 | E-mail correspondence (x8) with J. Livingstone and D. Streany re: service issues (.2); E-mail correspondence (x29) with S. Garabato re: service matters (.4); E-mail correspondence (x14) with A. Bowdler re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/14/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/16/15 | Review and circulate docket (.4); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 5  
Client #  740489  
Matter #  180326

| 02/16/15 | E-mail correspondence (x14) with S. Garabato re: service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/17/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 02/17/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x17) with S. Garabato re: same (.3); E-mail correspondence (x11) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/18/15 | Maintain original pleadings (1.0); Review and circulate docket (.7) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 02/18/15 | E-mail correspondence (x8) with D. Streany re: service matters (.2); E-mail correspondence (x6) with S. Garabato and C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/19/15 | Retrieve and distribute sample motion to R. Orren per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 02/19/15 | E-mail correspondence with S. Garabato re: affidavit of service issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/20/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 02/20/15 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x7) with S. Garabato and B. Witters re: same (.2); E-mail correspondence (x5) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/23/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 6  
Client #  740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/23/15 | E-mail correspondence (x4) with D. DeFranceschi re: weekly work in process call (.1); E-mail correspondence (x12) with S. Garabato re: service matters (.2); E-mail correspondence (x6) with L. Rodriguez re: same (.1); E-mail correspondence (x4) with C. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/24/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/24/15 | E-mail correspondence (x4) with D. Streany and S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/25/15 | Prepare and organize multiple original affidavits of service for filing (1.5); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 02/25/15 | Review email from B. Witters regarding document distribution updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/25/15 | E-mail correspondence (x6) with D. Streany re: electronic service protocol issues (.2); E-mail correspondence with S. Foster re: same and review of related requests for electronic service (.1); E-mail correspondence (x9) with S. Garabato re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/26/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 02/26/15 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/26/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/27/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 7
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/27/15 | E-mail correspondence (x8) with D. Streany and A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/28/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services     $8,883.00

TOTAL DUE FOR THIS INVOICE     **$8,883.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 8
Client #  740489
Matter # 180326

---

For services through February 28, 2015
relating to  Case Administration - EFIH

| 02/10/15 | E-mail correspondence (x4) with K. Sturek and T. Langenkamp re: Howell pro hac vice motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/11/15 | Finalize and file re: pro hac vice of R. Howell | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/11/15 | Draft pro hac vice motion for R. Howell (.2); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/16/15 | E-mail correspondence (x3) with B. Witters re: Howell pro hac vice motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/18/15 | E-mail correspondence with M. Slade re: pro hac vice motion in connection with first lien adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/19/15 | Efile M. Slade pro hac motion and order (.3); Call with clerk's office re: status of pro hac vice order for R. Howell (.1); Email to J. Madron re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 02/19/15 | E-mail correspondence (x3) with A. Jerominski re: status of Howell pro hac vice motion (.1); Draft pro hac vice motion for M. Slade (.2); E-mail correspondence (x3) with M. Slade re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services           $689.50

TOTAL DUE FOR THIS INVOICE                 **$689.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 9

Client #  740489

Matter #  180326

For services through February 28, 2015
relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 02/10/15 | Review two pieces of creditor correspondence | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/16/15 | Review creditor correspondence from C. Brennan | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/17/15 | Creditor call with Mr. Jeff McBee (.2); Return call of Mr. Jeff McBee re: status of claim; Left voicemail (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 02/18/15 | Listen to voicemail from creditor; call creditor back and left voicemail message | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 02/24/15 | E-mail correspondence (x5) with W. Romanowicz re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services        $261.50

TOTAL DUE FOR THIS INVOICE                **$261.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 10
Client #  740489
Matter #  180326

For services through February 28, 2015

relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 02/02/15 | Attend WIP call with Kirkland & Ellis, Company representatives and Evercore | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 02/02/15 | Attend weekly conference call with C. Husnick, B. Schartz, A. McGaan, S. Serajeddini, B. Rogers, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, M. Carter, S. Doré, C. Gooch, K. Frazier, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/03/15 | Review WIP report and attend WIP call with Kirkland & Ellis | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 02/03/15 | Attend and participate in work in process call with B. Schartz, A. Yenamandra, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, S. Winters, T. Mohan, R. Chaikin, E. Geier, J. Peppiatt, N. Hwangpo, D. DeFranceschi (.5); Meeting with D. DeFranceschi re: work in process and related case issues (.7); Conference call with J. Ehrenhofer, K. Mailloux, K. Sullivan, C. Gooch, R. Chaikin, T. Nutt, B. Tuttle, A. Yenamandra, S. Kotarba re: claims process (.9) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 02/09/15 | Attend weekly conference call with E. Sassower, S. Hessler, M. McKane, C. Husnick, B. Schartz, A. McGaan, S. Serajeddini, B. Rogers, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, C. Gooch, K. Frazier, C. Howard, A. Horton, A. Wright re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 02/11/15 | Attend and participate in work in process call with B. Schartz, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, T. Mohan, R. Chaikin, E. Geier, J. Peppiatt, N. Hwangpo | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 11

Client #  740489

Matter #  180326

---

| 02/17/15 | Attend work in process call with Kirkland & Ellis, Evercore, client (including S. Doré, C. Husnick, M. McKane, A. McGaan, M. Carter and numerous others) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

| 02/17/15 | Attend weekly conference call with M. McKane, C. Husnick, B. Schartz, A. McGaan, S. Serajeddini, B. Rogers, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, S. Doré, C. Gooch, K. Frazier, C. Howard, A. Horton, A. Wright re: work in process and case management issues (1.1); Conference call with J. Ehrenhofer, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, A. Yenamandra, C. Gooch, K. Mailloux, R. Carter, S. Kotarba, C. Dobry re: claims and claim objection issues (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 02/18/15 | Attend and participate in work in process call with B. Schartz, S. Serajeddini, S. Winters, T. Lii, B. Murray, M. Schlan, A. Slavutin, T. Mohan, R. Chaikin, E. Geier, J. Peppiatt, N. Hwangpo, D. DeFranceschi (.4); Conference call with J. Ehrenhofer, T. Lii, R. Chaikin re: various claim objection and claim satisfaction issues (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 02/23/15 | Attend WIP call with Kirkland & Ellis and client | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

| 02/23/15 | Attend weekly conference call with M. Kieselstein, S. Hessler, M. McKane, C. Husnick, B. Schartz, A. McGaan, S. Serajeddini, B. Rogers, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, S. Doré, C. Gooch, K. Frazier, C. Howard, A. Horton, A. Wright re: work in process and case management issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 02/24/15 | Attend WIP call with B. Schartz and Kirkland & Ellis team | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 02/24/15 | Attend and participate in work in process call with B. Schartz, S. Winters, T. Lii, B. Murray, M. Schlan, A. Slavutin, T. Mohan, E. Geier, J. Peppiatt, N. Hwangpo, D. DeFranceschi | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 12

Client #  740489
Matter #  180326

| 02/25/15 | Conference call with J. Ehrenhofer, B. Tuttle, T. Lii, K. Sullivan, A. Yenamandra, C. Gooch, S. Soesbe, T. Nutt, K. Mailloux, R. Carter, S. Kotarba, C. Dobry re: claims and claim objection issues | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 02/26/15 | Meeting with D. DeFranceschi re: work in process, upcoming hearings and related case work streams | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Total Fees for Professional Services                 $7,747.50

TOTAL DUE FOR THIS INVOICE                          **$7,747.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 13

Client #  740489
Matter #  180326

For services through February 28, 2015
relating to  Executory Contracts/Unexpired Leases - ALL

| 02/04/15 | E-mail correspondence with T. Lii re: lease assumption issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/13/15 | Review e-mails re: affidavit of service re: notice of assumption and amendment of certain unexpired lease (.1); Finalize and file affidavit of service re: same (.1); E-mail to Epiq re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/17/15 | Email correspondence with J. Madron re: filing of notice of assumption and amendment of certain executory contracts and unexpired leases (.1); File, circulate and coordinate service of same (.4) | | | |
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 02/19/15 | Discussion with J. Madron re: certification of no objection re: assumption notice (.1); Prepare underlying document to submit with certification of no objection and proposed order (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $287.50

TOTAL DUE FOR THIS INVOICE                **$287.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727

Page 14

Client # 740489

Matter # 180326

For services through February 28, 2015

relating to Executory Contracts/Unexpired Leases - TCEH

| 02/02/15 | Finalize and file certification of counsel re: order approving stipulation further extending 365(d)(4) period with respect to Lexington Acquiport lease (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order approving same (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 02/02/15 | E-mail correspondence (x6) with T. Lii re: stipulation further extending 365 (d)(4) period with Lexington Acquiport Colinas (.2); Review and consideration of third stipulation further extending 365(d)(4) period with Lexington Acquiport Colinas (.3); Drafting and revising certification of counsel and proposed order in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 02/04/15 | Efile affidavit of service re: certification of counsel re: order approving stipulation extending 365(d)(4) deadline for certain real property lease | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 02/05/15 | Review and revise notice of assumption of Lexington Acquiport Colinas lease (.3); Review and revise custom notice of proposed assumption of Lexington Acquiport Colinas lease (.3); E-mail correspondence (x5) with T. Lii re: same (.2); Call with K. Mailloux re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 02/05/15 | Assist with preparation for filing assumption notice of assumption of Lexington Acquiport lease (1.2); Finalize and file assumption notice (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 235.00 | $352.50 |

| 02/06/15 | E-mail correspondence (x4) with T. Lii re: motion to reject lease with Tarrant Regional Water District (.1); E-mail correspondence (x4) with T. Lii re: 365(d)(4) extension stipulations (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 15

Client #  740489
Matter #  180326

---

| 02/09/15 | Finalize and file certification of counsel re: order approving stipulation extending 365(d)(4) period with respect to Tarrant Water lease (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 02/09/15 | Draft certification of counsel and proposed order concerning third stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.7); Review and consideration of third stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.4); E-mail correspondence (x3) with T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 02/10/15 | Review entered order approving third stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.1); E-mail correspondence (x3) with T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/11/15 | Finalize and file certification of counsel re: order extending 365(d)(4) period for Energy Plaza lease (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 02/11/15 | Review and consideration of second stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.4); Review and revise order approving second stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.3); Draft certification of counsel concerning order approving second stipulation further extending 365(d)(4) period with respect to Energy Plaza lease (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

| 02/12/15 | Retrieve re: order extending 365(d)(4) period for Energy Plaza lease (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 16
Client #  740489
Matter # 180326

---

| 02/17/15 | E-mail correspondence (x11) with T. Lii and K. Mailloux re: contract assumption issue (.2); Review and comment on custom contract assumption notices (.2); Review and revise generic contract assumption notice and finalize same for filing (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/19/15 | E-mail correspondence (x10) with T. Lii re: assumption of Lexington Acquiport Colinas, L.P. lease (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: timing of filing certification of no objection in connection with same (.1); Review and revise certification of no objection with respect to notice of assumption of Lexington Acquiport Colinas, L.P. lease (.2); Examine docket in connection with same and finalize same for filing (.1); Call with A. Jerominski re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/19/15 | Finalize and file certification of no objection regarding assumption notice (.2); Coordinate delivery of same to Chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 02/20/15 | Review e-mail from J. Madron re: affidavit of service of notice of assumption (.1); Finalize and file re: affidavit of service of same (.1); E-mail to Epiq re: confirmation of filing of same (.1); Retrieve re: stipulation order assumption (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 02/20/15 | E-mail correspondence (x6) with T. Lii re: assumption of Lexington Acquiport Colinas, L.P. lease (.2); Call with R. Speaker re: issue in connection with same (.1); Review entered order approving assumption of Lexington Acquiport Colinas, L.P. lease (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/20/15 | Retrieve and email assumption order to J. Madron (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 17
Client #  740489
Matter #  180326

---

| 02/23/15 | E-mail correspondence with M. Buckingham re: issue in connection with proposed assumption of Warfab contract (.1); Review correspondence from S. Ritcheson re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/24/15 | Review and consideration of revised order approving assumption of Warfab contracts and related redline (.2); E-mail correspondence with T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 02/25/15 | E-mail correspondence with T. Lii re: fifth stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/26/15 | Finalize and file affidavit of service re: certification of counsel and order assume or reject leases (.1); Finalize and file certification of counsel re: order extend deadline 365(d)(4) Tarrant water (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file affidavit of service re: certification of counsel re: order extend deadline 365(d)(4) (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 02/26/15 | Draft certification of counsel and proposed order concerning fifth stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.6); Review and consideration of fifth stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Total Fees for Professional Services                    $5,351.50

TOTAL DUE FOR THIS INVOICE                    **$5,351.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 18

Client #  740489

Matter #  180326

---

For services through February 28, 2015

relating to  Automatic Stay/Adequate Protection - TCEH

| | | | | |
|---|---|---|---|---|
| 02/05/15 | E-mail correspondence with M. Schlan re: Shrode stay relief motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services         $52.50

TOTAL DUE FOR THIS INVOICE          **$52.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 19

Client #  740489
Matter #  180326

For services through February 28, 2015

relating to  Plan of Reorganization/Disclosure Statement - ALL

| 02/03/15 | Review and consideration of Alcoa Inc.'s limited objection to motion to further extend plan exclusive periods (.2); Review and consideration of Wilmington Savings Fund Society's limited objection to motion to further extend plan exclusive periods (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/03/15 | Review limited objections (x2) to exclusivity extension motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 02/04/15 | Review Alcoa objection to Luminant exclusivity motion (.2); Review objection to exclusivity of WSFS (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 02/04/15 | Calls (x3) with A. Yenamandra re: objections to motion to extend plan exclusive periods (.4); E-mail correspondence (x10) with A. Yenamandra re: same (.3); Review and consideration of Ad Hoc Committee of EFIH Unsecured Noteholders' objection to second motion to further extend plan exclusive periods (.8); Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors' response to second motion to further extend plan exclusive periods (.3); Draft motion for leave to file a late reply in connection with any responses and objections to second motion to further extend plan exclusive periods (1.9) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |
| 02/04/15 | Review objections to exclusivity extension motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 02/05/15 | Finalize and file re: motion for leave to file late reply to exclusivity motion objections (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file re: notice of filing of amended order exclusivity (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order for leave to file late reply (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 20
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 02/05/15 | Call with B. Schartz and A. Yenamandra re: second motion to further extend plan exclusive periods (.1); Revising motion for leave to file and serve late replies in response to any objections to second motion to further extend plan exclusive periods (.5); E-mail correspondence with A. Yenamandra re: same (.1); Further calls (x4) with B. Schartz re: same (.4); E-mail correspondence (x7) with A. Yenamandra re: revised order in connection with second motion to further extend plan exclusive periods (.2); Review and consideration of revised order in connection with second motion to further extend plan exclusive periods and related redline (.2); Review and revise notice of filing of revised order in connection with second motion to further extend plan exclusive periods and related redline (.3); E-mail correspondence (x12) with B. Schartz re: order granting motion for leave to file and serve late replies in response to any objections to second motion to further extend plan exclusive periods (.3); Call with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| | | | | |
| 02/06/15 | Review motion for leave to file late replies to exclusivity objections | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| | | | | |
| 02/06/15 | Review response to exclusivity motion by TCEH Ad Hoc Committee of First Lien holders | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| | | | | |
| 02/06/15 | Review and consideration of TCEH Committee's reservation of rights in connection with second motion to further extend plan exclusive periods (.2); Review and consideration of EFH Committee's statement in connection with second motion to further extend plan exclusive periods (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 02/09/15 | Finalize and file re: omnibus reply to objections to exclusivity motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 21

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/09/15 | E-mail correspondence with A. Yenamandra re: omnibus reply to objections to second motion to further extend plan exclusive periods (.1); Review, revise and consideration of omnibus reply to objections to second motion to further extend plan exclusive periods (.8); Review and consideration of ad hoc group of TCEH unsecured noteholders' statement in connection with second motion to further extend plan exclusive periods (.4) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| | | | | |
| 02/09/15 | Review reply in support of exclusivity extension motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| | | | | |
| 02/11/15 | E-mail correspondence (x4) with M. Collins re: plan term sheet | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/17/15 | E-mail correspondence (x3) with B. Schartz re: plan term sheet and related plan confirmation timing issues (.1); E-mail correspondence with S. Winters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/19/15 | Begin review and analysis of plan term sheet | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| | | | | |
| 02/25/15 | Finalize and file affidavit of service re: second motion exclusivity and declaration | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 02/25/15 | Continue review and analysis of plan term sheet | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| | | | | |
| 02/26/15 | Finalize and file affidavit of service re: motion file late reply in response to exclusivity objections (.1); Finalize and file affidavit of service re: omnibus reply to objections exclusivity motion (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $7,456.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 22

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                **$7,456.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 23

Client #  740489

Matter #  180326

---

For services through February 28, 2015
relating to  Use, Sale of Assets - ALL

| 02/04/15 | Efile affidavit of service re: certification of counsel re: revised bid procedures order; Munger, Tolles & Olson retention order; Greenhill & Co., retention order and supplemental certification of counsel re: revised bid procedures order (.1); Efile affidavit of service re: order approving revised bidding procedures and supplemental declaration in support of McDermott Will & Emery retention (.1); Efile affidavit of service re: report of asset transfers for December, 2014 (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/09/15 | E-mail correspondence with N. Hwangpo re: investment and purchase issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/11/15 | Conference with T. Semmelman re: motion to seal in connection with potential asset usage motion | | | |
| Associate | Amanda R. Steele | 0.20 hrs. | 425.00 | $85.00 |
| | | | | |
| 02/11/15 | Research re: sample seal motions in connection with asset usage motion (.6); Email to T. Semmelman re: same (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 02/11/15 | Instructions from T. Semmelman re: search Allied and Longview cases for orders to file entire document under seal (.1); Search Allied docket and retrieve orders of same (.8); E-mail to T. Semmelman re: same (.1); Search Blitz and Qimonda dockets and retrieve re: orders to file under seal in connection with asset usage motion (.6); E-mail to T. Semmelman re: same (.1); Search Mervyn's, USG, Boscov's, Trico and ASDI dockets and retrieve motions and order to file under seal (.7); E-mail to T. Semmelman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| | | | | |
| 02/11/15 | Finalize and file affidavit of service re: notice of investments and purchases (.1); E-mail to N. Hwangpo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 24

Client # 740489
Matter # 180326

---

| 02/11/15 | Call with B. Schartz re: potential asset purchase issue and related scheduling and timing points (.3); Meeting with T. Semmelman re: sealing precedent in connection with potential asset purchase motion (.2); Calls (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with potential asset purchase motion (.3); E-mail correspondence (x10) with B. Schartz, J. Burke, C. Gooch re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 02/11/15 | Research for T. Semmelman re: sealed pleadings in connection with asset usage motion | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 02/11/15 | Factual research re: potential motion to seal in connection with asset usage motion (.3); Conference with J. Madron re: potential motion to seal (.1); Further factual research re: potential motion to seal (3.5) | | | |
| Associate | Tyler D. Semmelman | 3.90 hrs. | 450.00 | $1,755.00 |
| 02/12/15 | Call with C. Gooch re: potential asset purchase issue and related issues (.5); E-mail correspondence (x4) with C. Gooch re: same (.1); E-mail correspondence (x4) with B. Murray re: same (.1); Discussion with T. Semmelman re: sealing precedents in connection with same (.2); Call with B. Schartz re: same (.1); E-mail correspondence (x4) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 02/12/15 | Conference with J. Madron re: potential motion to seal in connection with asset usage motion | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 02/13/15 | Efile deminimis asset sale report (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 02/13/15 | E-mail correspondence (x3) with B. Schartz re: potential asset purchase issue and related scheduling and timing points (.1); E-mail correspondence (x4) with N. Hwangpo re: de minimis asset sale report for January 2015 (.1); Review and revise notice of de minimis asset sale report for January 2015 (.1); Review de minimis asset sale report for January 2015 (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 25
Client #  740489
Matter #  180326

---

| 02/17/15 | E-mail correspondence (x8) with B. Murray re: potential asset purchase issue and related motion practice issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/23/15 | Call with B. Murray re: motion to approve asset usage and related timing and schedulimg points | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/24/15 | Review motion regarding entry into power purchase agreement with third party, declaration in support, and motion to seal re: same; and email with J. Madron re: comments thereto | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 750.00 | $900.00 |
| 02/24/15 | E-mail correspondence (x11) with D. DeFranceschi re: asset usage motion and related motion to seal (.3); E-mail correspondence (x3) with B. Murray re: same (.1); Review and provide comments on draft motion to seal in connection with asset usage motion (.6); Review, comment on, and consideration of draft asset usage motion (1.1); Review and comment on draft Burke declaration in support of same (.6) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |
| 02/24/15 | Call with interested asset purchaser | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 375.00 | $37.50 |
| 02/25/15 | Review email from B. Schwartz and email from B. Murray re: power purchase agreement issues and related motion to seal | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/25/15 | E-mail correspondence (x5) with B. Schartz and B. Murray re: motion to approve asset usage and related motion to seal | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 23, 2015  
Invoice 478727  
Page 26  
Client # 740489  
Matter # 180326

---

| 02/26/15 | Call with B. Murray re: motion to approve asset usage and related motion to seal (.1); E-mail correspondence (x3) with B. Murray re: same (.1); Review and consideration of Second Lien Indenture Trustee's motion to shorten in connection with cross-motion component of response to motion to approve partial repayment of second lien debt (.2); Review and consideration of Second Lien Indenture Trustee's limited objection and cross-motion in connection with motion to approve partial repayment of second lien debt (.9); Review and consideration of Delaware Trust Company's response to motion to approve partial repayment of second lien debt (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| | | | | |
| 02/26/15 | Email correspondence (x14) with J. Madron & M. Terranova re: asset usage | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 02/26/15 | Call with interested asset purchaser (.2); Emails with B. Murray and A. Alaman of Luminant re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 375.00 | $112.50 |
| | | | | |
| 02/27/15 | Meeting with J. Madron re: power purchase agreement under seal filings (.3); Finalize and file re: motion to file under seal power purchase agreement (.2); Finalize and file re: power purchase motion (redacted) (.2); E-mail to Epiq re: service of same x2 (.1); Finalize and file re: motion power purchase agreement (unredacted) (.2); E-mail to J. Madron re: same (.1); Coordinate delivery to Judge Sontchi re: unredacted motion of same (.2); Prepare under seal motion power purchase agreement for special service parties (.8); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 02/27/15 | Review emails from Brett Murray (x2) and J. Madron (x4) regarding motion to enter into power purchase agreement motion to seal (.1); Review and respond to email fro J. Madron re: scheduling options for hearing regarding the PPA motion (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 23, 2015  
Invoice 478727  
Page 27  
Client #  740489  
Matter #  180326

---

| 02/27/15 | Call with C. Gooch re: motion to approve entry into long term power purchase agreement and related scheduling issues (.1); E-mail correspondence (x35) with B. Murray re: same (.5); Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling issues in connection with same (.4); E-mail correspondence (x13) with B. Schartz and C. Gooch re: same (.3); Call with B. Schartz and B. Murray re: same (.1); Call with C. Gooch and B. Murray re: same (.2); Call with B. Witters re: motion to approve entry into long term power purchase agreement (.1); Review and revise motion to approve entry into long term power purchase agreement (1.0); Draft notice of motion and hearing re: same (.2); Draft seal cover sheet in connection with same (.2); Review and revise McFarland declaration in connection with same (.6); Review and revise motion to seal in connection with same (.5); Draft notice of motion and hearing re: same (.2); Meeting with B. Witters re: filing of motion and motion to shorten and related issues (.2); Review and consideration of long term power purchase agreement in connection with same (.5); Call with K. Stickles re: Second Lien Indenture Trustee's motion to shorten in connection with cross-motion component of response to motion to approve partial repayment of second lien debt (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.20 hrs. | 525.00 | $2,730.00 |
| | | | | |
| 02/27/15 | Review asset usage motion and accompanying motion to seal | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |

Total Fees for Professional Services     $11,809.00

---

TOTAL DUE FOR THIS INVOICE     **$11,809.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 28
Client #  740489
Matter # 180326

For services through February 28, 2015
relating to Use, Sale of Assets - EFIH

| | | | | |
|---|---|---|---|---|
| 02/09/15 | Email correspondence (x16) with J. Madron & W. Romanowicz re: motion to partially repay second lien debt | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 02/11/15 | Afterhours preparation for filing of motion to partially repay second lien debt | | | |
| Paralegal | Ann Jerominski | 2.50 hrs. | 235.00 | $587.50 |
| 02/11/15 | E-mail correspondence (x5) with S. Winters and T. Semmelman re: motion to repay second lien debt | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/11/15 | Email correspondence (x4) with S. Winters re: motion to partially repay second lien debt (.2); Email correspondence (x10) with S. Winters, J. Madron & A. Jerominski re: motion to repay second lien debt (.2) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |
| 02/12/15 | E-mail correspondence (x21) with S. Winters re: motion to approve partial repayment of second lien debt (.4); Calls (x3) with S. Winters re: same (.5); E-mail correspondence (x6) with S. Serajeddini re: same (.1); Review, revise and consideration of motion to approve partial repayment of second lien debt and exhibits to same (1.3); Draft notice of motion and hearing re: same (.1); Calls (x3) with R. Speaker re: same (.1); Review, revise and consideration of Ying declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |
| 02/12/15 | Assist with preparation for filing of motion to authorize partial repayment of second lien debt (1.4); Finalize and file motion (.2); Finalize and file declaration (.2); Coordinate service of motion and declaration (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.90 hrs. | 235.00 | $446.50 |

Energy Future Competitive Holdings Co.          March 23, 2015
Texas Competitive Electric Holdings Co.         Invoice 478727
1601 Bryan Street                               Page 29
Dallas TX  75201
                                                Client #  740489

                                                Matter #  180326

---

| 02/12/15 | Email correspondence (x4) with S. Winters re: motion to partially repay second lien debt (.2); Review motion to partially repay second lien debt and supporting declaration (.5); Email correspondence (numerous) with S. Winters, J. Madron & Epiq re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |
| 02/20/15 | Review and consideration of Delaware Trust Company' notice of 30(b)(6) deposition in connection with motion to authorize partial repayment of second lien debt (.2); Review and consideration of Delaware Trust Company's first set of document requests in connection with motion to authorize partial repayment of second lien debt (.3); E-mail correspondence (x4) with K. Stickles re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/27/15 | Review Second Lien Indenture Trustee's limited objection to debtors motion to partially repay second lien Notes issued by EFIH and related papers (.9); Review and analysis of response of Delaware Trust to motion of EFIH authorizing partial repayment of EFIH Second Lien Notes (.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

Total Fees for Professional Services          $4,476.50

TOTAL DUE FOR THIS INVOICE                                **$4,476.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 30
Client #  740489
Matter #  180326

For services through February 28, 2015
relating to  Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 02/10/15 | E-mail correspondence (x3) with N. Hwangpo re: notice of investment and purchase in connection with commercialization of the Power Optimization Center (.1); E-mail correspondence (x4) with K. Mailloux re: same (.1); Review and revise notice of investment and purchase in connection with commercialization of the Power Optimization Center (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/11/15 | E-mail correspondence (x8) with N. Hwangpo re: notice of investment and purchase in connection with commercialization of the Power Optimization Center | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/26/15 | E-mail correspondence (x9) with A. Alaman, A. Yenamandra and W. Romanowicz re: expression of interest to purchase Luminant land asset | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services            $472.50

TOTAL DUE FOR THIS INVOICE                         **$472.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 31
Client #  740489
Matter #  180326

---

For services through February 28, 2015
relating to  Cash Collateral/DIP Financing - TCEH

| 02/10/15 | Efile affidavit of service re: certification of counsel regarding stipulation re: final cash collateral order | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 02/19/15 | Call with B. Schartz re: challenge period issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/20/15 | Review and analysis of EFH Committee motion for standing to assert Luminant avoidance action claims against TCEH LBO creditors | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

| 02/20/15 | E-mail correspondence with J. Bartlett re: ad hoc group of TCEH noteholders' motion for standing to bring lien challenges (.1); E-mail correspondence (x3) with J. Bird re: same (.1); E-mail correspondence (x3) with M. Fink re: EFIH Committee's motion for standing to bring lien challenges (.1); Review and consideration of EFIH Committee's motion for standing to bring lien challenges (.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 02/25/15 | Review and analysis of motion of TCEH Committee to bring litigation regarding First Lien Debt | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.20 hrs. | 750.00 | $1,650.00 |

| 02/25/15 | E-mail correspondence (x7) with D. DeFranceschi re: TCEH unsecured noteholders' motion for standing to bring lien challenges (.2); E-mail correspondence (x3) with C. Ward re: TCEH Official Unsecured Creditors' Committee's motion for standing to bring lien challenges (.1); E-mail correspondence (x4) with L. Suprum re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 32

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/26/15 | Review and analysis of TCEH committee's motion and complaint to bring actions against first lien holders for fraudulent transfers, etc. (1.4); Review and analysis of motion and complaint of TCEH committee regarding potential claims against first lien holders (.7) | | | |
| Director | Daniel J. DeFranceschi | 2.10 hrs. | 750.00 | $1,575.00 |
| 02/27/15 | Review and analysis of motion of ad hoc unsecured noteholders for standing to prosecute certain causes of action on behalf of TCEH debtors related to First Lien Debt (.4); Review email from A. Wetz re: Legacy discovery (.1); Review email from A. Bernstein re: Ad Hoc First Lien TCEH Creditors privilege log in connection with Legacy discovery (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Total Fees for Professional Services          $5,318.50

TOTAL DUE FOR THIS INVOICE                **$5,318.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 33
Client #  740489
Matter #  180326

For services through February 28, 2015
relating to  Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 02/02/15 | E-mail correspondence with R. Chaikin re: omnibus claim objection matters (.1); Begin drafting Debtors' eleventh omnibus objection to certain amended and superseded claims (1.5); Begin drafting Kotarba declaration in support of Debtors' eleventh omnibus objection to certain amended and superseded claims (.5) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 02/03/15 | Revise claim charts re: first, second, third, fourth, sixth and seventh omnibus objection to claims (2.3); E-mail to RLF distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| 02/03/15 | E-mail correspondence (x6) with R. Chaikin re: omnibus claim objection issues (.2); Call with R. Chaikin re: omnibus claim objection issues (.5); Call with T. Lii re: post-petition satisfaction of claims (.2); E-mail correspondence (x4) with J. Peppiatt re: same (.1); Factual investigation re: notice of satisfaction of claims (.3); E-mail correspondence (x6) with J. Ehrenhofer re: claim objection matters (.2); Continue drafting Debtors' eleventh omnibus objection to certain amended and superseded claims (1.6); Continue drafting Kotarba declaration in support of Debtors' eleventh omnibus objection to certain amended and superseded claims (.4); E-mail correspondence with A. Yenamandra re: claim objection matters (.1); Review and comment on draft certifications of counsel in connection with omnibus claim objections (.3) | | | |
| Counsel | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |
| 02/04/15 | Efile affidavit of service re: 6th and 7th omnibus objections and declarations in support of same (.1); Efile affidavit of service re: order approving claims settlement agreement and order extending removal (.1); Efile affidavit of publication re: bar date notice (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 02/04/15 | Update claim binders for attorneys re: first, second, third and fourth omnibus objection to claims | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.            March 23, 2015
Texas Competitive Electric Holdings Co.           Invoice 478727
1601 Bryan Street                                 Page 34
Dallas TX 75201
                                                  Client #  740489

                                                  Matter # 180326

---

| 02/04/15 | Review and comment to claims charts relating to all outstanding omnibus claim objections | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

| 02/05/15 | Finalize and file certification of counsel re: first omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: second omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: third omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: sixth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: seventh omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Revise claim charts re: first, second, third sixth and seventh (.9); E-mail to RLF distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

| 02/05/15 | Review 11th omnibus claims objection | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 02/05/15 | E-mail correspondence (x11) with R. Chaikin re: omnibus claim objection matters (.2); Draft custom claimant notice in connection with eleventh omnibus objection to certain amended and superseded claims (.2); Draft cover letter to claimants re: same (.2); E-mail correspondence (x6) with K. Mailloux re: eleventh omnibus objection to certain amended and superseded claims (.1); Review and revise certification of counsel concerning order (second) sustaining first omnibus objection to claims and related order (.5); Review and revise certification of counsel concerning order (second) sustaining second omnibus objection to claims and related order (.5); Review and revise certification of counsel concerning order (second) sustaining third omnibus objection to claims and related order (.4); Review and revise certification of counsel concerning order sustaining sixth omnibus objection to claims and related order (.5); Review and revise certification of counsel concerning order sustaining seventh omnibus objection to claims and related order (.4); Call with T. Lii re: notice of satisfaction of claim issue (.2); E-mail correspondence (x3) with J. Ehrenhofer re: omnibus claim objections (.1); E-mail correspondence (x4) with T. Nutt and C. Gooch re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.40 hrs. | 525.00 | $1,785.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 35

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/06/15 | Revise claim chart re: first, third and fourth omnibus objection (.4); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: ninth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of S. Kotarba in support of ninth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: tenth omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of tenth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: eleventh omnibus objection to claims (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of eleventh omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Retrieve re: second order second omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order seventh omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order sixth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: second order first omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: second order third omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 36
Client #  740489
Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 02/06/15 | E-mail correspondence (x8) with K. Mailloux re: eleventh omnibus objection to certain amended and superseding claims (.2); Review and comment on final custom notices and cover letters with respect to same (.2); E-mail correspondence (x4) with J. Ehrenhofer re: omnibus claim objections (.1); Call with R. Chaikin re: tenth omnibus objection to claims (.1); Review and revise ninth omnibus objection to certain amended and superseded, exact duplicate, no supporting documentation, and insufficient documentation claims (.6); Draft notice of claim objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.2); Review and revise tenth substantive omnibus objection to certain no liability claims (.6); Draft notice of claim objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.2); Review and revise eleventh non-substantive omnibus objection to certain amended and superseded claims (.5); Draft notice of claim objection and hearing in connection with same (.1); Review and revise Kotarba declaration in support of same (.1); E-mail correspondence (x9) with R. Chaikin re: omnibus claim objections (.2) | | | |
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |
| 02/07/15 | E-mail correspondence (x6) with R. Chaikin re: omnibus claim objections | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/09/15 | Prepare update claim charts re: first, second, third, sixth and seventh claim objections (1.0); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 02/09/15 | Call with S. Serajeddini re: fourth omnibus objection to claims (.4); Call with R. Chaikin re: claim objection issues (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/10/15 | Efile affidavit of service re: notice of transfer of clam | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 02/10/15 | E-mail correspondence with R. Chaikin re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 37

Client #  740489

Matter #  180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/11/15 | E-mail correspondence (x5) with M. Collins and R. Chaikin re: Klenzing claim issue (.1); E-mail correspondence (x5) with R. Chaikin re: general omnibus claim objection issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/12/15 | E-mail correspondence (x4) with T. Lii re: noticing procedures in connection with asbestos bar date (.1); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/13/15 | Review and comment on proposed form of omnibus notice concerning contested claims subject to pending omnibus objections (.3); E-mail correspondence (x5) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 02/16/15 | E-mail correspondence with T. Lii re: partially satisfied claims (.1); E-mail correspondence with J. Ehrenhofer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/18/15 | E-mail correspondence (x4) with L. Kaisey re: bar date issue (.1); E-mail correspondence with R. Chaikin re: omnibus claim objection matters (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/19/15 | E-mail correspondence with L. Kaisey re: bar date issues (.1); E-mail correspondence with A. Yenamandra re: eleventh omnibus objection to claims (.1); E-mail correspondence (x7) with T. Lii re: draft notice of satisfaction of claims (.2); Review and provide comments on draft notice of satisfaction of claims (.5); Review of local rules and precedent materials in connection with review of same (.4); Call with R. Mersky re: claim objection issue (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with R. Mersky re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 23, 2015  
Invoice 478727  
Page 38  
Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/20/15 | E-mail correspondence (x4) with R. Mersky re: omnibus claim objection issues (.1); E-mail correspondence (x4) with T. Lii re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with T. Nutt re: same (.1); E-mail correspondence with T. Silvey re: same (.1); E-mail correspondence with T. Lii re: responses to ninth omnibus objection to claims (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| | | | | |
| 02/21/15 | E-mail correspondence (x4) with T. Lii re: omnibus claim objection issues (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/22/15 | E-mail correspondence (x3) with A. Yenamandra and T. Lii re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/23/15 | Review multiple emails from J. Madron re: claim binders for March 10th hearing (.3); Finalize and file certification of counsel re: eighth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.2); Meeting with J. Madron re: claims of eighth, ninth, tenth and eleventh (.3); Prepare index re: first, third, fourth, sixth and seventh omnibus objection to claims (.5); Prepare claims chart re: first, third, fourth, sixth and seventh omnibus objection to claims (.5) | | | |
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |
| | | | | |
| 02/23/15 | E-mail correspondence with K. Mailloux re: omnibus claim objection matters (.1); E-mail correspondence (x3) with J. Ehrenhofer re: same (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x6) with T. Lii re: certification of counsel concerning revised order sustaining eighth omnibus objection to certain insufficient documentation claims (.2); Review and revise certification of counsel concerning revised order sustaining eighth omnibus objection to certain insufficient documentation claims and order in connection with same (.5); Meeting with B. Witters re: claim objection issues (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727

Page 39

Client # 740489

Matter # 180326

---

02/24/15  Prepare notice of submission of proof of claims re: eighth omnibus claim objection (.2); Prepare notice of submission of proof of claims re: ninth omnibus claim objection (.2); Prepare notice of submission of proof of claims re: tenth omnibus claim objection (.2); E-mail to J. Madron re: same (.1); Finalize and file re: notice of submission of proof of claims re: eighth omnibus claim objection (.2); Finalize and file re: notice of submission of proof of claims re: ninth omnibus claim objection (.2); Finalize and file re: notice of submission of proof of claims re: tenth omnibus claim objection (.2); E-mail to Epiq re: service of same x3 (.1); Review and prepare claim binders re: first, third, fourth, sixth and seventh omnibus claim objections (1.0); Review and update claim binders re: eighth, ninth and tenth omnibus claim objections (.5); Coordinate delivery to Judge Sontchi re: claim binders of same (.2); Retrieve re: order eighth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1)

Paralegal  Barbara J. Witters        3.30 hrs.        235.00                    $775.50

02/24/15  E-mail correspondence with B. Witters re: notice of submission of claims in connection with certain omnibus claim objections (.1); Reviewing and revising notice of submission of proofs of claim in connection with eighth omnibus claim objection (.1); Reviewing and revising notice of submission of proofs of claim in connection with ninth omnibus claim objection (.1); Reviewing and revising notice of submission of proofs of claim in connection with tenth omnibus claim objection (.1); Review entered order sustaining eighth omnibus objection to claims (.1); E-mail correspondence (x4) with T. Lii re: same (.1)

Counsel  Jason M. Madron        0.60 hrs.        525.00                    $315.00

02/25/15  Finalize and file affidavit of service re: order fourth and fifth omnibus objection to claims (.1); Finalize and file affidavit of service re: notice of transfer of claim (.1); Finalize and file affidavit of service re: notice of submission of claims for sixth and seventh omnibus objection to claims (.1); Finalize and file affidavit of service re: eighth omnibus objection to claims (.1)

Paralegal  Barbara J. Witters        0.40 hrs.        235.00                    $94.00

02/25/15  Review emails from T. Lil, T. Nutt and C. Gooch re: tenth omnibus claims objection responses and strategy related thereto

Director  Daniel J. DeFranceschi        0.10 hrs.        750.00                    $75.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 40

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 02/26/15 | Finalize and file affidavit of service re: orders second and seventh omnibus objection to claims (.1); Finalize and file affidavit of service re: ninth omnibus objection of claims and declaration in support (.1); Finalize and file affidavit of service re: second order fourth omnibus objection of claims (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/27/15 | Review email from Jodi Ehrenhofer re: twelfth omnibus claims objection | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/27/15 | E-mail correspondence (x5) with A. Yenamandra, R. Chaikin and T. Lii re: bar date issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $14,996.00 |

**TOTAL DUE FOR THIS INVOICE**                                    **$14,996.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 41

Client #  740489

Matter #  180326

For services through February 28, 2015
relating to  Claims Administration - TCEH

| 02/17/15 | Call with A. Yenamandra re: objection to Waldrep claim (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/19/15 | E-mail correspondence (x4) with A. Yenamandra re: Waldrep claim issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/27/15 | E-mail correspondence with A. Yenamandra re: Pallas Realty Advisors motion for leave to file a late proof of claim | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/28/15 | E-mail correspondence with J. Peppiatt re: Flint Hills claim settlement stipulation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $315.00

TOTAL DUE FOR THIS INVOICE                                    **$315.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 42
Client #  740489
Matter # 180326

For services through February 28, 2015
relating to  Court Hearings - ALL

| 02/02/15 | Review docket re: pleadings for 2/10/15 agenda (.5); Prepare 2/10/15 agenda (1.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |

| 02/02/15 | E-mail correspondence (x4) with C. Samis re: 2/10/15 hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/03/15 | Revise 2/10/15 agenda (1.0); E-mail to RLF distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 02/03/15 | E-mail correspondence with B. Witters re: 2/10/15 hearing materials | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/03/15 | Review draft 2/10 agenda (.1); Email correspondence (x4) with B. Witters, J. Madron & W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

| 02/04/15 | Efile affidavit of service re: notice of amended 1/12/15 agenda (.1); Efile affidavit of service re: notice of 1/26/15 agenda (.1); Efile affidavit of service re: notice of amended 1/26/15 agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 02/04/15 | Revise 2/10/15 agenda x2 (1.1); E-mail to RLF distribution re: same x2 (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 02/04/15 | E-mail correspondence (x3) with W. Romanowicz re: 2/10/15 hearing agenda (.1); E-mail correspondence (x4) with B. Witters re: same (.1); Preliminary review and consideration of draft 2/10/15 hearing agenda (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 02/04/15 | Review and comment to agenda for 2/10/15 omnibus hearing date | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 43
Client #  740489
Matter #  180326

---

| 02/05/15 | Review and update 2/10/15 agenda x4 (1.3); Revise 2/10/15 agenda (.2); E-mail to RLF distribution re: same (.1); Prepare 2/10/15 hearing binders (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |
| 02/05/15 | Meeting with B. Witters re: 2/10/15 hearing agenda and related issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/05/15 | Review and comment to agenda of 2/10/15 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 02/05/15 | Reviewed and commented on agenda for 2/10 hearing | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 375.00 | $150.00 |
| 02/06/15 | Revise 2/10/15 agenda x2 (.2); E-mail to J. Madron re: same (.1); Retrieve re: 2/10/15 agenda pleadings (.3); Prepare certification of counsel binders x2 (.8); Finalize and file re: 2/10/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 2/10/15 agenda and binders (.2); Review e-mail from N. Hwangpo re: 2/10/15 telephonic appearances for A. Yenamandra, N. Hwangpo and S. Dore (.1); Telephone call to Courtcall re: same (.3); E-mail to N. Hwangpo re: confirmations of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| 02/06/15 | E-mail correspondence (x7) with W. Romanowicz re: 2/10/15 hearing agenda (.2); E-mail correspondence (x12) with B. Witters re: same (.2); Reviewing and revising 2/10/15 hearing agenda (1.6); Call with B. Witters re: same (.2); E-mail correspondence (x15) with R. Chaikin re: same (.3); Call with B. Witters re: amended agenda for 2/10/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| 02/06/15 | Email correspondence with A. Yenamandra re: preparations for 2/10/15 omnibus hearing date | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 02/06/15 | Review 2/10 agenda and exhibits | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 450.00 | $315.00 |

Energy Future Competitive Holdings Co.          March 23, 2015
Texas Competitive Electric Holdings Co.         Invoice 478727
1601 Bryan Street                                Page 44
Dallas TX  75201
                                                 Client #  740489

                                                 Matter #  180326

---

| 02/06/15 | Reviewed, considered and commented to February 10, 2015 agenda (.8); email correspondence with J. Madron re: same (.2) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 1.00 hrs. | 375.00 | $375.00 |

| 02/07/15 | Review and respond to email (x2) from A. Yenamandra re: 2/10/15 omnibus hearing date | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

| 02/07/15 | E-mail correspondence (x16) with J. Barsalona & A. Yenamandra re: 2/10 hearing | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

| 02/09/15 | Prepare 2/10/15 amended agenda (.8); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Retrieve additional pleadings for 2/10/15 agenda (.3); Coordinate delivery to Judge Sontchi re: 2/10/15 amended agenda and additional agenda pleadings (.2); Revise attorneys 2/10/15 hearing binders x3 (.4); Review e-mails re: telephonic appearance of E. Sassower for 2/10/15 hearing (.1); Telephone call to Courtcall re: same (.1); E-mail to A. Yenamandra re: same (.1); Assist with 2/10/15 hearing preparation (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |

| 02/09/15 | E-mail correspondence (x3) with W. Romanowicz re: 2/10/15 hearing preparations (.1); Call with B. Witters re: amended agenda for 2/10/15 hearing (.1); E-mail correspondence (x6) with B. Witters re: 2/10/15 amended hearing agenda (.1); Drafting and revising amended agenda for 2/10/15 hearing and review of exhibits thereto (.7); E-mail correspondence (x3) with T. Semmelman re: filings for 3/10/15 hearing (.1); E-mail correspondence (x4) with W. Romanowicz re: same (.1); E-mail correspondence with A. Yenamandra re: 2/17/15 hearing (.1); E-mail correspondence (x4) with A. Yenamandra re: 2/10/15 hearing preparations (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: 2/10/15 hearing (.1); Call and e-mail correspondence with B. Witters re: 2/10/15 hearing preparations (.2); Begin review of written materials (motion, objections, claim objection, claims and related documents) in preparation for 2/10/15 hearing (1.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 525.00 | $1,680.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 45

Client #  740489

Matter # 180326

| 02/09/15 | Assist with preparation for 2/10/15 omnibus hearing date (.9); Email correspondence with A. Yenamandra, S. Serajeddini, and C. Husnick re: preparation for 2/10/15 omnibus hearing date (.3); Discussions with B. Witters and W. Romanowicz re: materials needed for omnibus hearing date (.1); Email correspondence with A. Yenamandra re: preparations for 2/10/15 omnibus hearing date (.1); Review email from A. Yenamandra re: preparation for 2/10/15 omnibus hearing date (.1); Email correspondence with B. Witters re: preparations for 2/10/15 omnibus hearing date (.1); Assist with preparation for 2/10/15 omnibus hearing date (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |
| 02/09/15 | E-mail correspondence (x18) with J. Barsalona re: preparation for 2/10 hearing (.2); Review amended 2/10 agenda (.3) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 02/10/15 | Assist with 2/10/15 hearing preparation | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 02/10/15 | E-mail correspondence (x27) with J. Barsalona re: 2/10/15 hearing preparations (.4); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x5) with S. Serajeddini re: same (.1); Continue review of written materials (argument outlines, motion, objections, claim objection, claims and related documents) in preparation for 2/10/15 hearing (1.2); Attend (Court appearance) 2/10/15 hearing (2.0); Preliminary review of draft 2/17/15 hearing agenda (.3); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x4) with K. Stadler re: 2/17/15 hearing (.1); Meeting with B. Witters re: results of 2/10/15 hearing and related issues (.3) | | | |
| Counsel | Jason M. Madron | 4.60 hrs. | 525.00 | $2,415.00 |
| 02/10/15 | Assist co-counsel in preparation for 2/10/15 hearing | | | |
| Associate | Joseph C. Barsalona, II | 3.50 hrs. | 260.00 | $910.00 |
| 02/10/15 | Email correspondence with J. Barsalona re: assitance with 2/10/15 hearing preparation | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 46

Client #  740489

Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/10/15 | Review hearing binder for 2/10 hearing re: exclusivity motion | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| 02/11/15 | Revise 2/17/15 agenda (.3); E-mail to RLF distribution re: same (.1); Review e-mail from J. Peppiatt re: 2/17/15 telephonic appearance of A. Yenamandra (.1); Telephone call to Courtcall re: same (.1); E-mail to J. Peppiatt re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 02/12/15 | Finalize and file re: 2/17/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Circulate 2/10/15 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 02/12/15 | Reviewing and revising 2/17/15 hearing agenda (.5); E-mail correspondence (x6) with K. Stadler re: same (.1); Review 2/10/15 hearing transcript and e-mail correspondence with B. Witters re: issue in connection with same (.4) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 02/12/15 | Review 2/17 hearing agenda | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| 02/13/15 | Efile amended 2/17/15 agenda (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 02/13/15 | Prepare 2/17/15 amended agenda (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/13/15 | Reviewing and revising amended agenda for 2/17/15 hearing | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 47

Client #  740489
Matter # 180326

| 02/16/15 | Finalize and file re: second amended 2/17/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: I. Catto and R. Wagner 2/18/15 telephonic appearances (.1); Telephone call to Courtcall re: same (.2); E-mail to I. Catto & R. Wagner re: confirmation of same (.1); Review e-mail from J. Madron re: J. Matican 2/18/15 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to J. Matican re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 02/16/15 | Call with D. Gadson in Judge Sontchi's Chambers re: 2/17/15 hearing (.2); Calls (x2) with B. Witters re: same (.2); E-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x7) with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with C. Gooch  re: same (.1); Call with K. Boucher re: rescheduling of 2/17/15 hearing (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Draft second amended agenda rescheduling 2/17/15 hearing (.4); E-mail correspondence (x5) with A. Yenamandra and B. Friedman re: 2/18/15 hearing preparations (.2); Discussion with B. Witters re: same (.1); E-mail correspondence (x4) with R. Wagner re: 2/18/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| | | | | |
| 02/17/15 | Prepare 2/18/15 agenda materials for J. Madron | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 02/17/15 | E-mail correspondence (x4) with J. Peppiatt re: 2/18/15 hearing (.1); Call with B. Witters re: 2/18/15 hearing preparations (.1); E-mail correspondence (x10) with C. Husnick, B. Schartz and A. Yenamandra re: 2/18/15 hearing (.2); E-mail correspondence (x4) with J. Barsalona re: same (.1); E-mail correspondence (x4) with N. Kaluk re: 2/18/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 02/17/15 | Email correspondence with A. Yenamandra, T. Semmelman and W. Romanowicz re: attendance at 2/18/15 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727

Page 48

Client #  740489

Matter # 180326

---

| 02/18/15 | Revie e-mail from J. Madron re: 2/18/15 telephonic appearance for N Kaluk (.1); Telephone call to Courtcall re: same (.1); E-mail to N. Kaluk re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 02/18/15 | Review written materials (Fee Committee report, updated exhibit, agenda, related documents) in preparation for attendance at 2/18/15 hearing (.5); Calls (x2) with B. Witters re: 2/18/15 hearing preparations (.1); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: 2/18/15 hearing (.1); Attend (Court appearance) 2/18/15 hearing (.6); E-mail correspondence (x6) with N. Kaluk re: 2/18/15 hearing preparations (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 02/23/15 | E-mail correspondence (x6) with A. Yenamandra re: various 3/10/15 hearing matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/25/15 | Finalize and file affidavit of service re: certification of counsel and order scheduling omnibus hearing dates | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 02/25/15 | E-mail correspondence (x6) with J. Peppiatt re: June 2015 hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 02/26/15 | Finalize and file affidavit of service re: 2/10/15 agenda (.1); Finalize and file affidavit of service re: 2/10/15 amended agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 02/26/15 | Finalize and file affidavit of service re: 2/10/15 agenda (.1); Finalize and file affidavit of service re: 2/10/15 amended agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services    $16,808.50

TOTAL DUE FOR THIS INVOICE    **$16,808.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 49

Client #  740489

Matter #  180326

---

For services through February 28, 2015
relating to  Court Hearings - EFIH

| 02/12/15 | Attend telephonic scheduling conference in first lien makewhole adversary proceeding (.6); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
|----------|------|------|------|------|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| | Total Fees for Professional Services | $367.50 |
|--|--------------------------------------|---------|

| TOTAL DUE FOR THIS INVOICE | **$367.50** |
|----------------------------|-------------|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727

Page 50

Client # 740489

Matter # 180326

For services through February 28, 2015
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 02/02/15 | Call with B. Schartz re: December 2014 monthly operating report (.1); E-mail correspondence (x6) with B. Schartz re: same (.2); E-mail correspondence with K. Sullivan re: 4Q-2014 U.S. Trustee fee matters (.1); Review materials in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/03/15 | E-mail correspondence (x4) with M. West re: 4Q-2014 U.S. Trustee fees (.1); E-mail correspondence (x6) with K. Sullivan and C. Dobry re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/05/15 | E-mail correspondence (x4) with B. Schartz re: December 2014 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services                    $525.00

TOTAL DUE FOR THIS INVOICE                    **$525.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 51

Client #  740489

Matter #  180326

---

For services through February 28, 2015
relating to  Tax Issues - ALL

| | | | | |
|---|---|---|---|---|
| 02/25/15 | Review Grant Thornton report on certain tax methods and practices | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Total Fees for Professional Services $675.00

TOTAL DUE FOR THIS INVOICE **$675.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 52
Client #  740489
Matter #  180326

For services through February 28, 2015
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 02/02/15 | E-mail correspondence (x4) with A. Yenamandra re: legacy discovery issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/03/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/09/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/12/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/16/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 02/17/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/20/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 02/23/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/24/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 02/25/15 | E-mail correspondence (x4) with B. Stephany re: legacy discovery dispute | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 53

Client #  740489

Matter #  180326

| 02/26/15 | E-mail correspondence (x6) with B. Stephany re: legacy discovery protocol dispute | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/27/15 | Review correspondence from E. Kleinhaus to A. Lawrence and related privilege log concerning equity sponsor's legacy discovery production (.2); Review correspondence from J. Gould to A. Lawrence and related privilege log concerning Debtors' legacy discovery production (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services            $960.50

TOTAL DUE FOR THIS INVOICE            **$960.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 54
Client #  740489
Matter #  180326

---

For services through February 28, 2015
relating to  Litigation/Adversary Proceedings - EFIH


| 02/02/15 | Review expert report of Chris Kearns in connection with EFIH first lien make-whole litigation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

| 02/03/15 | Review email from M. Nighan re: expert reports for first lien make-whole litigation (.1); Review expert report of James Cacioppo re: first lien make-whole litigation (1.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.50 hrs. | 750.00 | $1,125.00 |

| 02/03/15 | Review notice of appeal of order dismissing Avenue Capital Management v. Fidelity adversary complaint (.1); Review and consideration of Cacioppo expert report in connection with first-lien makewhole litigation (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 02/04/15 | Review notice of appeal papers filed by Fidelity regarding dismissal of adversary proceeding (.2); Review expert report of Michael McCarthy on behalf of Delaware Trust in connection with first lien make-whole litigation (1.2); Review expert report of James Cacioppo re: first lien make-whole dispute (1.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 750.00 | $2,025.00 |

| 02/04/15 | E-mail correspondence (x5) with R. Howell re: UMB Bank adversary proceeding issues (.2); Factual investigation in connection with same (.2); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: expert reports in connection with first-lien makewhole adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 02/05/15 | Review emails with R. Howell (x2) and J. Madron (x2) regarding scheduling of summary judgment argument in the first lien make-whole dispute, and timing thereof (.1); Review and respond to email from K. Stickles re: first lien make-whole litigation and call to Chambers (.1); Review email from A. Welz re: Legacy discovery correspondence (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 55

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 02/05/15 | Meeting with D. DeFranceschi re: summary judgment in first lien makewhole adversary proceeding (.5); E-mail correspondence (x17) with R. Howell re: same (.3); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); Call with K. Stickles re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 02/06/15 | Call with R. Howell re: first lien makewhole scheduling matters (.3); E-mail correspondence (x6) with R. Howell re: same (.2); E-mail correspondence (x3) with K. Stickles re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: adjournment of pre-trial conference in UMB Bank adversary proceeding (.1); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/07/15 | E-mail correspondence with D. DeFranceschi re: first lien makewhole litigation issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/08/15 | E-mail correspondence with R. Chaikin re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/09/15 | E-mail to J. Madron re: motion to dismiss and memo of law in second lien make-whole adversary | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 02/09/15 | E-mail correspondence (x4) with R. Howell re: UMB Bank adversary proceeding (.1); Call with K. Stickles re: first lien makewhole adversary proceeding issues (.2); E-mail correspondence with K. Stickles re: same (.1); E-mail correspondence (x5) with R. Howell re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/10/15 | Finalize and file re: notice of telephonic scheduling conference (.2); E-mail to Epiq re: service of same (.1); Review e-mails from J. Madron re: 2/12/15 telephonic scheduling conference appearances for J. Madron, D. DeFranceschi, A. McGaan, R. Howell, M. Petrino and M. Slade (.2); Telephone call to Courtcall re: same (.6); E-mail to distribution re: same (.1); Review and circulate adversary dockets (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 56
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/10/15 | Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with first lien makewhole adversary proceeding (.3); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with K. Stickles re: same (.1); E-mail correspondence (x5) with R. Howell re: same (.2); Call with R. Howell re: same (.4); Draft notice of telephonic scheduling conference in connection with first lien makewhole adversary proceeding hearing and trial dates (.9); E-mail correspondence (x3) with A. McGaan re: same (.1); E-mail correspondence with M. Petrino re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| | | | | |
| 02/11/15 | Review e-mail from N. Hwangpo re: 2/12/15 telephonic scheduling conference appearance (.1); Telephone call to Courtcall re: telephonic appearance for N. Hwangpo (.1); E-mail to N. Hwangpo re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/11/15 | E-mail correspondence with A. Yenamandra re: 2/12/15 scheduling hearing in connection with first lien makewhole adversary proceeding (.1); E-mail correspondence with M. Petrino re: summary judgment filing in first lien makewhole adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/12/15 | E-mail correspondence with H. Trogdon re: summary judgment filings in first lien makewhole adversary proceeding (.1); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/13/15 | Afterhours preparation for filing summary judgment motion, brief and declaration in first lien make-whole adversary proceeding (2.8); Efile summary judgment motion (.1); Coordinate service of summary judgment motion (.1); Review and efile summary judgment brief (.2); Coordinate service of summary judgment brief (.1); Efile declaration in support of summary judgment (.3); Coordinate service of declaration in support of summary judgment (.4) | | | |
| Paralegal | Ann Jerominski | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 57

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 02/13/15 | E-mail correspondence with H. Trogdon re: summary judgment briefing in first lien makewhole adversary proceeding (.1); E-mail correspondence (x27) with W. Romanowicz re: same (.5); E-mail correspondence with A. Jerominski re: same (.1); E-mail correspondence (x22) with M. Petrino re: same (.5) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 02/13/15 | Review briefs and other pleadings in support of summary judgment motions | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |
| 02/13/15 | Conferences with J. Madron re: potential 2/13 filings | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 375.00 | $75.00 |
| 02/13/15 | Reviewed and considered draft motion for summary judgment in EFIH first lien make-whole adversary proceeding | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 375.00 | $262.50 |
| 02/13/15 | Assisted with and prepared for filing of EFIH first lien summary judgment motion, brief and declaration in support of same (2.5); reviewed, considered and commented to same (1.5); emails (numerous) with M. Petrino re: same (.5); emails with Epiq re: service issues re: same (.2); emails and conferences with A. Jerominski re: service issues re: same (.3); coordinated filing and service of same (.3) | | | |
| Associate | William A. Romanowicz | 5.30 hrs. | 375.00 | $1,987.50 |
| 02/14/15 | E-mail correspondence with W. Romanowicz re: summary judgment briefing in connection with first lien makewhole adversary proceeding (.1); E-mail correspondence (x5) with K. Stickles re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 58
Client #  740489
Matter # 180326

---

| 02/16/15 | Review and consideration of EFIH Debtors' motion for summary judgment in first lien makewhole adversary proceeding (.2); Review and consideration of Romanowicz declaration and various exhibits thereto in support of same (1.0); E-mail correspondence with R. Howell re: first line makewhole trial dates (.1); Review and consideration of EFIH Debtors' memorandum of law in support of their cross-motion for summary judgment in first lien makewhole adversary proceeding (1.6); Review and consideration of Delaware Trust Company's motion for summary judgment in first lien makewhole adversary proceeding (.1); Review and consideration of Delaware Trust Company's unredacted memorandum of law in support of its motion for summary judgment in first lien makewhole adversary proceeding (2.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.10 hrs. | 525.00 | $2,677.50 |

| 02/16/15 | Reviewed and considered EFIH motion for summary judgment and supporting documentation | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.60 hrs. | 375.00 | $225.00 |

| 02/17/15 | E-mail correspondence (x4) with K. Stickles re: trial dates in first lien makewhole adversary proceeding (.1); E-mail correspondence (x22) with H. Trogdon re: motion to exclude plaintiff's expert witnesses in first lien makewhole adversary (.4); Call with H. Trogdon re: same (.1); E-mail correspondence with R. Howell re: same (.1); E-mail correspondence (x6) with M. Esser re: same (.2); Review and provide comments on draft memorandum of law in support of motion in limine to exclude expert reports and testimony of McCarty, Cacioppo and Kearns in first lien makewhole adversary (1.1); Review and provide comments on draft motion and order re: same (.3); Review and revise final motion in limine to exclude plaintiff's expert witnesses in first lien makewhole adversary and proposed order to same (.2); Review and revise final memorandum of law in support of same (.5); Review and revise final Esser declaration in support of motion in limine to exclude plaintiff's expert witnesses in first lien makewhole adversary and review of voluminous exhibits to same (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.70 hrs. | 525.00 | $1,942.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 59
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 02/17/15 | Email correspondence with J. Madron re: filing of motion in limine (.1); Meeting with J. Madron re: procedure for filing declaration in support of same under seal (.2); Docket research re: same (.2); Email correspondence with J. Madron re: same (.1); File, circulate and coordinate service of motion in limine (.2); Email correspondence with J. Madron re: filing of brief in support of same (.1); File, circulate and coordinate service of same (.2); Email correspondence with J. Madron re: filing of redacted and sealed versions of declaration in support of motion in limine (.1); File, circulate and coordinate service of redacted declaration in support of motion in limine (.3); File and email to J. Madron sealed version of declaration in support of motion in limine (.2) | | | |
| Paralegal | Lindsey A. Edinger | 1.70 hrs. | 235.00 | $399.50 |
| 02/17/15 | Review motion in limine and supporting declaration and memorandum of law | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 02/18/15 | E-mail correspondence (x4) with L. Edinger re: sealed exhibits to Esser declaration in support of motion in limine to exclude expert reports and testimony of McCarty, Cacioppo and Kearns in first lien makewhole adversary (.1); E-mail correspondence (x3) with K. Stickles re: Phase I trial dates in connection with first lien makewhole adversary proceeding (.1); E-mail correspondence (x3) with R. Howell re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Review letter from T. Schiltz to Judge Andrews re: appeal of first lien settlement (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/18/15 | Email correspondence with J. Madron re: copy of sealed declaration for Chambers | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| 02/19/15 | Retrieve and distribute memorandum opinion and order to J. Madron per request | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 60
Client #  740489
Matter #  180326

---

| 02/19/15 | Review and consideration of District Court memorandum opinion and order affirming approval of first lien settlement and dismissing Delaware Trust Company's appeal of same (.9); Review and consideration of EFIH second lien trustee's memorandum in opposition to Debtors' motion for leave to amend answer and in support of dismissal of second lien makewhole adversary proceeding without prejudice (.8); Review and consideration of EFIH second lien trustee's response to Debtors' reply in support of its motion for leave to file an amended answer in second lien makewhole adversary proceeding (.6) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 02/20/15 | Telephone call with J. Madron regarding R. Howell email concerning summary judgment issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 02/20/15 | E-mail correspondence (x4) with A. Davis re: Delaware Trust Company filings in first lien makewhole adversary proceeding (.1); Factual investigation in connection with same (.2); Call with R. Werkheiser in Judge Sontchi's Chambers re: summary judgment briefing in first lien makewhole adversary proceeding (.2); E-mail correspondence (x5) with R. Howell re: same (.2); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); Call with D. DeFranceschi re: same (.5); Factual investigation concerning proposed findings of fact, conclusions of law in connection with summary judgment in first lien makewhole adversary proceeding (.5); Call with C. Updike re: District Court ruling in connection with first lien settlement appeal (.4) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 02/23/15 | Finalize and file re: opposition to UMB Bank motion to dismiss (.2); Finalize and file re: declaration of J. Madron of same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 61
Client #  740489
Matter #  180326

---

| 02/23/15 | E-mail correspondence (x13) with H. Trogdon re: opposition to UMB Bank motion to dismiss adversary complaint (.3); E-mail correspondence with H. Trogdon re: briefing schedule in connection with motion in limine to exclude expert reports and testimony of McCarty, Cacioppo and Kearns in first lien makewhole adversary (.1); Review and consideration of certification of counsel, proposed order and seventh stipulation concerning second lien trustee's deadline to answer or otherwise move in connection with Delaware Trust Company adversary complaint (.3); E-mail correspondence (x7) with A. Davis re: proposed findings of fact, conclusions of law in connection with first lien adversary proceeding summary judgment motions (.2); Factual investigation in connection with same (.3); E-mail correspondence (x5) with M. Petrino re: opposition to UMB Bank motion to dismiss adversary complaint (.1); Review, revise and consideration of EFIH Debtors' opposition to UMB Bank motion to dismiss adversary complaint (1.1); Review and revise Madron declaration in support of same and review of exhibits to supporting declaration (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| | | | | |
| 02/24/15 | Review Debtors' response to motion to dismiss Debtors complaint regarding PIK Notes make-whole and interest claims | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| | | | | |
| 02/25/15 | E-mail correspondence with D. DeFranceschi re: first lien makewhole adversary proceeding issue (.1); E-mail correspondence with A. Davis re: proposed findings of fact, conclusions of law in connection with first lien makewhole summary judgment (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 02/26/15 | Review and comment on draft stipulation and order granting EFH Creditors' Committee leave to intervene in first lien makewhole adversary proceeding (.6); E-mail correspondence with R. Howell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 02/27/15 | Call with K. Stickles re: issue in connection with findings of fact, conclusions of law submissions in first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 62

Client #  740489

Matter #  180326

| | |
|---|---|
| Total Fees for Professional Services | $23,803.50 |

**TOTAL DUE FOR THIS INVOICE**                                                      **$23,803.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 63

Client #  740489

Matter #  180326

For services through February 28, 2015
relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 02/12/15 | Discussion with W. Romanowicz re: January 2015 supplemental conflict check in connection with RL&F retention pursuant to 11 U.S.C. § 327(a) (.1) | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 02/12/15 | Conference with J. Madron re: RL&F retention issues (.2); Conferences with B. Witters re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 375.00 | $112.50 |
| 02/13/15 | Conference with J. Barsalona re: RL&F retention issues | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 375.00 | $37.50 |
| 02/16/15 | Attention to retention of RL&F | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 02/17/15 | Prepare and search parties re: supplemental conflict check for January 2015 in connection with RL&F retention pursuant to 11 U.S.C. § 327(a) (.6); E-mail to C. Boris re: same (.1); Review e-mail from W. Romanowicz re: same (.1); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 02/17/15 | Call with W. Romanowicz re: RL&F supplemental retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/17/15 | Attention to retention of RL&F | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 02/24/15 | Discussion with W. Romanowicz re: retention of RL&F (.1); Attention to retention of RL&F (.6) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |

Total Fees for Professional Services        $723.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 64

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE

**$723.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 65
Client #  740489
Matter # 180326

For services through February 28, 2015
relating to  RLF Retention - TCEH

| | | | | |
|---|---|---|---|---|
| 02/18/15 | E-mail correspondence with S. Goldman re: Greenhill & Co. retention issues (.1); E-mail correspondence (x4) with C. Price re: same (.1); Review and comment on revised notice of hearing in connection with Greenhill & Co. retention (.2); E-mail correspondence with S. Goldman re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services          $315.00

TOTAL DUE FOR THIS INVOICE          **$315.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 66
Client #  740489
Matter #  180326

---

For services through February 28, 2015
relating to  Retention of Others - ALL

| 02/03/15 | E-mail correspondence (x18) with M. Bouslog re: Gibson, Dunn & Crutcher second supplemental retention declaration (.3); E-mail correspondence (x9) with L. Edinger re: same (.2); Review and revise second supplemental Little declaration in support of Gibson, Dunn & Crutcher retention (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 02/04/15 | Efile affidavit of service re: amended declaration of disinterestedness of Husch Blackwell LLP | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 02/04/15 | Afterhours filing of KPMG debtors' motion to authorize procedures for expansion of retention and employment of KPMG (.7); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |

| 02/04/15 | E-mail correspondence (x4) with M. Schlan re: professional retention issues (.1); E-mail correspondence (x4) with M. Schlan re: motion to approve retention procedures for KPMG (.1); Review and revise motion to approve retention procedures for KPMG (.7); Draft notice of motion and hearing in connection with same (.1); E-mail correspondence (x7) with D. Liggins and A. Yenamandra re: Thompson & Knight supplemental retention declarations (.2) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 02/05/15 | Review and consideration of second supplemental McNulty declaration in support of Thompson & Knight retention (.4); Review and consideration of third supplemental McNulty declaration in support of Thompson & Knight retention (.2); E-mail correspondence (x3) with D. Liggins re: Thompson & Knight supplemental retention declarations (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 67
Client # 740489
Matter # 180326

---

| 02/05/15 | Finalize and file second Thompson & Knight declaration (.2); Finalize and file third Thompson & Knight declaration (.2); Coordinate service of declarations (.1) | | | |
|----------|-----|-----|-----|-----|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 02/11/15 | E-mail correspondence with M. Schlan re: professional retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/12/15 | E-mail correspondence with M. Schlan re: professional retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/13/15 | Efile ordinary course professional lists (.1); Coordinate service of same (.1); Efile ordinary course professional declaration (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 02/13/15 | Review and consideration of Deloitte Tax ordinary course professional retention declaration and schedules thereto (.4); E-mail correspondence with M. Schlan re: same (.1); Draft notice of filing of seventh amended lists of ordinary course professionals (.4); Review and consideration of exhibits to same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 02/17/15 | Finalize and file re: ordinary course professional declaration of San Jacinto Consulting (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: eighth amended lists of ordinary course professionals (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 02/17/15 | E-mail correspondence (x4) with J. Rafpor re: Alvarez & Marsal North America retention matters (.1); Draft notice of filing of eighth amended lists of ordinary course professionals (.3); Review and consideration of exhibits to same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/19/15 | Retrieve C. Ward declaration in support of retention | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 68
Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/20/15 | E-mail correspondence (x6) with M. Schlan re: revised order in connection with KPMG retention procedures motion (.2); Review revised order in connection with KPMG retention procedures motion (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/23/15 | Finalize and efile Certification of Counsel re: KPMG expanded retention order (.2); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 02/23/15 | Finalize and file re: ordinary course professional declaration of Zolfo Cooper (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/23/15 | Finalize and file re: ninth amended lists of ordinary course professionals (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/23/15 | Draft certification of counsel concerning revised order in connection with KPMG retention procedures motion (.7); Examine docket in connection with KPMG retention procedures motion and finalize certification of counsel and exhibits to same for filing (.1); E-mail correspondence (x3) with M. Schlan re: same (.1); Review and consideration of Zolfo Cooper ordinary course retention declaration and related exhibit (.3); E-mail correspondence (x5) with M. Schlan re: same (.1); Draft notice of filing of ninth amended lists of ordinary course professionals (.3); Review and consideration of exhibits to same (.2) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| 02/24/15 | Retrieve re: order approving procedures to expand KPMG retention (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/24/15 | Review entered order in connection with KPMG retention procedures motion (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 69

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 02/26/15 | Finalize and file affidavit of service re: second supplemental declaration of Gibson Dunn retention (.1); Finalize and file affidavit of service re: order approving procedures to expand KPMG retention (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 02/26/15 | Call with M. Schlan re: KPMG supplemental retention issues (.1); E-mail correspondence with M. Schlan re: same (.1); Draft notice of filing of additional agreements expanding scope of KPMG retention (1.0) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 02/27/15 | E-mail correspondence (x3) with M. Schlan re: KPMG supplemental retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services                                                          $5,169.00

TOTAL DUE FOR THIS INVOICE                                                          **$5,169.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015

Invoice 478727

Page 70

Client #  740489

Matter #  180326

For services through February 28, 2015
relating to  Retention of Others - EFH

| 02/05/15 | E-mail correspondence (x4) with D. Klauder re: SOLIC Capital Advisors retention issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/17/15 | Review San Jacinto Consulting Group ordinary course professional retention declaration (.2); E-mail correspondence (x7) with M. Schlan re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services            $262.50

TOTAL DUE FOR THIS INVOICE            **$262.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 71

Client #  740489

Matter #  180326

For services through February 28, 2015
relating to  Retention of Others - TCEH

| 02/04/15 | Efile affidavit of service re: declaration in support of Greenhill & Co. retention (.1); Efile affidavit of service re: notice of filing proposed order approving Greenhill & Co. retention (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 02/09/15 | E-mail to J. Madron re: Greenhill retention order | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 02/09/15 | Call with B. Schartz re: Greenhill & Co. retention issue (.2); E-mail correspondence (x15) with A. Yenamandra re: same (.3); Review and consideration of Greenhill & Co. retention order (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with Greenhill & Co. retention (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 02/10/15 | E-mail correspondence (x15) with J. Sprayregen, B. Schartz and T. Walper re: Greenhill & Co. retention issues (.3); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling issue in connection with Greenhill & Co. retention (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); Calls (x2) with B. Schartz re: same (.2); E-mail correspondence (x10) with D. DeFranceschi re: same (.3); E-mail correspondence (x5) with E. Sassower re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 02/11/15 | Calls (x2) with B. Schartz re: Greenhill & Co. retention issue (.4); E-mail correspondence (x6) with J. Sprayregen and B. Schartz re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/12/15 | Calls (x2) with B. Schartz re: Greenhill & Co. retention issue (.2); E-mail correspondence (x8) with B. Schartz re: same (.2); Draft notice of further hearing in connection with Greenhill & Co. retention (.9); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 72
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/13/15 | E-mail correspondence with M. Kieselstein re: Greenhill & Co. retention matters (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/17/15 | Review email from S. Goldman and email from B. Schartz re: Greenhill retention hearing notice issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/17/15 | E-mail correspondence (x6) with B. Schartz re: Greenhill & Co. retention issues (.2); E-mail correspondence (x6) with T. Walper re: same (.2); E-mail correspondence with M. Friedman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 02/24/15 | Call with C. Price re: Greenhill & Co. retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services          $2,665.50

TOTAL DUE FOR THIS INVOICE          **$2,665.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 73
Client # 740489
Matter # 180326

---

For services through February 28, 2015
relating to RLF Fee Applications - ALL

| 02/04/15 | Efile affidavit of service re: fifth monthly fee statement of Richards, Layton & Finger, P.A. | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 02/04/15 | Review and comment on October 2014 RLF fee statement | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

| 02/04/15 | Finish reviewing and editing of RL&F's October 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (3.2); Call with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.30 hrs. | 525.00 | $1,732.50 |

| 02/10/15 | Review and revise RL&F sixth fee statement (1.0); Prepare notice of application re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 02/10/15 | Draft and revise certification of no objection concerning RL&F September 2014 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 02/10/15 | Meeting with J. Madron re: filing of the certification of no objection regarding RLF's fifth fee statement (.1); Email correspondence with J. Madron re: same (.1); File and circulate same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |

| 02/11/15 | Finalize and file re: RL&F sixth fee statement (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 74
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/11/15 | Reviewing and revising RL&F October 2014 monthly fee statement (1.1); Reviewing and revising notice of RL&F October 2014 monthly fee statement (.1); E-mail correspondence (x3) with G. Moor re: RL&F fee matters (.1); Begin reviewing and editing of RL&F's January 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (1.0) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| | | | | |
| 02/12/15 | Discussion with J. Madron re: RL&F November 2014 and December 2014 fee applications (.2); Review RL&F seventh fee statement (.5) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 02/12/15 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/13/15 | Review and revise RL&F seventh fee statement (.5); Prepare notice of application re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review and revise RL&F eighth fee statement (.8); Prepare notice of application re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 02/13/15 | E-mail correspondence (x3) with C. Dobry re: RL&F fee matters (.1); Review and revise RL&F November 2014 monthly fee statement (.5); Review and revise notice of fee statement in connection with same (.1); Review and revise RL&F December 2014 monthly fee statement (.5); Review and revise notice of fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| | | | | |
| 02/13/15 | Conference with J. Madron re: RL&F budget and staffing plans | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 02/17/15 | Email with J. Madron re: Fee Committee procedure for annual fee increases (.1); Review 2/17/15 letter from M. Hancock re: RLF fees and expenses, and review emails from J. Madron related thereto (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 75

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 02/17/15 | E-mail correspondence (x5) with K. Knitter and M. Hancock re: RL&F monthly fee statements | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 02/18/15 | Research RL&F January 2015 expenses | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 02/18/15 | Begin drafting first interim period fee application of RL&F | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| | | | | |
| 02/18/15 | Prepare monthly budget and staffing reports for September, October, November and December 2014 (1.8); Email correspondence (x6) with J. Madron re: same (.1); Prepare interim budget and staffing report for September - December 2014 period (.4) | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 450.00 | $1,035.00 |
| | | | | |
| 02/19/15 | Continue drafting RL&F first interim period fee application | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 02/19/15 | Prepare interim budget and staffing report for September - December 2014 period | | | |
| Associate | Tyler D. Semmelman | 1.70 hrs. | 450.00 | $765.00 |
| | | | | |
| 02/26/15 | Review RLF fee statement for January 2015 | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 02/26/15 | Finish reviewing and editing of RL&F's January 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Total Fees for Professional Services          $10,198.00

TOTAL DUE FOR THIS INVOICE          **$10,198.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 76
Client #  740489
Matter #  180326

For services through February 28, 2015
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 02/01/15 | E-mail correspondence (x3) with W. Romanowicz re: ordinary course professional payment reporting for 4Q-2014 | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 02/02/15 | Finalize and file re: statement concerning ordinary course professionals compensation for period of October 2014 to December 2014 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/02/15 | Review ordinary course professionals payment report for 4Q-2014 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 02/02/15 | E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1); Review and consideration of ordinary course professional payment report for 4Q-2014 (.2); Draft notice of filing of ordinary course professional payment report for 4Q-2014 (.2); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 02/03/15 | E-mail correspondence (x5) with C. Green re: McDermott Will & Emery seventh monthly fee statement (.1); E-mail correspondence (x9) with R. Wagner re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 02/03/15 | Email correspondence with J. Madron re: filing of second Gibson Dunn declaration in support of rate increases (.1); Preparation for filing of same (.7); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |
| 02/04/15 | Efile affidavit of service re: seventh monthly fee statement of McDermott Will & Emery LLP (.1); Efile affidavit of service re: eighth monthly fee statement of Filsinger Energy Partners (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 77

Client #  740489

Matter #  180326

---

| 02/04/15 | Draft certification of no objection concerning McDermott Will & Emery November 2014 monthly fee statement (.2); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 02/05/15 | E-mail correspondence (x4) with N. Hwangpo re: interim compensation procedure issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 02/06/15 | Finalize and file re: Alvarez & Marsal eighth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 02/06/15 | Call with A. Yenamandra re: interim compensation procedures issues (.1); E-mail correspondence (x4) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); Review Alvarez & Marsal North America December 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 02/09/15 | Finalize and file re: Thompson & Knight eighth fee statement (.2); E-mail to Epiq re: service of same (.1); Review docket re: outstanding interim fee applications for 2/17/15 hearing (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 02/09/15 | E-mail correspondence (x5) with D. Liggins re: Thompson & Knight fee matters (.1); Review and consideration of Thompson & Knight December 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee issues (.1); Call with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 02/10/15 | Finalize and file certification of no objection re: McDermott Will seventh fee statement (.2); E-mail to J. Madron re: same (.1); Prepare 2/17/15 (interim fee hearing) agenda (1.0); E-mail to RLF distribution re: same (.1); Finalize and file certification of no objection re: Thompson & Knight seventh fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 78

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 02/10/15 | Revise certification of no objection concerning McDermott Will & Emery November 2014 monthly fee statement and finalize same for filing (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x8) with C. Campbell re: KPMG fee matters (.2); Review and revise certification of no objection concerning Thompson & Knight November 2014 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); E-mail correspondence (x6) with D. Liggins re: same (.1); Review KPMG November 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 02/10/15 | Meeting with J. Madron re: filing of KPMG's November 2014 fee statement (.1); Email correspondence with J. Madron re: same (.1); File, circulate and coordinate service of same (.4) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 02/10/15 | Email correspondence (x4) with P. Morin re: Filsinger interim fee application | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 02/11/15 | E-mail correspondence (x4) with M. Bouslog re: Gibson Dunn & Crutcher fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

March 23, 2015  
Invoice 478727  
Page 79

Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 02/12/15 | E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee issues (.1); E-mail correspondence (x3) with T. Lii re: Kirkland & Ellis fee issues (.1); Call with R. Wagner re: McDermott Will & Emery fee issues (.2); E-mail correspondence (x7) with L. Kaisey re: Kirkland & Ellis second interim period fee application (.2); Review and revise Kirkland & Ellis December 2014 monthly fee statement (.4); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence with B. Schartz re: same (.1); Review Deloitte & Touche September 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review Deloitte & Touche October 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Deloitte & Touche November 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche fees (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fees (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| | | | | |
| 02/12/15 | Finalize and file K&E eighth fee application (.2); Finalize and file Deloitte fifth fee statement (.2); Finalize and file Deloitte sixth fee statement (.2); Finalize and file Deloitte seventh fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 02/13/15 | Finalize and efile Deloitte & Touche interim fee application (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 02/13/15 | Review e-mail from J. Madron re: Deloittee & Touche eighth fee statement (.1); Assemble re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn second interim fee application (.1); Assemble re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Filsinger eighth fee statement (.2); E-mail to T. Semmelman re: same (.1); Review e-mail from J. Madron re: McDermott Will eighth fee statement (.1); Assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Balch & Bingham first interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 80

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 02/13/15 | E-mail correspondence (x7) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.2); E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); Review Deloitte & Touche December 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Review and revise Gibson Dunn & Crutcher second interim period fee application and review exhibits to same (.7); E-mail correspondence (x8) with R. Young re: Deloitte & Touche fee matters (.2); E-mail correspondence with B. Steadman re: Kirkland & Ellis second interim period fee application (.1); E-mail correspondence (x4) with A. Slavutin re: issues in connection with same (.1); Review and revise McDermott Will & Emery December 2014 monthly fee statement and review exhibits thereto (.3); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x6) with R. Wagner re: McDermott Will & Emery fee matters (.2); E-mail correspondence (x10) with W. Romanowicz re Balch & Bingham interim fee application (.2); Review Deloitte & Touche second interim period fee application (.5) | | | |
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |
| | | | | |
| 02/13/15 | Review/finalize certification of no objection for Filsinger monthly fee application (.2); Email correspondence (x4) with P. Morin re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| | | | | |
| 02/13/15 | Email correspondence with Balch & Bingham re: interim fee application (.1); coordinated filing and service of same (.1) | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 375.00 | $75.00 |
| | | | | |
| 02/16/15 | Review e-mail from J. Madron re: Filsinger Energy second interim fee application (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 81

Client # 740489
Matter # 180326

---

| 02/16/15 | Factual investigation concerning flat fee compensation structures for retained attorneys in chapter 11 cases (.5); E-mail correspondence (x3) with M. Schlan re: same (.1); E-mail correspondence (x14) with P. Morin re: Filsinger Energy Partners fee matters (.3); E-mail correspondence with T. Filsinger re: same (.1); E-mail correspondence (x7) with J. Matican re: Evercore fee matters (.2); E-mail correspondence (x4) with A. Yenamandra re: Kirkland & Ellis second interim period fee application (.1); Review and consideration of Fee Committee's final report concerning five uncontested first interim period fee applications for hearing on 2/17/15 (.5); Review and consideration of Godfrey & Kahn's motion to extend deadline to file its first interim fee application (.2); Review and consideration of Balch & Bingham second interim period fee application (.3); Reviewing and revising Filsinger Energy Partners second interim period fee application and various exhibits thereto (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.90 hrs. | 525.00 | $1,522.50 |

| 02/17/15 | Finalize and file re: KPMG eighth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 02/17/15 | E-mail correspondence (x10) with B. Steadman re: Kirkland & Ellis second interim period fee application (.2); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x9) with C. Campbell re: KPMG fee matters (.2); Call with R. Young re: Deloitte & Touche fee matters (.3); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: fee committee protocol issues (.1); Review KPMG December 2014 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); Call with R. Wagner re: McDermott Will & Emery fee matters (.2); Review and consideration of Kirkland & Ellis second interim period fee application (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |

| 02/17/15 | Email correspondence with J. Madron re: filing of K&E interim fee application (.1); Prepare same for filing (.5); Phone call with J. Madron re: exhibits to same (.1); File, circulate and coordinate service of same (.4) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 82

Client #  740489

Matter #  180326

---

| 02/18/15 | Finalize and file re: McDermott Will second interim fee application (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 02/18/15 | E-mail correspondence (x4) with J. Matican re: Evercore fee matters (.1); E-mail correspondence (x3) with D. DeFranceschi re: Fee Committee protocol issues (.1); Review and consideration of Fee Committee memorandum on second interim period fee process and related issues (.3); E-mail correspondence (x3) with B. Steadman re: Kirkland & Ellis fees (.1); E-mail correspondence (x4) with K. Boucher re: omnibus fee order in connection with first interim period fee applications approved on 2/18/15 (.1); Review certification of counsel and proposed omnibus fee order in connection with same (.2); E-mail correspondence (x7) with R. Wagner re: McDermott Will & Emery fee matters (.2); Review and revise McDermott Will & Emery second interim period fee application and review of various exhibits thereto (.6); E-mail correspondence with M. Bouslog re: Gibson Dunn fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

| 02/19/15 | Discussion with J. Madron re: certification of no objection re: Gibson Dunn fee application | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 02/19/15 | Draft certification of no objection concerning Gibson Dunn December 2014 monthly fee application (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x12) with M. Bouslog re: Gibson Dunn fee issues (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 02/19/15 | Finalize and file Gibson Dunn fee certification of no objection | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

| 02/20/15 | Retrieve and distribute interim fee order to J. Madron per request | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 02/20/15 | Retrieve order re: omnibus fee order (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 83
Client #  740489
Matter #  180326

---

| 02/20/15 | E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee issues (.1); Review entered order approving first interim period fee applications considered at 2/18/15 hearing (.1); E-mail correspondence (x3) with J. Matican re: same (.1); E-mail correspondence (x4) with N. Patel re: Evercore fee issues (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1); E-mail correspondence (x4) with C. Campbell re: KPMG fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 02/23/15 | Finalize and file re: Filsinger ninth fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 02/23/15 | Draft certification of no objection concerning KPMG October 2014 monthly fee statement (.2); Review and revise Filsinger Energy Partners January 2015 monthly fee statement (.3); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee issues (.1); Call with K. Mailloux re: Epiq Systems interim period fee application (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 02/24/15 | Finalize and file certification of no objection re: KPMG October 2014 fee application (.2); E-mail to J. Madron re: pdf of same (.1); Review e-mail from W. Romanowicz re: certification of no objection of Balch third fee statement (.1); Review and revise re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file certification of no objection re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 02/24/15 | E-mail correspondence (x8) with C. Campbell re: KPMG fee matters (.2); Revising certification of no objection concerning KPMG October 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); Draft certification of no objection concerning Evercore Group L.L.C. September 2014 monthly fee statement (.3); Draft certification of no objection concerning Evercore Group L.L.C. October 2014 monthly fee statement (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 84

Client #  740489

Matter #  180326

| 02/24/15 | Reviewed and coordinated filing of Balch & Bingham certificate of no objection | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.10 hrs. | 375.00 | $37.50 |
| 02/25/15 | Finalize and file certification of no objection re: Evercore Group fifth fee statement (.2); Finalize and file certification of no objection re: Evercore Group sixth fee statement (.2); E-mail to J. Madron re: pdfs of same (.1); Finalize and file affidavit of service re: Balch & Bingham third fee statement (.1); Finalize and file affidavit of service re: Epiq re: first interim fee application (.1); Review e-mail from J. Madron re: Alvarez & Marsal second interim fee application (.1); Assemble exhibits A - I (.4); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 02/25/15 | E-mail correspondence (x6) with N. Patel re: Evercore Group L.L.C. fee issues (.2); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x4) with J. Matican re: same (.1); Revising certification of no objection concerning Evercore Group L.L.C. September 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Revising certification of no objection concerning Evercore Group L.L.C. October 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with J. Stuart re: Alvarez & Marsal North America fee issues (.1); Review and revise Alvarez & Marsal North America second interim period fee application and review of exhibits to same (1.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| 02/26/15 | Finalize and file affidavit of service re: Alvarez & Marsal eighth fee statement (.1); Finalize and file affidavit of service re: Thompson & Knight December fee statement (.1); Finalize and file affidavit of service re: KPMG seventh fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 02/26/15 | Finalize and file affidavit of service re: ordinary course professional statement for October 2014 to November 2014 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 85
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 02/27/15 | Discussion with J. Madron re: Filsinger second interim fee application time and expense entries (.1); Create CD re: same (.3); Coordinate delivery to United States Trustee re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 02/27/15 | E-mail correspondence (x9) with C. Green re: issues in connection with certain interim period fee applications (.2); Call with P. Morin re: Filsinger Energy Partners fee issues (.2); E-mail correspondence (x5) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); E-mail correspondence with D. Amponsah re: same (.1); E-mail correspondence with S. Gidiere re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with R. Young re: Deloitte & Touche fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Total Fees for Professional Services          $15,849.50

TOTAL DUE FOR THIS INVOICE                                **$15,849.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 86

Client #  740489

Matter #  180326

For services through February 28, 2015

relating to  Fee Applications of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 02/09/15 | Review Stevens & Lee first monthly fee statement (.1); Review Alix Partners, LLP December 2014 monthly fee statement (.1); Review Sullivan & Cromwell December 2014 monthly fee statement (.1); Review Montgomery, McCracken December 2014 monthly fee statement (.1); Review Guggenheim Securities December 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 02/26/15 | Review two invoices from Kurtzman Carson for fees and expenses associated with acting as claims agent to EFIH Creditors' Committee | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services $315.00

TOTAL DUE FOR THIS INVOICE **$315.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 87

Client # 740489
Matter # 180326

For services through February 28, 2015
relating to Fee Applications of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 02/03/15 | Review Munger, Tolles & Olson November 2014 monthly fee statement (.1); Review Munger, Tolles & Olson December 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/09/15 | Review FTI Consulting, Inc. November 2014 monthly fee statement (.1); Review FTI Consulting, Inc. December 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 02/26/15 | Review several invoices from Kurtzman Carson for fees and expenses associated with acting as claims agent to TCEH Creditors' Committee | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services          $367.50

TOTAL DUE FOR THIS INVOICE                      **$367.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 88

Client # 740489

Matter # 180326

---

For services through February 28, 2015
relating to Vendors/Suppliers - TCEH

| | | | | |
|---|---|---|---|---|
| 02/06/15 | E-mail correspondence (x8) with S. Moore re: Luminant vendor issue (.2); E-mail correspondence (x6) with B. Schartz, A. Sexton and A. Yenamandra re: same (.2); E-mail correspondence (x18) with A. Slavutin re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Total Fees for Professional Services     $367.50

TOTAL DUE FOR THIS INVOICE     **$367.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 89

Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 0.20 | 425.00 | 85.00 |
| Ann Jerominski | 17.00 | 235.00 | 3,995.00 |
| Barbara J. Witters | 77.90 | 235.00 | 18,306.50 |
| Daniel  J. DeFranceschi | 23.40 | 750.00 | 17,550.00 |
| Jason M. Madron | 174.60 | 525.00 | 91,665.00 |
| Joseph C. Barsalona, II | 9.60 | 260.00 | 2,496.00 |
| Lindsey A. Edinger | 5.60 | 235.00 | 1,316.00 |
| Mark D. Collins | 0.60 | 825.00 | 495.00 |
| Rebecca V. Speaker | 6.10 | 235.00 | 1,433.50 |
| Tyler D. Semmelman | 14.80 | 450.00 | 6,660.00 |
| William A. Romanowicz | 9.30 | 375.00 | 3,487.50 |
| TOTAL | 339.10 | $434.94 | 147,489.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$151,713.92**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 3
Client #  740489
Matter #  180326

For services through March 31, 2015
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 03/02/15 | Organize original affidavits of service (.7); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 03/02/15 | E-mail correspondence (x16) with S. Garabato re: service matters (.3); E-mail correspondence (x8) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/03/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x10) with D. Streany re: same (.2); E-mail correspondence (x6) with J. Peppiatt re: work in process call (.1); E-mail correspondence (x4) with S. Garabato re: service issues (.1); E-mail correspondence (x4) with A. McGaan re: electronic filing notification issue (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 03/04/15 | Organization and research re: original affidavits of service | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 03/04/15 | Review e-mail from J. Madron re: electronic filing notifications notices for A. McGaan (.1); Telephone call to Court re: same (.2); E-mail to Court re: same (.1); E-mail to J. Madron re: findings of same (.1); Review and circulate docket (.6) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 03/04/15 | E-mail correspondence (x4) with A. Yenamandra re: electronic notification issue (.1); Calls (x2) and e-mail correspondence (x8) with B. Witters re: same (.2); E-mail correspondence (x7) with A. McGaan and M. McKane re: same (.2); E-mail correspondence (x4) with S. Garabato re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 03/05/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x10) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 4

Client #  740489

Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/06/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/06/15<br><br><br><br>Counsel | E-mail correspondence (x6) with D. Streany re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence (x12) with S. Garabato re: same (.3); E-mail correspondence (x4) with A. McGaan re: electronic filing notification issue (.1); E-mail correspondence (x6) with A. Bowdler re: service matters (.1)<br>Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 03/09/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/09/15<br><br>Counsel | E-mail correspondence (x8) with D. Streany and C. Murray re: service matters (.2); E-mail correspondence (x8) with L. Rodriguez re: same (.2)<br>Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/10/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/10/15<br><br><br>Counsel | E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x7) with S. Garabato re: same (.2); E-mail correspondence (x10) with D. Streany re: same (.2)<br>Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/11/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 03/11/15<br><br>Counsel | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1)<br>Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/12/15 Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.　　　　　　　　June 12, 2015
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 485873
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 5
Dallas TX  75201

Client #  740489

Matter #  180326

| 03/12/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x12) with D. Streany re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/13/15 | Efile affidavit of service re: objection to standing motions | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 03/13/15 | E-mail to C. Borris re: same (.1); Review and circulate docket (.3); Circulate correspondence to distribution  (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 03/13/15 | Review emails (x3) from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 03/13/15 | E-mail correspondence (x6) with K. Dinsmore and D. Streany re: service matters (.1); E-mail correspondence (x12) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/16/15 | Organize multiple original affidavits of service | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 03/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 03/16/15 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/17/15 | E-mail correspondence (x4) with L. Rodriguez and S. Garabato re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/18/15 | Review and update critical dates | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 03/18/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 6
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 03/18/15 | Review docket updates from Epiq | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 03/18/15 | Review and consideration of motion to intervene in cases filed by J. Rich (.2); E-mail correspondence (x5) with R. Chaikin re: same (.2); E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 03/19/15 | Review Epiq docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 03/19/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 03/19/15 | Email to R. Speaker re: latest docket distribution by B. Witters | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 03/19/15 | Retrieve and circulate newly filed pleadings (.1); Retrieve and circulate newly filed pleadings in adversary proceedings (x3) (.3) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 03/20/15 | Review and circulate docket (.4); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 03/20/15 | Review Epiq docket updates (.2); Meeting with J. Madron re: work in process report for next week (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 03/20/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x16) with S. Garabato re: same (.3); Confer with D. DeFranceschi re: work in process and related case updates (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 03/21/15 | E-mail correspondence (x3) with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 7
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/23/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 03/23/15 | E-mail correspondence (x7) with S. Garabato, L. Rodriguez and C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 03/24/15 | Review and update critical dates (2.0); Review e-mail from T. Semmelman re: Akin Gump, Paul Weiss and Fried Frank who represent (.1); Search docket re: same (.2); E-mail to T. Semmelman re: findings of same (.1); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |
| | | | | |
| 03/24/15 | E-mail correspondence (x11) with S. Garabato re: service matters (.2); E-mail correspondence (x15) with D. Streany re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 03/24/15 | Email S. Garabato re: service deadline (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 03/24/15 | Email Epiq re: service deadline (.3); Review and reply to email from S. Garabato re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 03/24/15 | Email correspondence with S. Garabato and D. Streany re: service deadline (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 03/24/15 | Docket update | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 03/25/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 03/25/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x12) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 8
Client #  740489
Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 03/26/15 | Review and update critical dates (1.0); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 03/26/15 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/27/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/27/15 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x8) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/28/15 | E-mail correspondence with A. Bowdler re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/30/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/30/15 | Review docket updates provided by Epiq (.2); Meeting with J. Madron re: case status (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 03/30/15 | E-mail correspondence (x8) with C. Fallon re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/31/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/31/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x8) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services                    $9,147.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 9

Client # 740489

Matter # 180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$9,147.50** |
| BALANCE BROUGHT FORWARD | $27,403.32 |
| **TOTAL DUE FOR THIS MATTER** | **$36,550.82** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 10

Client #  740489

Matter #  180326

---

For services through March 31, 2015
relating to  Creditor Inquiries - ALL

| 03/16/15 | Call to Gloria Frazier regarding her husband's former investments in the Debtor | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

|  | Total Fees for Professional Services | $52.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$52.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $6,168.29 |
| **TOTAL DUE FOR THIS MATTER** | **$6,220.29** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 11
Client #  740489
Matter # 180326

---

For services through March 31, 2015
relating to Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 03/02/15 | Prepare for and attend WIP call | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 03/02/15 | Attend weekly conference call with J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, B. Rogers, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, C. Gooch, K. Frazier, C. Howard, A. Horton, A. Wright re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 03/03/15 | Conference call with J. Ehrenhofer, B. Tuttle, T. Lii, K. Sullivan, A. Yenamandra, C. Gooch, S. Soesbe, T. Nutt, K. Mailloux, R. Carter, S. Kotarba, C. Dobry re: claims and claim objection issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 03/04/15 | Meeting with J. Madron re: work in process (.2); Attend WIP call with Kirkland & Ellis (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 03/04/15 | Attend and participate in work in process call with B. Schartz, S. Winters, T. Lii, B. Murray, M. Schlan, A. Slavutin, T. Mohan, E. Geier, J. Peppiatt, N. Hwangpo, D. DeFranceschi | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/09/15 | Attend WIP call with client, and Kirkland and Ellis and other professionals | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 03/09/15 | Attend weekly conference call with S. Hessler, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, C. Gooch, K. Frazier, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 12
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/16/15 | Attend WIP call with client and Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |
| 03/16/15 | Attend weekly conference call with M. Kieselstein, A. Wright, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, C. Gooch, K. Frazier, C. Howard, A. Horton re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 03/17/15 | Conference call with J. Ehrenhofer, B. Tuttle, T. Lii, K. Sullivan, A. Yenamandra, S. Soesbe, T. Nutt, K. Mailloux, R. Carter, S. Kotarba, C. Dobry re: claims and claim objection issues | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/18/15 | Attend WIP call with Kirkland & Ellis | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 03/18/15 | Attend and participate in work in process call with C. Husnick, B. Schartz, S. Winters, T. Lii, B. Murray, M. Schlan, A. Slavutin, T. Mohan, E. Geier, J. Peppiatt, N. Hwangpo, D. DeFranceschi | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/23/15 | Attend WIP call with K&E and client | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 03/23/15 | Attend weekly conference call with M. Kieselstein, A. Wright, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, C. Gooch, K. Frazier, C. Howard, D. DeFranceschi, A. Horton re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 03/30/15 | Prepare for and attend WIP call with A. McGaan, M. McKane, S. Serajeddini, S. Dore and M. Carter | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 750.00 | $1,425.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 13
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/30/15 | Attend weekly conference call with M. Kieselstein, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, A. McGaan, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, K. Frazier, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 03/31/15 | Conference call with J. Ehrenhofer, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, S. Soesbe, T. Nutt, K. Mailloux, R. Carter, S. Kotarba, C. Dobry re: claims and claim objection issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services     $9,082.50

TOTAL DUE FOR THIS INVOICE     **$9,082.50**
BALANCE BROUGHT FORWARD     $16,256.40

**TOTAL DUE FOR THIS MATTER**     **$25,338.90**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 14

Client #  740489

Matter # 180326

For services through March 31, 2015
relating to  Executory Contracts/Unexpired Leases - ALL

| 03/04/15 | Call with M. Schlan re: contract cure amount issue | | | |
|----------|---------------------------------------------------|-----------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/05/15 | Review e-mail from J. Madron re: certification of counsel re: executory contracts (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
|----------|---|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 03/06/15 | Retrieve re: order assume executory contracts (.1); E-mail to Epiq re: service of same (.1) | | | |
|----------|---|-----------|--------|--------|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 03/13/15 | Efile affidavit of service re: certification of counsel re: stipulation to extend 365(d)(4) deadline (.1); Efile affidavit of service re: order extending 365(d)(4) deadline (.1) | | | |
|----------|---|-----------|--------|--------|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 03/16/15 | Efile affidavit of service re Certification of Counsel re: assumption and amendment of executory contracts and unexpired leases | | | |
|----------|---|-----------|--------|--------|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services                    $358.00

TOTAL DUE FOR THIS INVOICE                              **$358.00**
BALANCE BROUGHT FORWARD                                  $9,371.11

**TOTAL DUE FOR THIS MATTER**                          **$9,729.11**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 15
Client # 740489
Matter # 180326

---

For services through March 31, 2015

relating to Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 03/03/15 | Retrieve re: order extending deadline 365(d)(4) period for Tarrant Water (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 03/04/15 | Efile affidavit of service re: certification of counsel re: order extending 365 (d)(4) Oeruid fir Tarrant Water District (.1); Efile affidavit of service re: order in connection with same (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 03/05/15 | E-mail correspondence (x4) with T. Lii re: certification of counsel and revised order approving assumption of Warfab Inc. contracts (.1); Reviewing and revising certification of counsel concerning revised order approving assumption of Warfab Inc. contracts (.4); Review and consideration of revised order and redline of revised order in connection with same (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| 03/24/15 | Email correspondence with T. Semmelman re: filing of Cloud Peak and Forest Creek rejection motions and supporting declarations (.1); Preparation for filing of same (1.5); Email correspondence with T. Semmelman re: filing of Cloud Peak Coal rejection motion (.1); File and coordinate service of same (.2); Email correspondence with T. Semmelman re: filing of declaration in support of Cloud Peak Coal rejection motion (.1); File and coordinate service of same (.1); Email correspondence with T. Semmelman re: filing of Forest Creek rejection motion (.1); File and coordinate service of same (.2); Email correspondence with T. Semmelman re: filing of declaration in support of Forest Creek rejection motion (.1); File and coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 2.60 hrs. | 235.00 | $611.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 16

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 03/24/15 | Review/finalize/assemble Cloud Peak Coal rejection motion for filing (1.0); Review/finalize declaration in support of Cloud Peak Coal rejection motion for filing (.5); Review/finalize/assemble Forest Creek rejection motion for filing (1.0); Review/finalize declaration in support of Forest Creek rejection motion for filing (.5) | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 450.00 | $1,350.00 |

Total Fees for Professional Services $2,475.00

TOTAL DUE FOR THIS INVOICE **$2,475.00**

BALANCE BROUGHT FORWARD $20,535.67

**TOTAL DUE FOR THIS MATTER** **$23,010.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 17

Client # 740489
Matter # 180326

For services through March 31, 2015
relating to Automatic Stay/Adequate Protection - TCEH

| 03/04/15 | Finalize and file certification of counsel re: A. Shrode stay relief (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 03/04/15 | Review and provide comments on draft certification of counsel concerning stipulation resolving balance of Shrode stay relief motion (.3); E-mail correspondence (x11) with M. Schlan re: same (.3); Call with M. Schlan re: same (.1); Review and revise final certification of counsel concerning stipulation resolving balance of Shrode stay relief motion (.3); Review and consideration of stipulation resolving balance of Shrode stay relief motion (.5) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 03/06/15 | Retrieve re: order in connection with A. Shrode stay relief (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 03/06/15 | E-mail correspondence (x4) with M. Schlan re: order approving stipulation resolving balance of Shrode stay relief motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/09/15 | Review order and stipulation regarding Schrode Stay relief motion | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 03/09/15 | Call with M. Schlan re: Shrode stay relief motion and related order | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/13/15 | Efile affidavit of service re: certification of counsel: re Shrode stay relief motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services                    $1,207.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 18

Client #  740489

Matter #  180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$1,207.00** |
| BALANCE BROUGHT FORWARD | $3,178.52 |
| **TOTAL DUE FOR THIS MATTER** | **$4,385.52** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 19

Client #  740489

Matter #  180326

For services through March 31, 2015

relating to  Plan of Reorganization/Disclosure Statement - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 03/10/15 | Review revised term sheet for plan (.5); Review plan related timeline for case (.3); Review revised plan term sheet (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |
| 03/10/15 | E-mail correspondence with E. Geier re: updated plan term sheet and related materials (.1); Review and consideration of updated plan term sheet and related materials (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/10/15 | Review draft Restructuring Term Sheet of plan of reorganization | | | |
| Associate | Joseph C. Barsalona, II | 3.00 hrs. | 260.00 | $780.00 |
| 03/16/15 | E-mail correspondence (x4) with R. Chaikin re: solicitation procedures issues (.1); Call with A. Yenamandra and R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/17/15 | E-mail correspondence with T. Mohan re: solicitation procedures motion and related documents (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Begin review and consideration of solicitation procedures motion and related materials (1.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 03/18/15 | Review and comment on disclosure statement motion and certain related papers (2.4); Review and comment on solicitation procedures materials (.5) | | | |
| Director | Daniel  J. DeFranceschi | 2.90 hrs. | 750.00 | $2,175.00 |
| 03/18/15 | E-mail correspondence (x4) with D. DeFranceschi re: solicitation procedures motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/20/15 | Call with R. Chaikin confirmation scheduling issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 20

Client #  740489

Matter #  180326

---

| 03/23/15 | Review and comment on disclosure statement approval package of papers (1.4); Review disclosure statement and Plan-related supporting documents and comment on same (2.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.70 hrs. | 750.00 | $2,775.00 |
| 03/23/15 | Emails with D. DeFranceschi re: format of plan, disclosure statement distribution | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 650.00 | $130.00 |
| 03/23/15 | Conference with D. DeFranceschi re: use of flash drive for plan notice | | | |
| Director | Russell Silberglied | 0.10 hrs. | 725.00 | $72.50 |
| 03/23/15 | Email correspondence (x10) with T. Lii & W. Romanowicz re: plan affidavits | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services          $8,010.00

TOTAL DUE FOR THIS INVOICE                    **$8,010.00**
BALANCE BROUGHT FORWARD                       $30,745.36

**TOTAL DUE FOR THIS MATTER**                 **$38,755.36**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 21
Client #  740489
Matter # 180326

For services through March 31, 2015
relating to  Use, Sale of Assets - ALL

| 03/04/15 | Efile affidavit of service re: report of de minimis asset transfers | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 03/06/15 | E-mail correspondence (x7) with A. McGaan re: Oncor sale process issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/09/15 | E-mail correspondence (x4) with A. Yenamandra re: motion to approve long-term power purchase agreement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/13/15 | Afterhours filing of de minimis asset transfer notice (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 03/13/15 | E-mail correspondence (x5) with N. Hwangpo re: de minimis asset sale report for February 2015 (.1); Review and revise notice of filing of de minimis asset sale report for February 2015 (.1); Review de minimis asset sale report for February 2015 (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/18/15 | Finalize and file certification of no objection re: liquidation agreement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services          $479.50

TOTAL DUE FOR THIS INVOICE          **$479.50**
BALANCE BROUGHT FORWARD          $22,122.38

**TOTAL DUE FOR THIS MATTER**          **$22,601.88**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 22

Client # 740489

Matter # 180326

---

For services through March 31, 2015
relating to Use, Sale of Assets - EFIH

| 03/02/15 | E-mail correspondence (x10) with K. Stickles re: Second Lien Indenture Trustee's motion to shorten in connection with cross-motion component of response to motion to approve partial repayment of second lien debt (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 03/03/15 | E-mail correspondence (x3) with S. Serajeddini re: second lien partial repayment motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/04/15 | Efile affidavit of service re: motion to authorize partial repayment of second lien notes and declaration in support of same | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 03/05/15 | Finalize and file re: motion for leave to file late reply in connection with partial repayment motion (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 03/05/15 | E-mail correspondence (x4) with S. Serajeddini re: motion to approve partial repayment of second lien debt (.1); E-mail correspondence (x5) with S. Winters re: same (.2); E-mail correspondence (x5) with W. Romanowicz re: same (.1); Review and provide comments on draft motion for leave to file late reply in connection with second lien trustee's objection to motion to approve partial repayment of second lien debt (.3); E-mail correspondence (x7) with S. Winters re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 03/06/15 | Finalize and file re; reply to EFIH second lien objection to partial repayment (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order for leave to file late reply to repayment (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 23  
Client #  740489  
Matter #  180326

---

| 03/06/15 | E-mail correspondence with J. O'Neill re: motion to approve partial repayment of second lien debt (.1); E-mail correspondence (x15) with S. Winters re: same (.3); Review and revise limited reply to second lien trustee's objection in connection with same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 03/06/15 | Email correspondence with J. Madron re: filing of notice with revised form of order regarding second lien partial repayment motion (.1); Preparation for filing of same (1.0); Coordinate with J. Madron and A. Jerominski coverage for filing of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 1.30 hrs. | 235.00 | $305.50 |

| 03/06/15 | Review/assist with anticipated filing of notice of filing of revised order approving second lien debt partial repayment (4.0); Email correspondence (x26) with J. Madron, M. Terranova, A. Bowdler & S. Winters re: same (.4) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 4.40 hrs. | 450.00 | $1,980.00 |

| 03/07/15 | Standby for filing of revised order in connection with second lien partial repayment motion | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 2.00 hrs. | 235.00 | $470.00 |

| 03/07/15 | E-mail correspondence (x10) with A. Bowdler re: potential service efforts required in connection with notice of filing of revised order approving partial repayment of second lien debt (.3); E-mail correspondence (x7) with A. Jerominski re: notice of filing of revised order approving partial repayment of second lien debt (.2); E-mail correspondence with S. Winters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 03/07/15 | Stand by for filing of notice of filing of revised order approving second lien debt partial repayment (4.0); email correspondence (x42) with S. Winters, J. Madron & M. Terranova re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 5.00 hrs. | 450.00 | $2,250.00 |

| 03/09/15 | Review revised repayment order and related documents regarding EFIH request to make partial repayment on EFIH Second Lien Notes | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 24

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|------|------|------|------|------|
| 03/09/15 | E-mail correspondence (x4) with A. Jerominski re: revised order approving partial repayment of second lien debt (.1); E-mail correspondence (x4) with S. Winters re: same (.1); E-mail correspondence with S. Serajeddini re: same (.1); Call with S. Serajeddini re: same (.1); Review and revise notice of filing of revised order approving partial repayment of second lien debt and review of exhibits to same (1.0) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 03/09/15 | Meeting with J. Madron re: filing of notice of revised EFIH partial repayment order and amended EFIH DIP order (.1); Email correspondence with J. Madron re: same (.1); Finalize, file and coordinate service of same (.3); Email same to B. Witters (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 03/09/15 | Email correspondence (x18) with S. Winters & J. Madron re: revised partial repayment order (.3); Review revised partial repayment order and exhibits and notice thereto (.7) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |
| 03/10/15 | Retrieve re: order approved partial second lien payment (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services            $8,452.00

TOTAL DUE FOR THIS INVOICE            **$8,452.00**
BALANCE BROUGHT FORWARD            $4,664.21

**TOTAL DUE FOR THIS MATTER**            **$13,116.21**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 25

Client #  740489

Matter # 180326

For services through March 31, 2015
relating to  Use, Sale of Assets - TCEH

| 03/02/15 | E-mail correspondence (x4) with B. Murray re: motion to approve entry into long term power purchase agreement and related scheduling issues (.1); Call with C. Gooch re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 03/03/15 | E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with motion to approve entry into long term power purchase agreement (.1); Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: same (.2); Call with B. Schartz re: same (.2); Call with A. Yenamandra re: same (.2); E-mail correspondence (x10) with B. Murray re: same (.2); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x6) with B. Schartz re: same (.2); E-mail correspondence (x6) with B. Witters re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Draft notice of telephonic scheduling conference in connection with motion to approve entry into long term power purchase agreement (.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |

| 03/04/15 | Finalize and efile affidavit of service re: motion for order to enter into long-term power purchase agreement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 03/04/15 | E-mail correspondence (x4) with S. Hessler re: Oncor sale process issues (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with A. McGaan and M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 03/04/15 | Calls (x2) with B. Schartz re: motion to approve entry into long term power purchase agreement and related issues (.3); Meeting with D. DeFranceschi re: same and related issues (.8); E-mail correspondence (x4) with B. Schartz re: issues in connection with same (.1); E-mail correspondence with J. Peppiatt re: same (.1); E-mail correspondence with B. Murray re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 26  
Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/05/15 | Finalize and file re: amended notice of hearing of power purchase agreement (.3); E-mail to Epiq re: service of same (.1); Finalize and file re: amended notice of hearing of long-term power purchase agreement (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 03/05/15 | Draft amended notice of motion to approve long-term power purchase agreement (.3); Draft amended notice of motion to seal in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/13/15 | Efile affidavit of service re: motion re: long-term power purchase agreement and motion to file power purchase agreement motion under seal (.1); Efile affidavit of service re: amended notices of motion re: long-term power purchase agreement and motion to file power purchase agreement motion under seal (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 03/18/15 | E-mail correspondence (x7) with B. Schartz re: motion to approve long term power purchase agreement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/19/15 | Review email from J. Madron regarding TCEH Credit Suisse notice of entry into liquidation agreement regarding certain hedging transactions settled | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 03/19/15 | E-mail correspondence with B. Schartz re: motion to authorize entry into long term power purchase agreement and related motion to seal (.1); Call with B. Schartz re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/20/15 | Review e-mail from T. Semmelman re: word versions of Power Purchase motion to seal, and unredacted/redacted motions (.1); Retrieve and e-mail to T. Semmelman re: word versions of same (.2); Review e-mail from L. Kaisey re: Power Purchase unredacted motion and Power Purchase agreement (.1); Retrieve and e-mail to L. Kaisey re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 27

Client #  740489

Matter #  180326

---

| 03/20/15 | E-mail correspondence (x7) with L. Kaisey re: sealed McFarland declaration in support of motion to authorize entry into long-term power purchase agreement (.2); E-mail correspondence with T. Semmelman re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 03/20/15 | Email correspondence (numerous) with L. Kaisey, J. Madron & B. Witters re: PPA motion, declaration and motion to seal (.9); Factual research and document retrieval re: PPA motion, declaration and motion to seal (3.9) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 4.80 hrs. | 450.00 | $2,160.00 |

| 03/25/15 | Telephone call with B. Schartz re: modifications to PPA Motion (.2); Review PPA Motion and Motion to Seal in connection with issues raised in call with B. Schartz and issues raised by US Trustee (.9); Teleconference with B. Schartz, C. Gooch regarding revisions to PPA and Sealing motion related to US Trustee issues (.3); Email with J. Madron and J. Barsalona regarding PPA motion and motion to seal amendments (.1); Call with B. Schartz regarding changes to PPA motion and sealing motion (.2) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.70 hrs. | 750.00 | $1,275.00 |

| 03/25/15 | Review amended long term power purchase papers | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.30 hrs. | 450.00 | $585.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 28
Client #  740489
Matter # 180326

---

| 03/26/15 | Review amended PPA motion and provide comments re: same (.9); Review revised McFarland declaration on support of amended PPA Motion (.4); Review emails from J. Burke (x4), C. Gooch (x2), M. McFarland (.4), T.J Silvey (.1) and B. Schartz (.8) regarding amended and supplemental PPA Motion (.5); Review revised draft of PPA Motion (.3); Email with B. Schartz re: amended PPA motion and UST issues with sealing motion (.1); Review and respond to email from B. Schartz regarding resolution of UST informal objection to PPA Motion and Seal motion (.1); Email with T. Semmelman regarding Certification of Counsel for sealing motion regarding PPA Agreement motion (.1); Review and respond to email from C. Gooch regarding relief sought on PPA and Sealing motions (.1); Review and comment on forms of Certification of Counsel for PPA motion and Sealing motion (.3); Review and respond to email from J. Barsalona regarding PPA Motion as amended (.2); Review redactions to PPA Agreement (.6); Review revised PPA motion and supporting documents (.8); Review and comment on Certificates of Counsel for PPA agreement motion and related sealing motion (.2); Email with J. Barsalona re: PPA Motion certificates of counsel (.1); Review redaction motion related to PPA Agreement motion (.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 5.10 hrs. | 750.00 | $3,825.00 |
| | | | | |
| 03/26/15 | Review e-mail correspondence (x32) from J. Burke, C. Gooch, M. Schlan, B. Schartz, T. Silvey, M. McFarland, S. Moore re: revised filings in connection with motion to approve long-term power purchase agreement (.4); E-mail correspondence (x20) with D. DeFranceschi re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 29
Client # 740489
Matter # 180326

---

| 03/26/15 | Review amended power purchase agreement and amended McFarland Declaration regarding same (.2); Draft certification of counsel for order approving amended motion to approve power purchase contract (1.6); Meeting with T. Semmelman re: comments to certification of counsel for power purchase agreement motion (.2); Revise and draft additional certification of counsel for power purchase contract (.6); Revise certification of counsel re: power purchase motion and motion to seal (.3); Assist co-counsel with filing purchase power agreement documents (.8); Review comments to certification of counsel from D. DeFranceschi re: power purchase agreement and motion to seal (.1); Phone call with M. Schlan re: same (.2); Edit certification of counsel re: power purchase agreement and motion to seal (.3); Call with M. Schlan re: power purchase agreement and seal motion and edit certifications of counsel re: same (.4); Assist co-counsel with filing amended and superseding power purchase agreement, motion to seal, and related documents; edit certifications of counsel re: same (.1); Emails many with D. DeFranceschi, T. Semmelman, M. Schlan and B. Schartz re: same (2.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 7.10 hrs. | 260.00 | $1,846.00 |
| 03/26/15 | Assist with preparation for filing of amended power purchase agreement documents (7.1); Draft notice of withdrawal of power agreement documents motion to seal and motion (.2) | | | |
| Paralegal | Rebecca V. Speaker | 7.30 hrs. | 235.00 | $1,715.50 |
| 03/26/15 | Phone call with D. DeFranceschi re: Power purchase agreement pleadings (.1); Attention to amended Power purchase agreement papers; review and comment re: same; numerous emails re: same (1.9); Review draft Certification of counsel for amended Power purchase agreement motion (.7); Review draft Certification of counsel for motion to seal amended Power purchase agreement motion (.4); Email correspondence (x10) with J. Barsalona re: same (.1); Email correspondence (x20) with B. Schartz & D. DeFranceschi re: amended Power purchase agreement pleadings (.2); Conference with J. Barsalona re: same (.1); Review/input comments to Certification of counsel (1.2); Review comments to Certification of counsel (1.5); Attention to amended Power purchase agreement pleadings (.8); Draft notices for amended Power purchase agreement motion and motion to seal (.6); emails with B. Schartz re: same (3.4) | | | |
| Associate | Tyler D. Semmelman | 11.00 hrs. | 450.00 | $4,950.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 30

Client #  740489

Matter #  180326

---

| 03/27/15 | Finalize and efile certification of counsel re: power purchase agreement order (.1); Prepare same for submission to chambers (.1); Finalize and efile certification of counsel re: motion to file power purchase agreement under seal (.2); Prepare same for submission to chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 03/27/15 | Finalize and file re: amended and superseding power purchase agreement motion to file under seal (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended and superseding motion long-term power purchase agreement (redacted) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: amended and superseding motion long-term power purchase agreement (sealed) (.2); Finalize and file re: notice of withdrawal re: power purchase agreement motions (.2); E-mail to Epiq re: service of same (.1); E-mail to Epiq re: service of certification of counsel concerning order long-term power purchase agreement (.1); E-mail to Epiq re: service of certification of counsel concerning order power purchase motion to file under seal (.1); Coordinate service re: amended and superseding long-term power purchase agreement motion (sealed) to special service parties (.5); Prepare affidavit of service re: same (.1); Retrieve re: order authorize long-term power purchase agreement motion (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order authorize power purchase agreement motion to file under seal (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

| 03/27/15 | Finalize PPA amended motion papers (.6); Review and finalize amended motion redacting portions of PPA motion (.4); Review/finalize motion regarding PPA agreement (.6); Review/finalize motion to redact regarding PPA Agreement (.4); Telephone call with B. Schartz re PPA motion as amended (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.10 hrs. | 750.00 | $1,575.00 |

| 03/27/15 | Review e-mail correspondence (x13) from J. Burke, M. McFarland, B. Schartz, C. Gooch, T. Silvey and M. Schlan re: revised documents in connection with motion to authorize entry into long-term power purchase agreement | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 31
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 03/27/15 | Edit certification of counsel re: power purchase motion and motion to seal (.3); Review email from B. Schartz same (.1); Review and reply to email from D. DeFranceschi re: certifications of counsel for power purchase motion and motion to seal; conversation with D. DeFranceschi re: same; Coordinate filing of power purchase agreement motion and related filings (1.4); Coordinate filing of power purchase agreement motion and related filings (1.0); Conversation with D. DeFranceschi re: filings of documents (.2) | | | |
| Associate | Joseph C. Barsalona, II | 3.00 hrs. | 260.00 | $780.00 |
| | | | | |
| 03/27/15 | Revise notice of withdrawal of Power purchase agreement motion and motion to seal | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 03/27/15 | Email correspondence (x30) with J. Barsalona, R. Speaker, B. Shartz & M. Schlon re: certification of counsel (.4); Review/revise certification of counsel for amended power purchase agreement pleadings and notice of withdrawal of original power purchase agreement pleadings (.7); Email correspondence (x26) with D. DeFranceschi, J. Barsalona, B. Schartz & M. Schlan re: power purchase agreement filings (.4); Review/finalize/assemble for filing motion to authorize entry into long term power purchase agreement (1.4); Review/finalize/assemble for filing certification of counsel regarding order authorizing entry into long term power purchase agreement (.8); Conferences with B. Witters, A. Jerominski, J. Barsalona re: same (.2); Email correspondence (x18) with D. DeFranceschi, J. Barsalona & B. Schartz re: power purchase agreement orders (.5) | | | |
| Associate | Tyler D. Semmelman | 4.40 hrs. | 450.00 | $1,980.00 |
| | | | | |
| 03/30/15 | E-mail correspondence (x4) with M. Molitor re: motion to authorize entry into long-term power purchase agreement (.1); Meeting with D. DeFranceschi re: issues in connection with same (.2); E-mail correspondence (x5) with T. Semmelman re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: scheduling in connection with Oncor stalking horse approval process (.1); E-mail correspondence (x3) with E. Sassower re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 32

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/30/15 | Email correspondence (x6) with J. Madron re: power purchase agreement pleadings | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 03/31/15 | Finalize and efile affidavit of service re: amended and superseding long-term power purchase agreement motion | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $25,636.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$25,636.00** |
| BALANCE BROUGHT FORWARD | $783.99 |
| **TOTAL DUE FOR THIS MATTER** | **$26,419.99** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 33

Client #  740489

Matter #  180326

---

For services through March 31, 2015
relating to  Cash Collateral/DIP Financing - ALL

| | | | | |
|---|---|---|---|---|
| 03/06/15 | Review and respond to e-mail regarding assistance with filings | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 450.00 | $45.00 |

Total Fees for Professional Services     $45.00

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$45.00** |
| BALANCE BROUGHT FORWARD | $1,136.19 |
| **TOTAL DUE FOR THIS MATTER** | **$1,181.19** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 34

Client #  740489
Matter # 180326

For services through March 31, 2015
relating to  Cash Collateral/DIP Financing - TCEH

| 03/03/15 | Finalize and file re: omnibus objections to standing motions (redacted) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: omnibus objection to standing motions (unredacted) (.2); E-mail to A. Yenamandra and J. Madron re: pdfs of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 03/03/15 | E-mail correspondence (x22) with A. Yenamandra re: objection to motions seeking standing to challenge liens (.4); Call with A. Yenamandra re: same (.2); Calls (x2) with B. Witters re: issues in connection with filing of same (.2); Review and consideration of Debtors' omnibus objection to motions seeking standing to challenge liens and review of exhibits thereto (1.4); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence (x4) with G. Taylor re: same (.1); E-mail correspondence (x4) with M. Fink re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |

| 03/03/15 | Review objections (x6) to derivative standing motions | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.60 hrs. | 450.00 | $270.00 |

| 03/04/15 | Review TCEH Ad Hoc Committee objection to EFIH Committee request for standing | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |

| 03/04/15 | Call with C. Ward re: status of standing motions (.1); E-mail correspondence (x5) with B. Schartz re: same (.2); E-mail correspondence (x11) with C. Ward re: same (.3); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: scheduling in connection with same (.2); E-mail correspondence (x4) with L. Davis Jones re: standing motions (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 35
Client #  740489
Matter # 180326

| 03/05/15 | E-mail correspondence (x4) with B. Schartz re: issues in connection with standing motions (.1); E-mail correspondence with E. Geier re: sixth stipulation further extending lien challenge period (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/05/15 | Review challenge period stipulation (.4); Email correspondence (x4) with E. Geier re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 03/06/15 | E-mail correspondence (x11) with E. Geier concerning sixth stipulation further extending lien challenge period (.2); Review and consideration of draft sixth stipulation and order further extending lien challenge period (.5); Draft certification of counsel concerning sixth stipulation further extending lien challenge period (.8) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 03/06/15 | Email correspondence with J. Madron re: filing of challenge period stipulation (.1); Preparation for filing of same (1.0) | | | |
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| 03/06/15 | Email correspondence (x34) with E. Geier & J. Madron re: stipulation extending challenge period (.3); Review stipulation extending challenge period (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 03/09/15 | E-mail correspondence (x4) with E. Geier re: sixth stipulation further extending lien challenge period (.1); Revising certification of counsel concerning sixth stipulation and order further extending lien challenge period (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/09/15 | Email correspondence (x8) with E. Geier & J. Madron re: stipulation to extend challenge period | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 03/10/15 | Prepare affidavit of service re: omnibus objection to standing motions | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 36
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 03/10/15 | Retrieve re: order approving amendment to final cash collateral (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order extend deadlines cash collateral (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 03/10/15 | E-mail correspondence (x4) with E. Geier re: sixth stipulation and order further extending lien challenge deadline (.1); Review and revise final sixth stipulation and order further extending lien challenge deadline (.3); Revise certification of counsel in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/10/15 | Email correspondence with J. Madron re: filing of certification of counsel regarding amendment to final cash collateral order (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 03/10/15 | Email correspondence (x8) with E. Geier re: stipulation to extend challenge period | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| 03/16/15 | Efile affidavit of service re: objection to motions for standing | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 03/20/15 | E-mail correspondence (x4) with A. Yenamandra re: standing motions and related reply deadline | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/31/15 | Review order regarding extending certain dates related to standing motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $5,644.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$5,644.50** |
| BALANCE BROUGHT FORWARD | $16,473.87 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 37
Client #  740489
Matter #  180326

---

**TOTAL DUE FOR THIS MATTER**                                **$22,118.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 38

Client #  740489

Matter #  180326

For services through March 31, 2015

relating to  Claims Administration - ALL

| 03/04/15 | Review and revise claim charts re: first, third, sixth and seventh  omnibus objections to claims | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 03/04/15 | Call with R. Chaikin re: various claim objection issues (.4); E-mail correspondence (x9) with A. Yenamandra and R. Chaikin re: eleventh omnibus objection to claims (.2); E-mail correspondence with R. Chaikin re: tenth omnibus claim objection (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 03/05/15 | Prepare claim charts re: eighth, ninth, tenth and eleventh omnibus objection to claims (1.9); E-mail to RL&F distribution re: same (.1); Finalize and file certification of no objection re: eleventh omnibus claim objection (.3); Review and revise claim charts re: third, sixth, ninth, tenth and eleventh omnibus objection to claims (1.4); E-mail to RL&F distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.80 hrs. | 235.00 | $893.00 |

| 03/05/15 | E-mail correspondence (x9) with A. Yenamandra re: eleventh omnibus objection to claims (.2); E-mail correspondence (x8) with R. Chaikin re: omnibus claim objection issues (.2); Draft certification of no objection concerning eleventh omnibus objection to certain amended and superseded claims (.2); Examine docket in connection with same and finalize same and exhibit to same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 39
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 03/06/15 | Finalize and file certification of counsel re: third omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: sixth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: ninth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: tenth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Revise claim charts re: third, sixth, ninth and tenth omnibus objection to claims x2 (.8); E-mail to J. Madron re: same x2 (.2); Finalize and file notice of withdrawal re: certification of counsel regarding tenth omnibus objection to claims (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| 03/06/15 | Reviewing and revising certification of counsel concerning order (third) sustaining third omnibus objection to certain no supporting documentation claims and order in connection with same (.3); Reviewing and revising certification of counsel concerning order (second) sustaining sixth omnibus objection to certain insufficient documentation claims and order in connection with same (.4); Reviewing and revising certification of counsel concerning order sustaining ninth omnibus objection to certain amended and superseded, insufficient document, no document and duplicate claims and order in connection with same (.3); Reviewing and revising certification of counsel concerning order sustaining tenth omnibus objection to certain no liability claims and order in connection with same (.4); E-mail correspondence (x6) with J. Ehrenhofer re: omnibus claim objection issues (.2); E-mail correspondence (x12) with R. Chaikin re: same (.2); Calls (x2) with R. Chaikin re: same (.2); Draft notice of withdrawal of certification of counsel concerning order sustaining tenth omnibus objection to certain no liability claims (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 03/09/15 | Finalize and file certification of counsel re: revised sustaining order tenth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review claim charts for adjourned claims (.8); E-mail to J. Madron re: findings of same (.1); Revise claim charts re: first, third, fourth, sixth, seventh, eighth, ninth, tenth and eleventh omnibus claim objections (1.0); Afterhours review and revise claims binders re: first, third, fourth, sixth, seventh, eighth, ninth and tenth (2.0) | | | |
| Paralegal | Barbara J. Witters | 4.30 hrs. | 235.00 | $1,010.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 40
Client #  740489
Matter #  180326

---

| 03/09/15 | Call with R. Chaikin re: certification of counsel and order in connection with tenth omnibus objection to claims (.1); Reviewing and revising certification of counsel concerning order sustaining tenth omnibus objection to certain no liability claims and order in connection with same (.4); E-mail correspondence (x7) with R. Chaikin re: same and related claims issues (.2); E-mail correspondence (x11) with J. Ehrenhofer and B. Tuttle re: omnibus claim objection matters (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 03/10/15 | Retrieve re: order (second) sustaining seventh omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 03/11/15 | Telephone call from J. Madron re: certification of counsel for tenth omnibus objection to claims (.1); Re-coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 03/11/15 | E-mail correspondence (x8) with R. Chaikin re: tenth omnibus objection to claims (.2); E-mail correspondence (x3) with B. Witters re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 03/12/15 | Retrieve re: order tenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 03/12/15 | Review entered order sustaining tenth omnibus objection to claims (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 03/13/15 | Efile affidavit of service re: notices of submission of proofs of claim, order sustaining eighth omnibus objection to claims and KPMG retention order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 41

Client #  740489

Matter #  180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 03/13/15 | Review e-mail from J. Madron re: twelfth omnibus objection to claims (.1); Assemble exhibit re: same (.2); Finalize and file re: same (.2); Finalize and file re: Kotarba declaration in support of twelfth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Coordinate with Epiq re: proof of claims (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 03/13/15 | Call with T. Lii re: 502(b)(6) damage calculation claims issues (.3); Factual investigation re: same (.2); E-mail correspondence (x9) with R. Chaikin re: twelfth omnibus objection to certain insufficient documentation claims (.2); E-mail correspondence (x4) with K. Mailloux re: same (.1); Review and revise Debtors' twelfth omnibus objection to certain insufficient documentation claims and review exhibit to same (.8); Draft notice of claim objection and hearing with respect to same (.1); Review and revise Kotarba declaration in support of twelfth omnibus objection to claims (.3) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| 03/16/15 | Efile affidavit of service re: reply to response to 7th omnibus objection to claims | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 03/18/15 | Review email from J.Ehrenhofer re: 13th omnibus claim objection | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 03/18/15 | Call with R. Chaikin re: omnibus claim objection issues (.4); Review and comment on draft thirteenth omnibus objection to certain insufficient documentation claims (.7); E-mail correspondence (x4) with R. Chaikin re: same (.1); Review and comment on draft Kotarba declaration in support of thirteenth omnibus objection to certain insufficient documentation claims (.3) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 03/20/15 | Review email from J. Ehrenhofer re: Omnibus claims objections 14-16 | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 42
Client # 740489
Matter # 180326

---

| 03/20/15 | E-mail correspondence (x4) with R. Chaikin re: omnibus claim matters (.1); Discussion with T. Semmelman re: thirteenth omnibus claim objection filing (.1); E-mail correspondence (x3) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/23/15 | Coordinate with Epiq re: proof of claims | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/24/15 | Coordinate with Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 03/24/15 | Review and comment on brief and supporting papers concerning asbestos bar date noticing program (1.5); Review and comment on draft of asbestos noticing program documents to be filed with Court to establish asbestos bar date (2.5); Review and comment on documents regarding establishment of asbestos bar date and asbestos claims noticing program (1.3); Review and comment on asbestos bar date brief and related exhibits to establish asbestos bar date and noticing program (1.5); Review and finalize asbestos bar date brief and related documents for filing with court to establish asbestos bar date and noticing program (.7) | | | |
| Director | Daniel J. DeFranceschi | 7.50 hrs. | 750.00 | $5,625.00 |
| 03/24/15 | E-mail correspondence (x10) with A. Slavutin re: stipulation permitting Environmental Protection Agency to amend proof of claim (.3); E-mail correspondence (x7) with T. Semmelman and W. Romanowicz re: same (.2); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: omnibus claim objection matters (.2); E-mail correspondence (x3) with R. Chaikin re: issue in connection with thirteenth omnibus objection to claims (.1); E-mail correspondence (x6) with T. Semmelman re: pending claims matters (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 03/24/15 | Review email from T. Semmelman re: claim stipulation and phone call re: same (.2); | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 43  

Client #  740489  
Matter #  180326

---

| 03/24/15 | Draft certification of counsel for proposed order to enter stipulation permitting Environmental Protection Agency to amend claim | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

| 03/24/15 | Revise Certification of counsel for proposed order to enter stipulation permitting Environmental Protection Agency to amend claim (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |

| 03/24/15 | Review email from D. DeFranceschi re: comments to EFH Asbestos Notice Plan (.1); Draft notice of filing of proposed form of asbestos claim bar date order (.3); Review asbestos bar date order filing (1.0); Phone call with T. Semmelman and Emily Geier re: same (.2); Edit Notice of Proposed Form of Order; Circulate copy of the same to D. DeFranceschi and T. Semmelman (.4) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

| 03/24/15 | Review Debtor's Supplemental Memorandum of Law in Support of the (A) Form of and Manner for Filing Asbestos Proofs of Claim and (B) Form and Manner of Notice of Bar Date with Respect to Asbestos Proofs of Claim (.9); Review Debtor's Supplemental Memorandum of Law in Support of the (A) Form of and Manner for Filing Asbestos Proofs of Claim and (B) Form and Manner of Notice of Bar Date with Respect to Asbestos Proofs of Claim (.6); Draft email to D. DeFranceschi re: discussion of same and correspondence re: same (.3); Draft email to E. Geier with explanation of proposed changes (.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 2.10 hrs. | 260.00 | $546.00 |

| 03/24/15 | Meeting with J. Barsalona re: filing of asbestos bar date materials (.1); Preparation for filing of same (1.5); Email correspondence with D. DeFranceschi re: same (.1); Prepare Azari declaration for filing and email to T. Semmelman and J. Barsalona for review (.2); Email correspondence with T. Semmelman re: filing of notice of asbestos bar date order (.1); File and coordinate service of same (.2); File and coordinate service of supplemental brief in support of asbestos bar date order (.2); File and coordinate service of Azari declaration (.1); File and coordinate service of Katchadurian declaration (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 2.60 hrs. | 235.00 | $611.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 44

Client #  740489

Matter #  180326

---

| 03/24/15 | Conference with J. Barsalona re: stipulation to extend bar date for EPA (.1); Review A. Slavutin comments to stipulation extending bar date for EPA and revise Certification of Counsel (.5); Email correspondence (x8) with A. Slavutin re: filing and service of same (.3); Conferences with J. Barsalona re: asbestos plan materials (.2); Phone call with E. Geier re: same (.1); Review/comment on draft notice of filing of asbestos bar date order (.4); Conference with J. Barsalona re: same (.1); Email correspondence with D. DeFranceschi re: draft notice of filing of asbestos bar date order and review comments to same (.6); Email correspondence (x56) with J. Madron, W. Romanowicz, J. Barsalona, B. Schartz, A. Slavutin, J. Cohn-Connor et al. re: Certification of Counsel for claim extension stipulation (.8); Review/finalize/assemble notice of filing of proposed asbestos bar date order (.5); Phone call with J. Barsalona re: same (.2); Email correspondence (x24) with A. Yenamandra, R. Chaikin re: omnibus objection to claims (.3); Review/finalize second supplemental brief in support of asbestos bar date (.5); Review asbestos notice plan materials; emails with T. Lii & D. DeFranceschi re: same (1.2); Review/finalize/assemble Azari declaration in support of asbestos bar date (.5); Review/finalize/assemble Katchadurian declaration in support of asbestos bar date (.5); Emails and conferences with J. Barsalona and L. Edinger re: asbestos bar date pleadings (.4); Phone call with T. Lii re: service of asbestos materials (.1); Email correspondence (x16) with A. Yenamandra & J. Madron re: replies to objections to omnibus claim objections (.4); Email correspondence (x24) with B. Schartz & A. Slavutin re: Certification of Counsel for stipulation extending bar date (.3); Emails and phone call with J. Barsalona re: same (.2); Review/revise stipulation extending bar date for EPA (.7) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 8.90 hrs. | 450.00 | $4,005.00 |
| | | | | |
| 03/25/15 | Finalize and file certification of counsel re: order extending bar date for EPA (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 03/25/15 | Review response of J. Paterson to 12 omnibus objection to claims and email with J. Barsalona re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 45  
Client # 740489  
Matter # 180326

---

| 03/25/15 | Prepare certification of counsel for order approving stipulation to permit Environmental Protection Agency to amend its claim (.5); Transmit pro se claimants correspondence to the Court (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |

| 03/25/15 | Email correspondence with T. Semmelman re: filing of amended certification of counsel regarding order allowing EPA to amend claim (.1); File and coordinate service of same (.2); Email same to B. Witters (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

| 03/25/15 | Finalize/assemble Certification of Counsel and stipulation/order extending bar date for EPA (.5); Phone call with A. Slavutin re: Certification of Counsel for bar date stipulation (.1); Draft amended Certification of Counsel for EPA bar date stipulation (.3); Email correspondence (x4) with A. Slavutin re: same (.1); Phone call with R. Chaikin re: second order granting omnibus claim objection (.2); Emails with A. Slavutin & B. Schartz re: amended Certification of Counsel (.1); Revise/finalize/assemble amended Certification of Counsel for EPA bar date stipulation (.7) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.00 hrs. | 450.00 | $900.00 |

| 03/27/15 | Finalize and file re: thirteenth omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Kotarba declaration in support (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 03/27/15 | Email correspondence (x4) with R. Chaikin re: omnibus objection to claims (.1); Review/finalize/assemble for filing thirteenth omnibus objection to claims (.7); Review/finalize for filing declaration in support of thirteenth omnibus objection to claims (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |

| 03/28/15 | Email correspondence (x7) with R. Chaikin re: Certification of Counsel for omnibus claim objections (.2); Factual research re: same (2.0) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.20 hrs. | 450.00 | $990.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 46
Client #  740489
Matter #  180326

| 03/30/15 | Prepare index index re: first, third, fourth, sixth and eighth claim objections (1.2); Prepare claim charts re: first, third, fourth, sixth and eighth claim objections (1.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |
| 03/30/15 | Review email from R. Chaiken re: 13th Omnibus claims objections and related responses (.1); Review thirteenth objection to claims (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 03/31/15 | Prepare index re: tenth omnibus objection to claims (.8); Prepare claim charts re: tenth omnibus objection to claims (.9); Revise omnibus claims binders re: first, third, fourth, sixth, seventh, eighth and tenth omnibus claim objections x2 sets (1.0); Review and update twelfth claim binders x2 sets (.4); Prepare notice of submission of claims re: twelfth omnibus objection to claims (.2); E-mail to J. Madron re: same (.1); Finalize and file notice of submission re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: claim binders (.2) | | | |
| Paralegal | Barbara J. Witters | 3.90 hrs. | 235.00 | $916.50 |
| 03/31/15 | Review email from R. Chaiken and attachments regarding omnibus claims objections 14 and 15 | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 03/31/15 | Review and revise notice of submission of proof of claim in connection with twelfth omnibus objection to certain insufficient documentation claims (.1); E-mail correspondence with B. Witters re: same (.1); Review and comment on draft fourteenth omnibus objection to substantive duplicate, no liability and no claim asserted claims (.9); Review and comment on draft Kotarba declaration in support of same (.3); Review and comment on draft fifteenth omnibus objection to certain insufficient documentation claims (.9); Review and comment on draft Kotarba declaration in support of same (.4); E-mail correspondence (x4) with R. Chaikin re: draft claim objections (.1); Review and consideration of current claims reconciliation report (.8) | | | |
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |
| 03/31/15 | Phone call with M. Fink re: asbestos bar date order | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 47

Client #  740489

Matter #  180326

| | |
|---|---|
| Total Fees for Professional Services | $26,758.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$26,758.00** |
| BALANCE BROUGHT FORWARD | $34,080.18 |
| **TOTAL DUE FOR THIS MATTER** | **$60,838.18** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 48
Client #  740489
Matter #  180326

For services through March 31, 2015
relating to  Claims Administration - TCEH

| 03/02/15 | Review and consideration of draft stipulation resolving Flint Hills claim and related notice (.4); Review and consideration of draft reply in further support of objection to Waldrep proof of claim (.6); E-mail correspondence (x6) with A. Yenamandra re: same (.2); Call with A. Yenamandra re: same (.2); E-mail correspondence (x3) with R. Chaikin re: BHP Bilton claim (.1); E-mail correspondence (x3) with R. Mersky re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 03/03/15 | Review final Flint Hills claim settlement stipulation (.2); E-mail correspondence (x4) with J. Peppiatt re: same (.1); E-mail correspondence (x3) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/05/15 | Review e-mail from J. Madron re: reply G. Waldrep seventh claim objection (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 03/05/15 | E-mail correspondence (x4) with A. Yenamandra re: reply in further support of disallowance of Waldrep claim (.1); Review, revise and consideration of final reply in further support of disallowance of Waldrep claim and review of exhibits to same (.7); E-mail correspondence (x7) with R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 03/05/15 | Review reply re: Waldrep claim | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 03/06/15 | Review debtors reply to claim of, and in support of objection to claim of, Gary Waldrep | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 49

Client #  740489

Matter #  180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 03/09/15 | Call with S. Serajeddini re: objection to Waldrep claim (.2); Call with A. Yenamandra re: same (.1); E-mail correspondence (x4) with R. Chaikin re: LaCour claim (.1); E-mail correspondence (x6) with T. Walsh re: same (.2) | | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | | $315.00 |
| 03/18/15 | Review and revise certification of no objection concerning Credit Suisse Liquidation Agreement addressing certain claims (.1); Review notice of concerning Credit Suisse Liquidation Agreement addressing certain claims (.2); E-mail correspondence (x8) with R. Wagner re: same (.2) | | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | | $262.50 |

Total Fees for Professional Services                    $2,580.50

TOTAL DUE FOR THIS INVOICE                    **$2,580.50**

BALANCE BROUGHT FORWARD                    $855.59

**TOTAL DUE FOR THIS MATTER**                    **$3,436.09**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 50

Client #  740489

Matter #  180326

For services through March 31, 2015
relating to  Court Hearings - ALL

| 02/16/15 | Review and revise 2/18/15 hearing binder for M. Collins | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 03/02/15 | Prepare 3/10/15 agenda | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |

| 03/03/15 | Finalize and file re: notice of telephonic scheduling conference (.2); E-mail to Epiq re: service of same (.1); Review multiple e-mails from J. Madron re: 3/4/15 telephonic appearances (.2); Telephone call to Courtcall re: 3/4/15 telephonic appearances for D. DeFranceschi, J. Madron, A. McGaan, R. Howell, B. Schartz, C. Husnick, S. Doré, B. Murray and A. Yenamandra (1.0); E-mail to J. Madron and A. Yenamandra re: same (.1); Review and revise 3/10/15 agenda (1.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.10 hrs. | 235.00 | $728.50 |

| 03/03/15 | E-mail correspondence (x4) with A. Yenamandra re: May 2015 omnibus hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/04/15 | Efile affidavit of service re: 2/17/15 agenda (.1); Efile affidavit of service re: amended 2/17/15 agenda (.1); Efile affidavit of service re: second amended 2/17/15 agenda (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 03/04/15 | Review and revise 3/10/15 agenda (2.0); E-mail to RLF distribution re: same (.1); Circulate 3/4/15 telephonic hearing transcript to distribution (.1); Revise 3/10/15 agenda x2 (1.0); E-mail to RLF distribution re: same x2 (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 51
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 03/04/15 | Attend (telephonic Court appearance) 3/4/15 scheduling teleconference re: motion to approve entry into long term power purchase agreement and 3/10/15 hearing matters (.4); Call with L. Davis Jones re: results of same (.1); E-mail correspondence with B. Schartz re: hearing date scheduling (.1); E-mail correspondence (x6) with A. Yenamandra re: June 2015 and July 2015 hearing dates (.2); E-mail correspondence (x5) with B. Witters re: 3/10/15 hearing agenda (.1); Calls (x2) with B. Witters re: same (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling (.1); E-mail correspondence (x5) with A. Yenamandra re: May 2015 omnibus hearing date (.1); Review 3/4/15 hearing transcript (.3); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x10) with E. Sassower re: hearing date scheduling (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 03/05/15 | Review and revise 3/10/15 agenda (1.5); E-mail to RL&F distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 03/05/15 | E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling matters (.1); E-mail correspondence (x3) with B. Witters re: 3/10/15 hearing agenda (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 03/05/15 | Review 3/3 hearing transcript re: motion to enter into long-term power purchase contract, motion to seal, and scheduling upcoming hearing dates (.3); Review and revise agenda for March 10, 2015 omnibus hearing (4.0) | | | |
| Associate | Joseph C. Barsalona, II | 4.00 hrs. | 260.00 | $1,040.00 |
| | | | | |
| 03/05/15 | Review draft 3/10 agenda and exhibits thereto (.8); Email correspondence (x24) with B. Witters & J. Barsalona re: same (.5) | | | |
| Associate | Tyler D. Semmelman | 1.30 hrs. | 450.00 | $585.00 |
| | | | | |
| 03/06/15 | Preparation of 3/10/15 hearing binders (4 volumes) (2.8); Revisions to same (.8); Proof same (.3); Assist with submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 52
Client # 740489
Matter # 180326

---

| 03/06/15 | Telephone to Court re: 3/10/15 hearing (.2); Review and revise 3/10/15 agenda x4 (1.0); E-mail to J. Madron re: 3/10/15 agenda x2 (.2); Retrieve matters going forward pleadings for 3/10/15 agenda (.5); Finalize and file 3/10/15 agenda (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

| 03/06/15 | Meetings (multiple) with B. Witters re: 3/10/15 hearing preparations (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling matters (.1); E-mail correspondence (x18) with B. Witters re: 3/10/15 hearing agenda and exhibits thereto (.2); Reviewing and revising 3/10/15 hearing agenda and exhibits thereto (1.4); Calls (multiple) with B. Witters re: same (.2); E-mail correspondence (x9) with S. Winters re: same (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: June 2015 and July 2015 omnibus hearing dates (.1); E-mail correspondence with J. Peppiatt re: deadlines relative to May 2015 omnibus hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.70 hrs. | 525.00 | $1,417.50 |

| 03/06/15 | Review revised 3/10/15 hearing agenda (.1); Email correspondence with A. Yenamandra re: preparations for 3/10/15 omnibus hearing date (.4); Prepare for 3/10/15 omnibus hearing (.3); Email B. Witters, A. Jerominski, R. Speaker, L. Edinger and C. Dougherty re: preparation for 3-10-15 omnibus hearing (.2); Discussion with C. Borris re: preparation for 3-10-15 omnibus hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 260.00 | $286.00 |

| 03/06/15 | Email correspondence (x28) with J. Barsalona, A. Yenamandra & W. Romanowicz re: 3/10 hearing | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |

| 03/08/15 | E-mail correspondence (x4) with J. Peppiatt re: May 2015 omnibus hearing date | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

June 12, 2015  
Invoice 485873  
Page 53  

Client # 740489  
Matter # 180326  

---

| Date | Description | | | |
|---|---|---|---|---|
| 03/09/15 | Review e-mail from N Hwangpo re: 3/10/15 telephonic appearances for A. Yenamandra, N. Hwangpo and S. Dore (.1); Telephone call to Courtcall re: same (.4); E-mail to N. Hwangpo re: confirmations of sane (.1); Prepare amended 3/10/15 agenda (1.0); E-mail to J. Madron re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Update attorneys binders x3 (1.0); Prepare 3/13/15 agenda (1.0); Afterhours assistance with 3/10/15 hearing preparation (2.0) | | | |
| Paralegal | Barbara J. Witters | 6.00 hrs. | 235.00 | $1,410.00 |
| 03/09/15 | Review agenda for 3/10 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 03/09/15 | Call with D. Gadson in Judge Sontchi's Chambers re: 3/30/15 hearing (.1); Calls (x2) and e-mail correspondence with B. Witters re: amended agenda for 3/10/15 hearing (.2); Call with D. Gadson in Judge Sontchi's Chambers re: 3/10/15 hearing and related scheduling matters (.1); E-mail correspondence (x3) with J. Peppiatt re: dates and deadlines in connection with May 2015 omnibus hearing (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 3/10/15 hearing matters (.1); Reviewing and revising 3/10/15 amended hearing agenda (.7); Meeting with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| 03/09/15 | Email correspondence with A. Yenamandra, S. Serrajadini, and B. Stephany re: omnibus hearing date (.4); Email with T. Semmelman re: EFH hearing attendees (.1); Discussion with B. Witters re: preparation for hearing (.1); Review revised 3/10/15 omnibus hearing agenda (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.80 hrs. | 260.00 | $208.00 |
| 03/10/15 | Review hearing binder for 3/10 hearing (.6); Attend hearing (2.4) | | | |
| Director | Daniel J. DeFranceschi | 3.00 hrs. | 750.00 | $2,250.00 |
| 03/10/15 | E-mail correspondence (x3) with J. Barsalona re: hearing preparations (.1); Review written materials (motion, objections/responses, revised order, redlines of order, related documents) in preparation for attendance at 3/10/15 hearing (1.4); Attend (Court appearance) 3/10/15 hearing (2.0); E-mail correspondence (x4) with B. Schartz re: 3/10/15 hearing (.1); Draft notice of rescheduled May 2015 omnibus hearing date (.2) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 525.00 | $1,995.00 |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                        Invoice 485873
1601 Bryan Street                                              Page 54
Dallas TX  75201
                                                              Client #  740489

                                                              Matter #  180326

---

| 03/10/15 | Assist co-counsel in preparation for 3/10/15 hearing (5.3) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 5.50 hrs. | 260.00 | $1,430.00 |
| | | | | |
| 03/10/15 | Morning assistance with preparation for 3/10/15 hearing (2.5); Email correspondence with J. Madron re: filing of second interim fee application of Evercore (.1); File, circulate and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 2.90 hrs. | 235.00 | $681.50 |
| | | | | |
| 03/10/15 | Review 3/10/15 hearing binder | | | |
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |
| | | | | |
| 03/10/15 | Assist with preparations for 3/10 hearing (1.3); Assist trial team with 3/10 hearing (1.7); Conference with J. Barsalona re: 3/13 argument preparations (.2) | | | |
| Associate | Tyler D. Semmelman | 3.20 hrs. | 450.00 | $1,440.00 |
| | | | | |
| 03/11/15 | Circulate to distribution re: 3/10/15 hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 03/12/15 | Call with S. Winters re: error in 3/10/15 hearing transcript (.1); Further call with S. Serajeddini and S. Winters re: same (.2); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence with S. Winters re: same (.1); Review 3/10/15 hearing transcript and portions of related audio of same (.6) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 03/16/15 | Efile affidavit of service re: March 10, 2015 agenda (.1); Efile affidavit of service re: amended March 10, 2015 agenda (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 03/18/15 | E-mail correspondence (x4) with J. Ehrenhofer re: 3/10/15 hearing transcript (.1); Discussion with B. Witters re: 3/30/15 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 03/19/15 | Draft, revise and finalize notice of 3/27/15 telephonic hearing in connection with Legacy Discovery Protocol disputes (.9); Discussion and e-mail correspondence (x3) with R. Speaker re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 55
Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/19/15 | Finalize and file notice of telephonic hearing (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 03/20/15 | Prepare 3/30/15 agenda | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 03/23/15 | Telephone call to Courtcall re: 3/27/15 telephonic appearances for J. Madron and D. DeFranceschi (.2); E-mail to J. Madron and D. DeFranceschi re: same (.1); Review and revise 3/30/15 agenda (.1); E-mail to T. Semmelman and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/23/15 | E-mail correspondence with B. Witters re: preparations for 3/27/15 telephonic hearing concerning legacy discovery protocol disputes | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/23/15 | Review and reply to email from B. Witters re: agenda for March 30, 2015 hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| 03/24/15 | Review e-mail from J. Barsalona re: 3/30/15 agenda comments (.1); Revise 3/30/15 agenda (.4); Retrieve pleadings for 3/30/15 agenda (.4) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 03/24/15 | E-mail correspondence (x12) with J. Barsalona re: filings for 4/14/15 hearing (.2); Review and provide comments on draft 3/30/15 hearing agenda (.3); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x4) with K. Stickles re: omnibus hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 03/24/15 | Review and reply to email from D. DeFranceschi re: filings for 3/24/15 (.1); Email to D. DeFranceschi, J. Madron, T. Semmelman, W. Romanowicz and L. Edinger re: filings for omnibus hearing (.1); Review and comment to agenda for March 30, 2015 hearing (.6); Review and comment to agenda for March 30, 2015 hearing (.2); Assist co-counsel with filing for April 14, 2015 omnibus hearing (2.9) | | | |
| Associate | Joseph C. Barsalona, II | 3.90 hrs. | 260.00 | $1,014.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 56
Client #  740489
Matter #  180326

| Date | Description | Timekeeper | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/15 | Email correspondence with J. Barsalona and T. Semmelman re: filings for 3/24 | | | | | |
| | Associate | William A. Romanowicz | 0.30 hrs. | 375.00 | | $112.50 |
| 03/25/15 | Review e-mail from T. Semmelman re: comments to 3/30/15 agenda (.1); Revise 3/30/15 agenda (.2); E-mail to T. Semmelman re: same (.1); Telephone call from T. Semmelman re: time change of 3/27/15 telephonic hearing (.1); Prepare notice of hearing time change re: same (.3); E-mail to T. Semmelman re: same (.1); Telephone call to Courtcall re: time change for 3/27/15 telephonic appearances for D. DeFranceschi and J. Madron re: same (.2); E-mail to D. DeFranceschi and J. Madron re: same (.1); Review e-mail from J. Madron re: comments to the 3/30/15 agenda (.1); Revise 3/30/15 agenda (.4); E-mail to J. Madron and T. Semmelman re: same (.1); Finalize and file re: notice of change of telephonic hearing time (.2); E-mail to Epiq re: service of same (.1); Prepare 3/30/15 hearing binder (.3) | | | | | |
| | Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | | $564.00 |
| 03/25/15 | E-mail correspondence (x6) with B. Witters re: 3/27/15 telephonic hearing concerning legacy discovery disputes (.1); E-mail correspondence with D. DeFranceschi re: issues in connection with same (.1); Review and comment on revised 3/30/15 hearing agenda (.2); E-mail correspondence (x4) with T. Semmelman re: same (.1) | | | | | |
| | Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | | $262.50 |
| 03/25/15 | Review and reply to email from D. DeFranceschi re: additional filings for March 30, 2015 hearing | | | | | |
| | Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | | $26.00 |
| 03/25/15 | Organization of materials utilized at 3/10/15 and 3/15/15 hearings | | | | | |
| | Paralegal | Lesley Morris | 0.50 hrs. | 125.00 | | $62.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 57

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 03/25/15 | Phone call with D. Gadson re: 3/27 telephonic hearing (.1); Emails with various professionals re: same (.2); Review notice of 3/27 telephonic hearing (.2); Review/revise/finalize notice of change of 3/27 telephonic hearing time (.5); Review/revise draft 3/30 hearing agenda (1.0); Emails with A. Yenamandra re: same (.1); Email correspondence (x4) with J. Madron re: revisions to 3/30 agenda (.1); Revise 3/30 agenda (.2); Email from M. Schlan re: agenda (.1); Emails and phone call with M. McKane re: 3/27 teleconference (.2); Email correspondence (x6) with D. DeFranceschi & J. Barsalona re: pleadings for 3/30 hearing (.2) | | | |
| Associate | Tyler D. Semmelman | 2.90 hrs. | 450.00 | $1,305.00 |
| 03/26/15 | Review and revise re: 3/30/15 hearing binders x2 (.5); Finalize and file re: 3/30/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Prepare notice of cancellation of 3/27/15 telephonic hearing (.3); E-mail to T. Semmelman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 03/26/15 | Telephone call with B. Schartz re: agenda for hearing on March 30 (.1); Telephone call with T. Semmelman regarding agenda for March 30 hearing (.1); Review and comment on revised agenda for hearing on March 30 (.1); Email with T. Semmelman regarding March 30 agenda revisions (.1); Telephone call with Court room deputy regarding March 30 hearing agenda (.1); Email with B. Schartz re: hearing agenda for March 30 hearing (.1); Email with T. Semmelman re: hearing on March 30 agenda (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 03/26/15 | Review and comment on further revised draft of 3/30/15 hearing agenda (.2); E-mail correspondence (x6) with T. Semmelman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/26/15 | Review agenda for 3/30/15 hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 58  
Client #  740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/26/15 | Phone call and email correspondence with M. McKane re: 3/27 teleconference (.3); Review/revise/finalize notice of cancellation of 3/27 teleconference (.3); Email correspondence (x4) with B. Stephany re: 3/27 teleconference (.1); Phone call with D. DeFranceschi re: 3/30 agenda (.2); Revise 3/30 agenda (.4); Email correspondence (x6) with D. DeFranceschi & B. Schartz re: same (.2); Email correspondence (x4) with J. Madron re: same (.2); Email correspondence (x18) with B. Schartz & D. DeFranceschi re: 3/30 agenda (.3); Revise/finalize 3/30 agenda (.6) | | | |
| Associate | Tyler D. Semmelman | 2.60 hrs. | 450.00 | $1,170.00 |
| | | | | |
| 03/27/15 | Finalize and file re: notice of cancellation of 3/27/15 telephonic hearing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 03/27/15 | Review and update 3/30/15 amended agenda (.5); E-mail to T. Semmelman re: same (.1); Retrieve re: additional 3/30/15 agenda pleadings (.3); Prepare under seal pleadings for 3/30/15 hearing (.2); Finalize and file re: 3/30/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Prepare second amended 3/30/15 agenda (.4); E-mail to T. Semmelman re: same (.1); Finalize and file re: second amended 3/30/15 agenda (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| | | | | |
| 03/27/15 | Review amended agenda for hearing on 3/30 (.2); Telephone call with Courtroom deputy regarding March 30 hearing agenda (.1); Email with B. Schartz re: cancellation of hearing on PPA Agreement for March 30 (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| | | | | |
| 03/27/15 | Review second amended agenda cancelling 3/30/15 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 03/27/15 | Review as-filed amended agenda (.1); Review and reply to emails from D. DeFranceschi, T. Semmelman, B. Schartz and M. Schlan re: cancelling hearing and filing amended agenda (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

June 12, 2015  
Invoice 485873  
Page 59  

Client #  740489  

Matter #  180326  

---

| 03/27/15 | Review/finalize amended 3/30 agenda for filing (.4); Email correspondence (x12) with B. Witters, D. DeFranceschi & M. Schlan re: same (.2); Email correspondence (x8) with B. Schartz & D. DeFranceschi re: cancellation of 3/30 hearing (.2); Review/finalize second amended agenda for filing (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.10 hrs. | 450.00 | $495.00 |

| 03/28/15 | Email correspondence (x4) with D. DeFranceschi re: 3/30 hearing | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

| 03/30/15 | E-mail correspondence with D. DeFranceschi re: cancellation of 3/30/15 hearing (.1); E-mail correspondence with D. Streany re: hearing transcript redaction notices (.1); Review correspondence re: same (.1); E-mail correspondence with C. Fallon re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services    $29,483.50

TOTAL DUE FOR THIS INVOICE    **$29,483.50**

BALANCE BROUGHT FORWARD    $193,976.78

**TOTAL DUE FOR THIS MATTER**    **$223,460.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 60

Client #  740489

Matter #  180326

---

For services through March 31, 2015
relating to  Court Hearings - EFIH

| | | | | |
|---|---|---|---|---|
| 03/09/15 | Make preparations for summary judgment hearing in front lien make whole litigation | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 03/10/15 | Review and update 3/13/15 agenda (.5); E-mail to RL&F distribution re: same (.1); Finalize and file re: notice of rescheduled hearing date (.2); E-mail to Epiq re: service of same (.1); Retrieve re: 3/13/15 hearing materials (.6); Prepare under seal pleadings (.8); Prepare 3/13/15 hearing binders (1.0) | | | |
| Paralegal | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |
| 03/10/15 | E-mail correspondence with A. McGaan re: preparations for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); E-mail correspondence (x9) with J. Barsalona re: same (.2); E-mail correspondence with K. Stickles re: 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.1); E-mail correspondence (x4) with M. Joyce re: same (.1); E-mail correspondence and discussion with B. Witters re: potential agenda for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 03/10/15 | Contact A. Yenamandra re: planning for summary judgment hearing and speak with D. DeFranceschi re: same (.3); Discussion with T. Semmelman re: preparation for summary judgment hearing (.1); Review email from A. Yenamandra re: preparations for summary judgment hearing (.1); Prepare for summary judgment hearing (.3); Review and reply to email from H. Trogdon re:same (.1); Review and reply to email from M. Petrino re: same (.1); Conversation with J. Madron and T. Semmelman re: same (.2); Email correspondence with B. Witters, A. Jerominski, R. Speaker, L. Edinger and C. Dougherty re: same (.2); Email correspondence with H. Trogdon and R Howell re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.50 hrs. | 260.00 | $390.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 61

Client #  740489

Matter # 180326

---

| 03/11/15 | Telephone call with J. Madron re: 3/13/15 agenda (.2); Review and revise 3/13/15 agenda x2 (1.0); E-mail to J. Madron and J. Barsalona x2 (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 3/13/15 agenda (.1); Prepare 3/13/15 hearing binders (1.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.80 hrs. | 235.00 | $658.00 |

| 03/11/15 | Call with D. Gadson in Judge Sontchi's Chambers re: logistics with respect to 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.1); E-mail correspondence (x16) with R. Howell re: same (.4); E-mail correspondence (x5) with H. Trogdon re: same (.1); E-mail correspondence (x3) with W. Thomas re: same (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); Calls (x3) with B. Witters re: agenda for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.2); Calls (x2) with J. Barsalona re: same (.1); E-mail correspondence (x6) with K. Stickles re: 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.2); E-mail correspondence (x9) with J. Barsalona re: same (.2); Reviewing and revising agenda for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.6); Calls (multiple) with B. Witters re: logistics for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

| 03/11/15 | Assit with preparations for summary judgment hearing (.4); Call with J. Madron re: review of agenda for motion for summary judgment hearing (.1); Review email from J. Madron re: agenda (.1); Review and comment to agenda for Summary Judgment Hearing including communications, with B. Witters and J. Madron re: same (1.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |

| 03/12/15 | Review and prepare 3/13/15 hearing binders for attorneys (.5); Discussion with J. Barsalona re: afterhours coverage for 3/13/15 hearing (.2); Prepare 3/18/15 agenda (.8); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 03/12/15 | Technical assistance for visiting co-counsel during hearing prep motions | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 2.80 hrs. | 250.00 | $700.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 62
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 03/12/15 | E-mail correspondence (x5) with J. Barsalona re: preparations for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.1); E-mail correspondence with R. Howell re: same (.1); E-mail correspondence (x4) with A. McGaan re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 3/18/15 hearing in second lien makewhole adversary proceeding (.1); Meeting with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/12/15 | Assist co-counsel in preparation of summary judgment hearing (4.6); Conversation with T. Semmelman re: summary judgment hearing preparation (.2); Assist co-counsel in preparation of summary judgment hearing (4.3) | | | |
| Associate | Joseph C. Barsalona, II | 9.10 hrs. | 260.00 | $2,366.00 |
| 03/12/15 | Prepare binders of adversary documents for co-counsel for hearing on 3/13/15 (.8); Provide paralegal support for hearing preparation for 3/13/15 (2.3) | | | |
| Paralegal | Rebecca V. Speaker | 3.10 hrs. | 235.00 | $728.50 |
| 03/12/15 | Assist co-counsel with preparations for 3/13 oral argument; conferences, emails and phone calls (numerous) with H. Trogdon & J. Barsalona re: same (1.5); Assist with preparations for 3/13 hearing (1.3) | | | |
| Associate | Tyler D. Semmelman | 2.80 hrs. | 450.00 | $1,260.00 |
| 03/13/15 | Efile affidavit of service re: notice of telephonic scheduling conference | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 03/13/15 | Paralegal support for 3/13/15 hearing (2.5); Review e-mail from J. Barsalona re: 3/18/15 agenda (.1); Revise 3/18/15 agenda (.2); Assist with 3/13/15 hearing preparation (1.5); Finalize and file re: 3/13/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file affidavit of service re: amended 3/13/15 agenda (.1); Circulate to distribution re: 3/10/15 amended transcript (.1); Review e-mail from J. Madron re: 3/18/15 hearing cancellation (.1); Revise 3/18/15 agenda (.2); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 5.30 hrs. | 235.00 | $1,245.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

June 12, 2015  
Invoice 485873  
Page 63  

Client #  740489  
Matter #  180326  

---

| 03/13/15 | Review revised agenda for hearing on 3/13/15 re: EFIH first lien makewhole summary judgment motion | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 03/13/15 | Technical assistance during 3/13/15 hearing | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 8.70 hrs. | 250.00 | $2,175.00 |

| 03/13/15 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: change in start time of 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.1); E-mail correspondence (x4) with G. Taylor re: same (.1); E-mail correspondence (x5) with L. Davis Jones and D. DeFranceschi re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x15) with J. Barsalona re: preparations for 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (.3); E-mail correspondence (x14) with H. Trogdon re: same (.3); E-mail correspondence with R. Howell re: same (.1); Draft amended agenda re: 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding and finalize same for filing (.4); E-mail correspondence (x6) with B. Witters re: cancellation of 3/18/15 argument in second lien makewhole adversary proceeding (.1); Review written materials (briefs, motions, proposed findings and related documents) in preparation for attendance at 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (1.2); Attend (Court appearance) 3/13/15 hearing to consider cross-motions for summary judgment in first lien makewhole adversary proceeding (3.9) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.70 hrs. | 525.00 | $3,517.50 |

| 03/13/15 | Assist co-counsel in preparation of summary judgment hearing (7.1); Attend Motion for Summary Judgment hearing (4.7); Organize and return trial documents (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 12.00 hrs. | 260.00 | $3,120.00 |

| 03/13/15 | Assist co-counsel with preparations for 3/13 oral argument including emails with H. Trogdon, M. Petrino & J. Barsalona re: same | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 64
Client #  740489
Matter #  180326

| 03/13/15 | Assist with/attend summary judgment hearing | | | |
| Associate | Tyler D. Semmelman | 1.80 hrs. | 450.00 | $810.00 |
| | | | | |
| 03/16/15 | Finalize and file re: 3/18/15 agenda (.2); E-mail to Epiq re: service of same (.1); Circulate to distribution re: 3/13/15 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 03/16/15 | E-mail correspondence (x3) with B. Witters re: agenda cancelling 3/18/15 hearing in second lien makewhole adversary proceeding (.1); Call with B. Witters re: same (.1); Drafting and revising agenda cancelling 3/18/15 hearing in second lien makewhole adversary proceeding (.5); E-mail correspondence (x4) with C. Szymanski in Judge Sontchi's Chambers re: cancellation of 3/18/15 hearing in second lien makewhole adversary proceeding (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 03/16/15 | Review email from B. Witters re: filing of amended agenda cancelling hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 03/19/15 | Review Notice of Telephonic hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 03/20/15 | Email correspondence with D. DeFranceschi, J. Madron and T. Semmelman re: Request for Oral Argument (1.0); Email correspondence with Michael Petrino, D. DeFranceschi, J. Madron and T. Semmelman re: service (.5); Assisting in coordination of filing and service re: same (1.5) | | | |
| Associate | Joseph C. Barsalona, II | 3.00 hrs. | 260.00 | $780.00 |
| | | | | |
| 03/21/15 | Review and reply to email from J. Madron re: instructions for notice of completion of briefing (.1); Review and reply to email from T. Semmelman re: instructions for notice of completion of briefing (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 65
Client #  740489
Matter #  180326

---

| 03/23/15 | Review and edit notice of completion of briefing of motion to exclude and circulate same to D. DeFranceschi, J. Madron, T. Semmelman, A. McGaan, R. Howell and M. Petrino (.3); Review and reply to email from J. Madron, re: notice of completion of briefing (.1); Call with B. Witters re: Notice of Completion of Briefing (.1); Email to T. Semmelman re: notice of completion of briefing (.1); Discuss notice of completion of briefing with W. Romanowicz and review local rule 7007-4 on timing of filing notice of completion of briefing (.5); Email with T. Semmelman re: Notice of Completion of Briefing (.1); Conversation with T. Semmelman and R. Maddox re: Local Rule 7007-4 and Email to J. Madron re: same (.4); Phone call with Michael Petrino re: same (.1); Review as filed Notice of Completion of Briefing (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.80 hrs. | 260.00 | $468.00 |
| | | | | |
| 03/27/15 | Telephone call with Courtroom Deputy regarding telephonic pretrial conference regarding makewhole litigation issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 03/31/15 | Discussion and call with B. Witters re: 4/8/15 status conference in first lien makewhole adversary proceeding (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services            $23,194.00

TOTAL DUE FOR THIS INVOICE                 **$23,194.00**
BALANCE BROUGHT FORWARD                    $59,402.77

**TOTAL DUE FOR THIS MATTER**                 **$82,596.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 66
Client #  740489
Matter #  180326

---

For services through March 31, 2015

relating to  General Corporate/Real Estate - ALL

| 03/30/15 | Review revised topics list for board meetings in April | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services            $75.00

**TOTAL DUE FOR THIS INVOICE**            **$75.00**

BALANCE BROUGHT FORWARD            $287.10

**TOTAL DUE FOR THIS MATTER**            **$362.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 67
Client #  740489
Matter #  180326

For services through March 31, 2015
relating to  Tax Issues - ALL

| 03/19/15 | Begin review of Grant Thornton report concerning various tax methods and practices | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $787.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$787.50** |
| BALANCE BROUGHT FORWARD | $3,423.51 |
| **TOTAL DUE FOR THIS MATTER** | **$4,211.01** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 68

Client # 740489

Matter # 180326

For services through March 31, 2015
relating to Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 03/02/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 03/04/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/06/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/09/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/11/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/12/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/12/15 | E-mail correspondence (x9) with B. Stephany re: legacy discovery protocol dispute issue (.2); Call with B. Stephany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/13/15 | Afterhours preparation and filing of letter to Judge Sontchi re: Legacy discovery protocol dispute (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 69

Client #  740489

Matter #  180326

---

| 03/13/15 | Review correspondence from J. Gould to A. Lawrence re: updated privilege log in connection with legacy discovery (.1); Review and consideration of updated privilege logs re: same (.2); E-mail correspondence (x15) with B. Stephany re: legacy discovery protocol dispute (.3); Review and revise letter brief requesting modification of paragraph 8(c) of the Legacy Discovery Protocol and review of exhibits to same (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| | | | | |
| 03/16/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 03/16/15 | Review correspondence from M. McKane to Court re: Legacy discovery issues (.3); Review correspondence from C. Kerr to Court re: T-Side Committee Legacy discovery issues (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| | | | | |
| 03/18/15 | Finalize and file notice of withdrawal re: motion for leave (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 03/18/15 | Review and consideration of letter from C. Shore to Judge Sontchi concerning legacy discovery dispute | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 03/19/15 | Call with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with legacy discovery dispute (.1); E-mail correspondence (x3) with H. Trogdon re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 03/23/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 03/25/15 | Review emails from T. Semmelman and M. McKane re: hearing on discovery protocol for legacy discovery issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 70
Client # 740489
Matter # 180326

---

| 03/26/15 | Email correspondence (x4) with B. Stephany re: stipulation regarding legacy discovery protocol (.2); Review/comment re: draft stipulation regarding legacy discovery protocol (.5); Draft certification of counsel re: same (.7) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.40 hrs. | 450.00 | $630.00 |
| 03/30/15 | Finalize and file certification of counsel re: agreed order extending certain dates in case protocol (.2); E-mail to Epiq re: service re: same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 03/30/15 | E-mail correspondence with T. Semmelman re: legacy discovery protocol issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/30/15 | Email correspondence (x6) with B. Stephany re: stipulation to extend legacy discovery deadlines (.2); Review stipulation to extend legacy discovery deadlines and revise Certification of Counsel for same (.8); Email correspondence (x14) with B. Stephany re: stipulation and notice regarding discovery protocol (.3); Finalize/assemble Certification of Counsel and stipulation extending certain discovery protocol deadlines (1.0); Finalize notice of modification of certain discovery protocols (.5) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |

Total Fees for Professional Services    $3,828.00

TOTAL DUE FOR THIS INVOICE **$3,828.00**

BALANCE BROUGHT FORWARD    $17,322.68

**TOTAL DUE FOR THIS MATTER**    **$21,150.68**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 71
Client # 740489
Matter # 180326

For services through March 31, 2015
relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 03/02/15 | Finalize and file re: amended declaration of W. Romanowicz in first lien makewhole adversary (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/02/15 | Afterhours paralegal support for filing of adversary brief and declaration (1.7); Finalize and file re: memo in opposition to Trustees motion for summary judgement (.2); Finalize and file re: declaration of J. Madron in support (.2); E-mail to Epiq re: service of same (.1); E-mail to distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 03/02/15 | E-mail correspondence (x9) with H. Trogdon re: opposition to summary judgment motion in first lien makewhole adversary proceeding (.2); Call with B. Witters re: same (.1); E-mail correspondence (x26) with M. Petrino re: same and related issues (.4); E-mail correspondence (x12) with B. Witters re: same (.2); Review, comment on, and consideration of draft answering memorandum in opposition to Delaware Trust's summary judgment motion in first lien makewhole adversary proceeding (1.3); Review and provide comments to amended Romanowicz declaration in support of summary judgment motion in first lien makewhole adversary proceeding (.3); E-mail correspondence (x8) with W. Romanowicz re: same (.2); Review and revise final answering memorandum in opposition to Delaware Trust's summary judgment motion in first lien makewhole adversary proceeding (.8); Review and revise Madron declaration in support of same and review various exhibits to same (.7) | | | |
| Counsel | Jason M. Madron | 4.20 hrs. | 525.00 | $2,205.00 |
| 03/02/15 | Reviewed and commented to revised declaration in support of EFIH Debtors' motion for summary judgment (.4); coordinated filing and service of same (.3) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 375.00 | $262.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 72  
Client # 740489  
Matter # 180326

---

| 03/03/15 | Review and analysis of Trustee reply brief regarding EFIH make-whole first lien litigation | | | |
|----------|---------------------------------------------------------------------------------------------|-----------|--------|------------|
| Director | Daniel J. DeFranceschi | 2.10 hrs. | 750.00 | $1,575.00 |
| 03/03/15 | E-mail correspondence with K. Stickles re: Delaware Trust's brief in further support of its motion for summary judgment in first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/03/15 | Call with K. Stickles re: first lien makewhole litigation issues (.3); E-mail correspondence with K. Stickles re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/03/15 | Review Memorandum in Opposition to Motion for Summary Judgment by Indenture Trustee | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 03/04/15 | Efile affidavit of service re: notices of deposition (.1); Efile affidavit of service re: notice of telephonic scheduling conference (.1); Efile affidavit of service re: cross-motion for summary judgment, memorandum in support and declaration in support (.1); Efile affidavit of service re: motion in limine, memorandum in support and declaration in support (.1); Efile affidavit of service re: joint notice of completion of briefing (.1); Efile affidavit of service re: opposition to motion to dismiss and declaration in support (.1) | | | |
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 03/04/15 | Review additional appellate designation of record by Fidelity in appeal to District Court | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 03/04/15 | E-mail correspondence with M. Esser re: reply in further support of motion to exclude first lien trustee's expert reports in connection with makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 73

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/05/15 | E-mail correspondence (x5) with K. Stickles re: notice of completion of briefing in connection with summary judgment motions in first lien makewhole adversary proceeding (.1); Review and comment on draft notice of completion of briefing in connection with summary judgment motions in first lien makewhole adversary proceeding (.3); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence with R. Howell re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: motion to dismiss in UMB Bank adversary proceeding (.1); E-mail correspondence (x5) with A. Davis re: draft proposed findings of fact, conclusions of law in connection with summary judgment in first lien makewhole adversary proceeding (.1); E-mail correspondence (x12) with D. DeFranceschi re: same (.3); Review and provide comments on draft proposed findings of fact, conclusions of law in connection with summary judgment in first lien makewhole adversary proceeding (1.5) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| | | | | |
| 03/06/15 | Finalize and file re: Proposed findings of fact (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 03/06/15 | Review reply of UMB Bank in further support of its motion to dismiss regarding post-petition interest to EFIH Senior Toggle Notes (.9); Review final version of EFIH Debtors proposed findings of fact and conclusions of law in support of cross motions for summary judgment re: EFIH Make Whole litigation (.5); Review final version of EFIH Debtors Reply to EFIH Second Lien Trustees Objection to Partial Repayment (.9) | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 750.00 | $1,725.00 |
| | | | | |
| 03/06/15 | E-mail correspondence (x4) with C. Lewis re: summary judgment motions in first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 74

Client #  740489

Matter # 180326

---

| 03/06/15 | E-mail correspondence (x4) with R. Howell re: UMB Bank adversary proceeding and pending motion to dismiss (.1); Call with R. Howell re: same (.2); E-mail correspondence (x6) with M. Petrino re: proposed findings of fact, conclusions of law in connection with summary judgment motion in first lien makewhole adversary proceeding (.1); Review and revise final proposed findings of fact, conclusions of law in connection with summary judgment motion in first lien makewhole adversary proceeding (.9); Review filed version of notice of completion of briefing in connection with summary judgment motions in first lien makewhole adversary (.1); E-mail correspondence (x4) with K. Stickles re: same (.1); Review Delaware Trust Company notice of appeal of first lien settlement to Third Circuit (.1); E-mail correspondence (x3) with S. Hessler and M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |
| | | | | |
| 03/09/15 | Review Trustee's findings of fact and conclusions of law regarding make-whole summary judgment | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |
| | | | | |
| 03/09/15 | E-mail correspondence (x6) with R. Howell re: UMB Bank adversary proceeding scheduling issues (.2); Review and consideration of stipulation and order permitting TCEH Committee to intervene in first lien makewhole adversary proceeding (.3); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| | | | | |
| 03/10/15 | E-mail correspondence with M. Petrino re: Delaware Trust Company's Third Circuit appeal of first lien settlement (.1); E-mail correspondence (x12) with H. Trogdon re: reply in further support of motion to exclude first lien trustee's experts in makewhole adversary proceeding (.3); Review and consideration of ninth order approving stipulation further extending second lien trustee's time to respond to first lien trustee's adversary complaint (.2); Review and revise reply in further support of motion to exclude first lien trustee's experts in makewhole adversary proceeding (.8); Review and revise Madron declaration in support of same and review exhibits to same (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 75

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/10/15 | Email correspondence with J. Madron re: filing of Debtors' reply in support of motion to exclude expert testimony of Michiel McCarty, James Cacioppo and Christopher Kearns (.1); File, circulate and coordinate service of same (.3); File, circulate and coordinate service of Madron declaration in support of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 03/11/15 | Review emails from J. Edelson, M. Petrino and J. Madron re: TCEH Committee intervention in Phase One of Adv. Pro. 14-50363 (.1); Review emails from M. Esser, M. Slade, and J. Madron regarding the Daubert briefing in the first lien Make-whole litigation (.1); Review reply of debtors to expert testimony proffer of trustee in first lien Make- whole litigation (Daubert reply) (.6) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| 03/11/15 | Review and consideration of final stipulation granting TCEH Creditors' Committee leave to intervene in first lien makewhole adversary proceeding (.3); E-mail correspondence (x8) with J. Edelson re: same (.2); E-mail correspondence with T. Goren re: same (.1); E-mail correspondence (x5) with M. Petrino re: same and related issues (.1); E-mail correspondence (x6) with M. Esser re: motion to exclude first lien trustee's experts in makewhole litigation (.2); Review and consideration of TCEH Creditors' Committee joinder to Debtors' motion for summary judgment in first lien makewhole adversary proceeding (.2); E-mail correspondence (x4) with J. Edelson re: same (.1); Review and provide comments on draft joint request for oral argument in connection with motion to dismiss in UMB Bank adversary proceeding (.2); E-mail correspondence (x5) with R. Lemisch re: same (.1); E-mail correspondence (x4) with R. Howell re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 03/12/15 | Review hearing binder for Make-whole first lien summary judgment argument | | | |
| Director | Daniel J. DeFranceschi | 2.80 hrs. | 750.00 | $2,100.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 76  
Client # 740489  
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/12/15 | Calls (x2) with R. Lemisch re: UMB Bank adversary proceeding issues (.3); E-mail correspondence (x12) with R. Howell re: same (.3); E-mail correspondence (x4) with R. Boller re: same (.1); E-mail correspondence (x7) with R. Lemisch re: same (.2); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.2); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Review and consideration of UMB Bank's reply brief in further support of its motion to dismiss adversary complaint (.8); Review and consideration of Delaware Trust Company's reply brief in further support of its motion for summary judgment in first lien makewhole adversary proceeding (1.3); Begin review of Delaware Trust Company's proposed findings of fact, conclusions of law in connection with summary judgment in first lien makewhole adversary proceeding (.7) | | | |
| Counsel | Jason M. Madron | 4.00 hrs. | 525.00 | $2,100.00 |
| | | | | |
| 03/13/15 | Efile affidavit of service re: amended declaration re: cross-motion for summary judgment, memorandum in opposition to motion for summary judgment and declaration in support of same | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 03/13/15 | Retrieve documents re: first lien makewhole litigation summary judgment (.2); Prepare binders re: same x5 (.5) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 03/13/15 | Review joinder of EFIH Official Committee to Debtors motion for Summary judgement in First Lien Make-Whole litigation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 03/13/15 | Review and comment on draft stipulation and order concerning EFH Committee's intervention in second lien makewhole adversary proceeding (.3); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 03/16/15 | Efile affidavit of service re motion for leave to file and serve late reply to objection to partial repayment motion (.1); Efile affidavit of service re: proposed findings of fact (.1); Efile affidavit of service re: EFIH Debtors' reply to objection re: partial repayment (.1); Efile affidavit of service re: revised EFIH partial repayment order and amended EFIH DIP order (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 77
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/16/15 | E-mail correspondence (x6) with R. Howell and M. Petrino re: motion for leave to amend answer in second lien makewhole adversary proceeding (.2); Review and consideration of letter from C. Kerr to Judge Sontchi and exhibits to same re: legacy discovery protocol issues (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 03/16/15 | Review March 13, 2015 letter to The Honorable Christopher Sontchi re: discovery dispute | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| 03/17/15 | E-mail correspondence (x4) with R. Lemisch re: notice of completion of briefing in connection with motion to dismiss UMB Bank adversary proceeding (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: cancellation of 3/18/15 argument in second lien makewhole adversary proceeding (.1); E-mail correspondence (x7) with M. Petrino re: various issues in connection with Delaware Trust Company Third Circuit appeal of first lien settlement (.2); Factual investigation re: Third Circuit disclosure statements relating to appeal of first lien settlement (.3); E-mail correspondence (x6) with R. Howell re: scheduling issues in first and second lien makewhole litigations (.2); Review transcript from first lien makewhole summary judgment argument (.5) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 03/18/15 | Review email from A. Bernstein re: fifth production of documents from TCEH Ad Hoc First Lien Committee | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 78

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/18/15 | Review notice of withdrawal of second lien trustee's motion to dismiss in second lien makewhole adversary (.1); E-mail correspondence (x9) with R. Howell re: second lien makewhole adversary proceeding issues (.3); Call with R. Howell re: same (.2); E-mail correspondence (x5) with M. Petrino re: Delaware Trust Company Third Circuit appeal of first lien settlement (.2); Draft notice of withdrawal of motion for leave to amend answer and counterclaim in connection with second lien makewhole litigation and finalize same for filing (.2); E-mail correspondence (x3) with C. Szymanski in Judge Sontchi's Chambers re: same (.1); Call with case manager (Tim) in Third Circuit Clerk's Office concerning error with caption in Delaware Trust Company Third Circuit appeal of first lien settlement (.1); Factual investigation in connection with error with caption in Delaware Trust Company Third Circuit appeal of first lien settlement (.3); Review and comment on draft certification of counsel, order and stipulation concerning extension of deadline to file pre-trial memoranda and motions in limine in connection with Phase I trial in first lien makewhole adversary (.4); E-mail correspondence (x4) with K. Stickles re: same (.1); E-mail correspondence (x3) with R. Howell re: motion to exclude experts in first lien makewhole adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| | | | | |
| 03/18/15 | Review email from B. Witters re: review withdrawal of pleading | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |
| | | | | |
| 03/19/15 | Review emails with R. Howell and with J. Madron re: Motion in Limine (EFIH Debtors' Motion in Limine to Exclude Expert Reports and Testimony of Michael McCarty, James Cacioppo, and Christopher Kearns) (.1); Review and respond to email from J. Madron re: change of caption in Third Circuit appeal on EFIH First Lien appeal on settlement order (.1); Review email from M. Petrino re: corporate disclosure form for EFIH First lien appeal to Third Circuit re: settlement order (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 79
Client #  740489
Matter #  180326

---

| 03/19/15 | Review entered order approving stipulation concerning extension of deadline to file pre-trial memoranda and motions in limine in connection with Phase I trial in first lien makewhole adversary (.1); E-mail correspondence with K. Stickles re: same (.1); E-mail correspondence (x10) with R. Lemisch re: motion to dismiss in UMB Bank adversary proceeding (.3); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1); Review filed version of stipulation permitting EFH Committee to intervene in second lien makewhole adversary proceeding (.1); Review notice of completion of briefing in connection with motion to dismiss in UMB Bank adversary proceeding (.1); E-mail correspondence with D. DeFranceschi re: Delaware Trust Company Third Circuit appeal of first lien settlement (.1); Draft notice of completion of briefing in connection with motion to exclude Delaware Trust Company's experts in first lien makewhole adversary proceeding (.5); Review underlying motions and briefs in connection with preparation of same (.5); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |

| 03/20/15 | Afterhours filing of request for argument (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 03/20/15 | Review email from A. Welz regarding Legacy Production of documents (.1); Review emails from M. Petrino and J. Madron re: procedure in Third Circuit on EFIH First Lien settlement make-whole claims appeal (.1); Review email from J. Madron regarding EFIH Debtors' Motion in Limine to Exclude Expert Reports and Testimony of Michael McCarty, James Cacioppo, and Christopher Kearns and review said document (.1); Review Delaware Trust Company statement of issues on appeal and designation of record regarding appeal from district court decision regarding First lien settlement (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 80

Client # 740489

Matter # 180326

---

| 03/20/15 | E-mail correspondence (x9) with R. Lemisch scheduling issues in connection with argument on motion to dismiss in UMB Bank adversary proceeding (.2); E-mail correspondence (x3) with M. Petrino re: notice of completion of briefing in connection with motion to exclude experts in first lien makewhole adversary proceeding (.1); Call with A. McGaan and M. Petrino re: same (.2); Draft request for oral argument in connection with motion to exclude experts in first lien makewhole adversary proceeding (.2); E-mail correspondence (x18) with M. Petrino, D. DeFranceschi and J. Barsalona re: same and issues in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 03/20/15 | Review/revise/finalize request for oral argument re: motion in limine to exclude expert reports (1.2); Email correspondence (x32) with D. DeFranceschi, J. Barsalona, M. Petrino & J. Madron re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 450.00 | $675.00 |

| 03/21/15 | E-mail correspondence (x3) with J. Barsalona re: notice of completion of briefing in connection with motion to exclude experts in first lien makewhole adversary proceeding (.1); E-mail correspondence (x3) with A. Jerominski re: request for oral argument in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 03/21/15 | Email correspondence (x24) with J. Madron, J. Barsalona & W. Romanowicz re: notice of completion of briefing re: motion in limine to exclude expert reports (.5); Revise notice of completion of briefing re: motion in limine to exclude expert reports (1.8) | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 450.00 | $1,035.00 |

| 03/23/15 | Telephone call from J. Barsalona re: notice of completion of briefing (.2); Retrieve re: pleadings re: same (.3); Prepare under seal document x2 (.3); Prepare notice of completion of briefing binder (.7); Finalize and file re: notice of completion of briefing (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| 03/23/15 | Review email from J. Barsalona and notice of completion of briefing regarding Debtors motion to exclude expert reports regarding First Lien Make Whole litigation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 81
Client # 740489
Matter # 180326

---

| 03/23/15 | E-mail correspondence (x13) with J. Barsalona re: notice of completion of briefing in connection with motion to exclude experts in first lien makewhole litigation and related issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 03/23/15 | Email correspondence (x10) with J. Barsalona re: notice of completion of briefing re: motion in limine to exclude expert reports (.2); Conference with J. Barsalona re: same (.1); Phone call with R. Maddox & J. Barsalona re: same (.1); Finalize notice of completion of briefing for filing (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.70 hrs. | 450.00 | $315.00 |

| 03/24/15 | Review and update notice of completion of briefing binders (.4); Coordinate delivery to Judge Sontchi re: binder of same (.1); Review and circulate adversary docket (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 03/24/15 | E-mail correspondence (x6) with G. Taylor re: scheduling issues in connection with first lien makewhole adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 03/24/15 | Email from D. Granger re: notice of completion of briefing (.1); Attention to notice of completion of briefing, demand for amendment of same (1.8) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.90 hrs. | 450.00 | $855.00 |

| 03/25/15 | Review e-mail from J. Barsalona re: third circuit caption (.1); Search docket re: same (.1); E-mail to J. Barsalona re: findings of same (.1); E-mail to and from J. Barsalona re: entry of appearance and corporate disclosure statement forms (.3); Telephone call from J. Barsalona re: same (.1); E-mail to J. Barsalona re: sample Nortel entry of appearance form (.1); Retrieve additional sealed pleadings for amended notice of completion of briefing binder (.4); Prepare under seal pleadings re: same (.4); Revise notice of completion of briefing binder (.3); Finalize and file re: amended notice of completion of briefing binder (.2); E-mail to Epiq re: service of same (.1); Prepare entry of appearances for S. Hessler, A. McGaan, M. Petrino, D. DeFranceschi and J. Madron for Third Circuit case (1.0); E-mail to J. Barsalona re: same (.1); Review and circulate adversary docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.50 hrs. | 235.00 | $822.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 82
Client #  740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 03/25/15 | Review and comment on third circuit appeal disclosures and process issues raised in M. Petrino email regarding EFIH first lien settlement appeal (1.2); Email with J. Barsalona regarding EFIH first lien settlement appeal to third circuit, notices of appearance for all attorneys (.1); Review corporate disclosure papers for first lien settlement appeal (.4); Email with J. Madron re: third circuit appeal procedural issues related to first lien settlement appeal papers (.1); Email with J. Barsalona regarding notice of entry of appearance and third circuit admittance for Kirkland & Ellis regarding first lien trustee settlement appeal (.1) | | | |
| Director | Daniel J. DeFranceschi | 1.90 hrs. | 750.00 | $1,425.00 |
| 03/25/15 | E-mail correspondence (x3) with M. Petrino re: Delaware Trust Company Third Circuit appeal of first lien settlement (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); E-mail correspondence (x6) with J. Barsalona re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/25/15 | Review emails from M. Petrino and D.DeFrancesch: re: filings in Third Circuit; (.1); Retrieve recent Third Circuit filings related to Debtor appeals and; discussion with D. DeFranceschi re: same (.4); Discussion with W. Romanowicz re: appeals from District Court to Third Circuit (.1); Review emails by D. DeFranceschi and T. Semmelman re: Third Circuit filings (.2); Review email from D. DeFranceschi to M. Petrino, A. McGaan, S. Hessler, J. Madron and T. Semmelman re: same (.1); Review and reply to email from D. DeFranceschi re: notices for Third Circuit filings and related; research (.8); Email correspondence with D. DeFranceschi, J. Madron, M. Petrino, A. McGaan and S. Hessler re: notice of appearance in Third Circuit appeal (.6); Review and comment to Entries of Appearance for D. DeFranceschi, J. Madron, S. Hessler, A. McGaan and M. Petrino (.6); Review and reply to email from M. Petrino re: Third Circuit Bar applications (.1) | | | |
| Associate | Joseph C. Barsalona, II | 3.00 hrs. | 260.00 | $780.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 83

Client #  740489
Matter #  180326

---

| 03/25/15 | Email correspondence (x17) with D. DeFranceschi re: pleadings for 3d Cir. appeal (.4); Legal/factual research for same (1.1); Attention to notice of completion of briefing (.7); Email correspondence (x10) with M. Petrino, R. Howell & D. Gringer re: amended notice of completion of briefing (.2); Draft amended notice of completion of briefing (.5); Email correspondence (x12) with M. Petrino, R. Howell & D. Gringer re: amended notice of completion of briefing (.2); Finalize amended notice of completion of briefing (.3); Email correspondence (x10) with D. DeFranceschi re: pleadings for 3d Cir. appeal (.2); Attention to Third Circuit pleadings (2.0); Email correspondence (x6) with D. DeFranceschi re: pleadings for 3d Cir. appeal (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 5.80 hrs. | 450.00 | $2,610.00 |

| 03/26/15 | Review and revise amended notice of completion of briefing binders x2 (.6); Coordinate delivery to Judge Sontchi re: same (.1); Review and circulate adversary dockets (.2); E-mail to and from T. Semmelman re: entry of appearance forms in Third Circuit (.2); Discussion with T. Semmelman re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 03/26/15 | Review notices of appearance on third circuit appeal for RLF and K&E re: First Lien settlement appeal (.2); Review and reply to M. Petrino email re: motion to revise caption re: First Lien settlement appeal to third circuit (.1); Review and respond to email from A. McGaan regarding first lien settlement appeal procedural requirements (.1); Review emails from M. Petrino and J. Barsalona regarding procedural aspects of appeal to third circuit by trustee in first lien settlement appeal (.1); Telephone call with T. Semmelman regarding discovery status conference on Friday, March 27, 2015 (.1); Analysis and review of opinion regarding First Lien Make Whole Summary judgment (1.4); Email with M. McKane and review response from M. McKane re: status conference on legacy discovery dispute and resolution (.1); Review email and attachments from B. Stephany regarding resolution of legacy discovery protocol (.2); Review emails from A. Schwartz and from B. Stephany regarding legacy discovery protocol dispute and cancellation of hearing and email with T. Semmelman re: same (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 2.40 hrs. | 750.00 | $1,800.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 84

Client #  740489

Matter #  180326

---

| 03/26/15 | E-mail correspondence (x11) with J. Barsalona re: Third Circuit filings in connection with Delaware Trust Company appeal of first lien settlement (.3); Review and comment on draft documents re: same (.2); E-mail correspondence (x9) with D. DeFranceschi re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 03/26/15 | Amend Notice of Appearance forms for D. DeFranceschi J. Madron, S. Hessler, A. McGaan and M. Petrino (.4); Respond to email from B. Witters re: Entries of Appearance (.1); Review emails from D. DeFranceschi and C. Borris re: same (.1); Review and reply to emails from J. Madron and D. DeFranceschi re: Third Circuit applications; (.2); Review emails from D. DeFranceschi, J. Madron and M. Petrino re: motion to amend caption (.1); Edit Entry of Appearance forms and resend to S. Hessler, A. McGaan and M. Petrino (.1); Respond to email from M. Petrino re: Third Circuit filing (.1); Review Findings of Fact and Conclusions of Law regarding Cross-Motions for Summary Judgment (.4); Review Findings of Fact and Conclusions of Law regarding Cross-Motions for Summary Judgment (.2) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 260.00 | $442.00 |

| 03/26/15 | Review J. Sontchi's decision in the EFIH make whole litigation | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.60 hrs. | 825.00 | $495.00 |

| 03/27/15 | Email with R. Howell re: telephonic conference scheduled for April 8 regarding First Lien Make Whole Litigation (.1); Review email from J. Gould re: Debtors legacy discovery privilege log (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 03/27/15 | E-mail correspondence with D. Fournier re: first lien makewhole adversary proceeding matters (.1); E-mail correspondence with M. Petrino re: motion to revise case caption in Third Circuit appeal of first lien settlement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 03/27/15 | Email correspondence (x16) with D. DeFranceschi & R. Howell re: status conference in make-whole adversary | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 85

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 03/30/15 | Afterhours finalize and file re: entry of appearances in third circuit for A. McGaan, S. Hessler, M. Petrino, D. DeFranceschi and J. Madron (1.0); Coordinate service re: same (.1); Finalize and file re: corporate disclosure (.2); Coordinate service re: same (.1); Scan for virus re: motion to modify caption (.2); Finalize and file re: uncontested motion to modify caption (.2); Coordinate service re: same (.1); Finalize and file re: notice of agreement to extend deadlines in Legacy discovery (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.20 hrs. | 235.00 | $517.00 |
| | | | | |
| 03/30/15 | Review emails from J. Madron (x2) and from J. Barsalona re: Third Circuit procedural requirements for first lien settlement appeal (.1); Review email from M. Petrino re: Third Circuit filings entering appearance on first lien settlement appeal (.1); Review email from M. Petrino and email with J. Madron re: caption for Third Circuit appeal in first lien settlement appeal (.1); Review revised Third Circuit appearance forms for first lien settlement appeal (.1); Email with R. Howell regarding telephonic conference scheduling with Court re: make whole litigation issues raised by Court (.1); Call with Courtroom Deputy regarding conference call on EFIH Make Whole litigation (first lien) and review and respond to email with J. Madron re: same (.1); Review Delaware Trust Civil Information Statement in connection with first lien appeal re: Settlement (.1); Review Concise Summary of case filed by Delaware Trust in third circuit first lien settlement appeal (.1); Review email from A. Herring re: EFH Equity Owners supplemental production in connection with legacy discovery (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 86

Client #  740489

Matter # 180326

---

| 03/30/15 | E-mail correspondence (x7) with D. DeFranceschi re: scheduling issue in connection with first lien makewhole adversary proceeding (.2); E-mail correspondence (x11) with J. Barsalona re: filings in connection with Delaware Trust Company Third Circuit appeal of first lien settlement motion (.3); E-mail correspondence (x4) with D. DeFrancecshi re: same (.1); E-mail correspondence (x12) with M. Petrino re: same (.3); Call with J. Barsalona re: same (.1); Meeting with D. DeFranceschi re: submission of Third Circuit materials in connection with Delaware Trust Company appeal of first lien settlement order (.3); Review executed entry of appearance forms for McGaan, Hessler and Petrino in connection with Delaware Trust Company appeal of first lien settlement order (.2); Draft certification of service for each of McGaan, Hessler and Petrino entry of appearance forms (.2); Draft service list for Delaware Trust Company Third Circuit appeal of first lien settlement order (.2); Review and revise corporate disclosure statement (.4); Draft certification of service re: same (.1); Review and revise uncontested motion to amend caption of appeal in connection with Delaware Trust Company appeal of first lien settlement order (.6); Calls (multiple) and meeting with B. Witters re: same (.3); Draft certification of service re: same (.1) | | | |
| :--- | :--- | :--- | :--- | :--- |
| Counsel | Jason M. Madron | 3.40 hrs. | 525.00 | $1,785.00 |
| | | | | |
| 03/30/15 | Review and reply to email from J. Madron re: Third Circuit Entries of Appearance (.1); Review email from J. Madron to M. Petrino, S. Hessler and A. McGaan re: Entry of Appearance forms (.1); Review email from M. Petrino re: change in Entry of Appearance forms (.1); Edit Entry of Appearance forms and recirculate same (.1); Review and reply to email from M. Petrino re: same (.1); Circulate revised Entry of Appearance form (.1); Review email correspondence between J. Madron and M. Petrino re: same (.1); Review motion to modify caption (.1); Email with J. Madron re: Entry of Appearance forms (.1); Edit Entry of Appearance forms (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| | | | | |
| 03/30/15 | Review Third Circuit filings and case caption motion | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 450.00 | $900.00 |
| | | | | |
| 03/30/15 | Review Third Circuit filings and case caption motion | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 87
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 03/31/15 | Review e-mail from J. Madron re: 4/8/15 adversary telephonic status conference (.1); Telephone call to Courtcall re: 4/8/15 telephonic appearances for A. McGaan, R. Howell, S. Hessler, M. Petrino, D. DeFranceschi and J. Madron (.6); E-mail to distribution re: same (.1); Telephone call to Cole Scholtz re: 4/8/15 adversary telephonic status conference (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| | | | | |
| 03/31/15 | Review and respond to email from J. Madron re: telephonic conference ordered by Court re: first lien make whole litigation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| | | | | |
| 03/31/15 | Discussion with J. Madron re: telephonic only conference in First Lien Makewhole Litigation on April 8, 2015 at 11:00 (EDT) | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |

|  | |
|---|---|
| Total Fees for Professional Services | $40,701.00 |

|  | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$40,701.00** |
| BALANCE BROUGHT FORWARD | $49,586.81 |
| **TOTAL DUE FOR THIS MATTER** | **$90,287.81** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 88
Client #  740489
Matter # 180326

For services through March 31, 2015
relating to  RLF Retention - ALL

| 03/13/15 | Research docket re: February 2015 conflict names (.2); Prepare February 2015 conflict research pursuant to 11 U.S.C. Section 327(a) (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $164.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$164.50** |
| BALANCE BROUGHT FORWARD | $13,686.73 |
| **TOTAL DUE FOR THIS MATTER** | **$13,851.23** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 89

Client # 740489

Matter # 180326

---

For services through March 31, 2015
relating to Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 03/03/15 | Finalize and file re: second supplement OCP declaration of Winston & Strawn (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/03/15 | E-mail correspondence with M. Schlan re: expansion of KPMG retention and related statements of work (.1); Review and consideration of second supplemental Winston & Strawn ordinary course professional retention declaration and related redline (.2); E-mail correspondence (x6) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/04/15 | Efile affidavit of service re: notice of amended lists of ordinary course professionals and declaration of disinterestedness of Deloitte Tax (.1); Efile affidavit of service re: declaration of disinterestedness of San Jacinto Consulting Group and amended lists of ordinary course professionals (.1); Efile affidavit of service re: Certification of Counsel re KPMG retention expansion order and Certification of Counsel re: eighth omnibus objection to claims (.1); Efile affidavit of service re: declaration of disinterestedness of Zolfo Cooper and amended lists of ordinary course professionals (.1); Finalize and efile affidavit of service re: supplemental declaration in support of Balch & Bingham retention (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 03/04/15 | E-mail correspondence with M. Schlan re: supplemental KPMG retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/05/15 | Review e-mail from J. Madron re: notice of KPMG additional agreements (.1); Assemble exhibits re: same (.3); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 90

Client #  740489

Matter #  180326

---

| 03/05/15 | Revising notice of filing of entry into additional statements of work with KPMG (.2); E-mail correspondence (x3) with M. Schlan re: same (.1); Review six additional statements of work in connection with same (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

| 03/09/15 | Finalize and file re: supplemental declaration of KPMG retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 03/09/15 | E-mail correspondence (x3) with M. Schlan re: third supplemental Bibby declaration in support of KPMG retention (.1); Review and consideration of third supplemental Bibby declaration in support of KPMG retention (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 03/10/15 | E-mail correspondence with M. Schlan re: KPMG third supplemental retention declaration | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/13/15 | Efile affidavit of service re: declaration of disinterestedness of Winston & Strawn (.1); Efile affidavit of service re: declarations of disinterestedness of Cravath, Swaine & Moore and Goldin Associates LLC (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 03/16/15 | Efile affidavit of service re: KPMG agreements | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 03/24/15 | E-mail correspondence (x4) with M. Schlan re: Enoch Kever retention application | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/24/15 | Email correspondence with T. Semmelman re: filing of Enoch Kever retention application (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 91

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 03/24/15 | Email correspondence (x14) with M. Schlan re: Enoch Kever retention application (.2); Review/finalize/assemble Enoch Kever retention application and exhibits thereto (1.3); Email correspondence (x8) with M. Schlan re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 450.00 | $720.00 |
| 03/25/15 | E-mail correspondence (x4) with M. Bouslog re: third supplemental Little declaration in support of Gibson, Dunn & Crutcher retention (.1); Review and consideration of third supplemental Little declaration in support of Gibson, Dunn & Crutcher retention (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 03/25/15 | Email correspondence with J. Madron re: filing of third supplemental declaration of Robert Little in support of Gibson Dunn retention (.1); Finalize and file same (.2); Coordinate service of same and email to B. Witters (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 03/30/15 | Finalize and file re: notice of excess fees of Enoch Kever (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 03/30/15 | E-mail correspondence with M. Schlan re: expansion of scope of KPMG retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 03/31/15 | Review e-mail from J. Madron re: second notice of additional agreements with KPMG (.1); Assemble exhibit re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 03/31/15 | Draft second notice of entry into additional statements of work with KPMG (.8); Review two additional statements of work with KPMG (.5); E-mail correspondence (x5) with M. Schlan re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 92

Client #  740489
Matter #  180326

| | |
|---|---|
| Total Fees for Professional Services | $3,689.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,689.50** |
| BALANCE BROUGHT FORWARD | $29,451.28 |
| **TOTAL DUE FOR THIS MATTER** | **$33,140.78** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 93

Client #  740489

Matter #  180326

For services through March 31, 2015
relating to  Retention of Others - EFIH

| 03/10/15 | Review supplemental disclosures of Stevens and Lee to retention as counsel to independents for EFIH | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

|  | Total Fees for Professional Services | $75.00 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$75.00** |
|---|---|
| BALANCE BROUGHT FORWARD | $467.20 |
| **TOTAL DUE FOR THIS MATTER** | **$542.20** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 94

Client #  740489

Matter # 180326

---

For services through March 31, 2015
relating to Retention of Others - TCEH

| | | | | |
|---|---|---|---|---|
| 03/02/15 | Review certification of counsel concerning amended and restated Greenhill & Co. retention order (.1); Review and consideration of redline of amended and restated Greenhill & Co. retention order (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/03/15 | Retrieve re: amended Greenhill retention order (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 03/09/15 | Review final order and exhibits re: retention of Delaware counsel for TCEH Debtor | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 03/09/15 | Call with A. Applebaum re: McElroy, Deutsch, Mulvaney & Carpenter retention issues (.1); E-mail correspondence (x6) with A. Applebaum re: same (.2); Review entered McElroy, Deutsch, Mulvaney & Carpenter retention order (.1); E-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Total Fees for Professional Services              $617.00

---

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$617.00** |
| BALANCE BROUGHT FORWARD | $1,716.21 |
| **TOTAL DUE FOR THIS MATTER** | **$2,333.21** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 95
Client # 740489
Matter # 180326

For services through March 31, 2015
relating to RLF Fee Applications - ALL

| 03/02/15 | Review and revise RL&F January 2015 fee application (.7); Prepare notice of application re: same (.2); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 03/02/15 | Reviewing and revising January 2015 monthly fee statement of RL&F (1.2); Reviewing and revising notice of fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 03/04/15 | Efile affidavit of service re: Richards, Layton & Finger sixth monthly fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 03/11/15 | Finalize and file certification of no objection re: RL&F sixth fee statement (.2); Finalize and file certification of no objection re: RL&F seventh fee statement (.2); Finalize and file certification of no objection re: RL&F eighth fee statement (.2); E-mail to J. Madron re: pdfs of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 03/11/15 | Draft certification of no objection concerning RL&F October 2014 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F November 2014 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning RL&F December 2014 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |

| 03/13/15 | Efile affidavit of service re: Richards, Layton & Finger fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 03/13/15 | E-mail correspondence with C. Dobry re: RL&F fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 96
Client #  740489
Matter # 180326

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 03/15/15 | Review RL&F February 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 03/16/15 | Reviewing and editing of RL&F's February 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 03/17/15 | Further review RL&F February 2015 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 03/17/15 | Review RLF fee application for February 2015 | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 03/17/15 | Meeting with D. DeFranceschi re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 03/18/15 | E-mail correspondence (x7) with C. Dobry re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 03/30/15 | Review and revise RL&F February 2015 fee application (.8); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

|  | | |
|--|--|--:|
| | Total Fees for Professional Services | $4,899.00 |

| | |
|--|--:|
| TOTAL DUE FOR THIS INVOICE | **$4,899.00** |
| BALANCE BROUGHT FORWARD | $22,031.48 |
| **TOTAL DUE FOR THIS MATTER** | **$26,930.48** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 97  

Client # 740489  
Matter # 180326

For services through March 31, 2015  
relating to Fee Applications of Others - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 03/02/15 | E-mail correspondence (x9) with J. Stuart re: Alvarez & Marsal North America fee matters (.2); Call with C. Gooch re: redacted fee detail in connection with certain professionals' monthly fee applications (.2); E-mail correspondence (x7) with C. Gooch re: same (.1); E-mail correspondence with R. Young re: Deloitte & Touche fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 03/03/15 | Finalize and efile certificate of no objection regarding Alvarez & Marsal fee statement (.1); Email same to J. Madron (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 03/03/15 | Review e-mail from W. Romanowicz re: Balch + Bingham fourth fee statement (.1); Prepare application and exhibits re: same (.2); Prepare notice of application re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Gibson Dunn ninth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Evercore seventh fee statement (.1); Assemble exhibits re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Evercore eighth fee statement (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 98  
Client #  740489  
Matter #  180326

---

| 03/03/15 | Draft certification of no objection concerning Alvarez & Marsal North America December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with J. Stuart re: same (.1); E-mail correspondence (x3) with J. Matican re: Evercore fee issues (.1); E-mail correspondence (x9) with N. Patel re: same (.2); E-mail correspondence (x5) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); Review and revise Gibson Dunn & Crutcher January 2015 monthly fee statement (.3); Draft notice of filing of monthly fee statement in connection with same (.1); Review Evercore November 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Evercore December 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Balch & Bingham January 2015 monthly fee statement (.1); E-mail correspondence with A. Benschoter re: Balch & Bingham fee and expense issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 525.00 | $1,050.00 |
| | | | | |
| 03/03/15 | Emails with Balch & Bingham re: fee application (.2); Coordinate assembly, filing and service of same (.2) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 375.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 99
Client #  740489
Matter #  180326

---

| 03/04/15 | Efile affidavit of service re: eighth monthly fee statement of Kirkland & Ellis and fifth, sixth and seventh monthly fee statements of Deloitte & Touche (.1); Efile affidavit of service re: eighth monthly fee statement of Deloitte & Touche, second interim fee application of Gibson Dunn & Crutcher, seventh monthly statement of Richards, Layton & Finger and eighth monthly fee statement of McDermott Will & Emery (.1); Efile affidavit of service re: first interim fee application of Balch & Bingham, eighth monthly fee statement of Richards, Layton & Finger and second interim fee application of Deloitte & Touche (.1); Efile affidavit of service re: second interim fee application of Filsinger Energy Partners (.1); Efile affidavit of service re: eighth monthly fee statement of KPMG (.1); Efile affidavit of service re: second interim fee application of Kirkland & Ellis (.1); Efile affidavit of service re: second interim fee application of McDermott Will & Emery (.1); Efile affidavit of service re: ninth monthly fee statement of Filsinger Energy Partners (.1); Efile affidavit of service re: second interim fee application of Alvarez & Marsal North America (.1); Finalize and efile affidavit of service re: monthly fee statement of Thompson & Knight (.1); Finalize and efile affidavit of service re: eighth monthly fee statement of Gibson, Dunn & Crutcher (.1); Finalize and efile affidavit of service re: sixth monthly fee statement of KPMG (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 03/04/15 | Finalize and file certification of no objection re: Thompson & Knight December 2014 fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 03/04/15 | E-mail correspondence (x3) with S. Gidiere re: Balch & Bingham fee issue (.1); E-mail correspondence (x6) with C. Green re: same (.2); Reviewing and revising certification of no objection concerning Thompson & Knight December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| | | | | |
| 03/06/15 | E-mail correspondence (x5) with A. Baker and C. Hartman re: Godfrey & Kahn motion to extend time to file first interim fee application (.1); E-mail correspondence with N. Patel re: Evercore fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 100

Client #  740489
Matter #  180326

---

| 03/09/15 | Finalize and file certification of no objection re: Kirkland & Ellis eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 03/09/15 | Afterhours filing of Thompson & Knight second interim fee application (.5); Review e-mail from J. Madron re: same (.1); Assemble re: exhibits A-J (.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of withdrawal re: Thompson & Knight second interim fee application (.2); Finalize and file re: Thompson & Knight second interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |

| 03/09/15 | Review and revise certification of no objection concerning Kirkland & Ellis December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with T. Lii re: same (.1); E-mail correspondence (x7) with C. Campbell re: KPMG fee matters (.2); Draft certification of no objection concerning KPMG November 2014 monthly fee statement (.2); E-mail correspondence (x6) with D. Liggins re: Thompson & Knight second interim period fee application (.2); Review, comment on and revise Thompson & Knight second interim period fee application (.5); Draft notice of withdrawal in connection with Thompson & Knight second interim period fee application (.1); Calls (x2) with B. Witters re: Thompson & Knight second interim period fee application (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 03/10/15 | Efile certificate of no objection re: Deloitte & Touche's sixth monthly fee statement (.1); Efile certificate of no objection re: Deloitte & Touche's seventh monthly fee statement (.1); Efile certificate of no objection re: Deloitte & Touche's eighth monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

| 03/10/15 | Finalize and file certification of no objection re: KPMG seventh fee statement (.2); E-mail to J. Madron re: service of same (.1); Finalize and file certification of no objection re: Deloitte & Touche Fifth fee statement (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 101

Client #  740489
Matter #  180326

---

| 03/10/15 | E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x6) with C. Green re: other professionals' interim period fee application matters (.1); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x5) with C. Campbell re: KPMG fee matters (.1); Revising certification of no objection concerning KPMG November 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche September 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche October 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche November 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Deloitte & Touche December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with R. Young re: Deloitte & Touche fee matters (.2); E-mail correspondence (x3) with S. Gidiere re: Balch & Bingham fee matters (.1); E-mail correspondence (x3) with N. Patel re: Evercore fee matters (.1); E-mail correspondence (x4) with V. Levit re: same (.1); Review Evercore second interim period fee application (.4); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| | | | | |
| 03/11/15 | Finalize and file certification of no objection re: McDermott Will eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 03/11/15 | Draft certification of no objection concerning McDermott Will & Emery December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x6) with R. Wagner re: McDermott Will & Emery fee matters (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 102
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 03/12/15 | Review e-mail from J. Madron re: KPMG second interim fee application (.1); Assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: KPMG eighth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 03/12/15 | E-mail correspondence (x15) with C. Campbell re: KPMG fee matters (.4); Review and consideration of KPMG second interim period fee application and related exhibits (.5); Draft certification of no objection concerning KPMG December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

| 03/13/15 | Efile affidavit of service re: McDermott Will & Emery fee application (.1); Efile affidavit of service re: Balch & Bingham fee statement, Gibson, Dunn & Crutcher fee statement and Evercore Group LLC fee statements (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 03/16/15 | Efile affidavit of service re: Thompson & Knight interim fee application | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 03/16/15 | Review e-mail from J. Madron re: McDermott Will ninth fee statement (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 03/16/15 | E-mail correspondence (x7) with R. Wagner re: McDermott Will & Emery fee matters (.2); Review and revise McDermott Will & Emery January 2015 monthly fee statement and review of exhibits to same (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 03/18/15 | Finalize and file certification of counsel re: Filsinger ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 103

Client #  740489
Matter # 180326

---

| 03/18/15 | Reviewing and revising certification of no objection concerning Filsinger Energy Partners January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with P. Morin re: Filsinger Energy Partners fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 03/20/15 | Review e-mail from W. Romanowicz re: Kirkland and Ellis ninth fee statement (.1); Review and assemble fee application and exhibits (.4); Prepare notice of application re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

| 03/20/15 | Review K&E January 2015 fee statement | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 03/20/15 | E-mail correspondence (x4) with T. Lii re: Kirkland & Ellis fee matters (.1); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 03/20/15 | Review K&E January 2015 monthly fee statement (.8); Email correspondence (x16) with T. Lii, W. Romanowicz & J. Madron re: same (.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |

| 03/23/15 | Finalize and file re: Filsinger tenth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 03/23/15 | Email correspondence (x4) with P. Morin re: Filsinger monthly fee statement (.1); Review/finalize/assemble Filsinger 10th monthly fee statement (.6); Email correspondence (x16) with N. Hwangpo re: interim fee applications and review period deadlines (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.00 hrs. | 450.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 104

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 03/25/15 | Review e-mail from W. Romanowicz re: Balch & Bingham fifth fee statement (.1); Prepare notice of application re: same (.2); Review and assemble exhibits re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 03/25/15 | E-mail correspondence with J. Stuart re: Alvarez & Marsal January 2015 monthly fee statement (.1); E-mail correspondence (x3) with T. Semmelman re: same (.1); E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 03/25/15 | Draft notice of filing of ninth monthly fee application of Alvarez & Marsal North America, LLC | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 03/25/15 | Email correspondence with J. Barsalona re: filing of ninth monthly fee statement for A&M (.1); Assist with preparation of same (.2); File and coordinate service of same (.2); Email same to B. Witters (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 03/25/15 | Review/finalize/assemble A&M monthly fee statement (.4); Email correspondence (x4) with J. Madron re: same (.1); Conference with J. Barsalona re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 450.00 | $270.00 |
| 03/25/15 | Reviewed, revised, finalized and coordinated filing of Balch + Bingham fee application | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 375.00 | $75.00 |
| 03/26/15 | Finalize and file re: Thompson & Knight January fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: Balch & Bingham fourth fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 105

Client #  740489

Matter # 180326

---

| 03/26/15 | E-mail correspondence with D. Liggins re: Thompson & Knight January 2015 monthly fee statement (.1); E-mail correspondence (x5) with T. Semmelman and W. Romanowicz re: same (.1); E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 03/26/15 | Draft notice of Thompson & Knight January 2015 Fee Statement (.4); Draft notice of Thompson & Knight January 2015 Fee Statement (.1); Discussion with T. Semmelman re: same (.3); Prepare fee application for filing (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 260.00 | $234.00 |

| 03/26/15 | Email correspondence (x8) with D. Liggins & J. Barsalona re: Thompson & Knight monthly fee statement (.1); Review Thompson & Knight monthly fee statement (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |

| 03/27/15 | E-mail correspondence (x4) with N. Patel re: Evercore Group fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/28/15 | E-mail correspondence (x3) with D. Liggins re: Thompson & Knight fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 03/30/15 | Finalize and file certification of no objection re: Gibson Dunn ninth fee statement | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 03/30/15 | Draft certification of no objection concerning Gibson, Dunn & Crutcher January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise Enoch Kever notice of excess fees for ordinary course professional and review of exhibit to same (.4); E-mail correspondence with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 106
Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 03/31/15 | Finalize and file certification of no objection re: Evercore Group seventh fee statement (.2); Finalize and file certification of no objection re: Evercore Group eighth fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 03/31/15 | Draft certification of no objection concerning Evercore Group November 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement re: same (.1); Draft certification of no objection concerning Evercore Group December 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement re: same (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); E-mail correspondence (x3) with N. Patel re: Evercore Group fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Total Fees for Professional Services          $12,418.50

TOTAL DUE FOR THIS INVOICE                **$12,418.50**
BALANCE BROUGHT FORWARD                      $28,678.35

**TOTAL DUE FOR THIS MATTER**              **$41,096.85**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 107
Client #  740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 14.40 | 235.00 | 3,384.00 |
| Barbara J. Witters | 123.20 | 235.00 | 28,952.00 |
| Daniel  J. DeFranceschi | 57.60 | 750.00 | 43,200.00 |
| Daniel D. White | 11.50 | 250.00 | 2,875.00 |
| Jason M. Madron | 141.30 | 525.00 | 74,182.50 |
| Joseph C. Barsalona, II | 72.20 | 260.00 | 18,772.00 |
| Lesley Morris | 0.50 | 125.00 | 62.50 |
| Lindsey A. Edinger | 13.90 | 235.00 | 3,266.50 |
| Marisa A. Terranova | 0.10 | 450.00 | 45.00 |
| Mark D. Collins | 1.30 | 825.00 | 1,072.50 |
| Michael J. Merchant | 0.20 | 650.00 | 130.00 |
| Rebecca V. Speaker | 11.30 | 235.00 | 2,655.50 |
| Russell Silberglied | 0.10 | 725.00 | 72.50 |
| Tyler D. Semmelman | 90.20 | 450.00 | 40,590.00 |
| William A. Romanowicz | 1.60 | 375.00 | 600.00 |
| TOTAL | 539.40 | $407.60 | 219,860.00 |

**TOTAL DUE FOR THIS INVOICE**                    **$227,761.85**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 3

Client #  740489

Matter # 180326

---

For services through April 30, 2015
relating to  Case Administration - ALL


| 04/01/15 | Organization of original affidavits of service | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 04/01/15 | Maintain and organize multiple original affidavits of service | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 04/01/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/01/15 | Review Epiq docket updates (.1); Review docket update report from B. Witters (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 04/01/15 | E-mail correspondence (x6) with D. Streany re: service matters (.2); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/02/15 | Maintain and organize original multiple affidavits of service (.6); Review and circulate docket (.4) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 04/02/15 | E-mail correspondence (x8) with S. Garabato re: service matters (.2); E-mail correspondence (x5) with B. Witters re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/03/15 | E-mail correspondence with K. Dinsmore re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/06/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 4
Client #  740489
Matter #  180326

---

| 04/06/15 | E-mail correspondence (x8) with S. Garabato re: service matters (.1); E-mail correspondence (x8) with C. Fallon and A. Bowdler re: same (.2); E-mail correspondence (x8) with D. DeFranceschi re: status call (.1); E-mail correspondence (x4) with R. Chaikin re: objection to Rich motion to intervene in chapter 11 cases (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/07/15 | Finalize and file re: debtors objection to motion to intervene (.2); E-mail to Epiq re: service of same (.1); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 04/07/15 | E-mail correspondence with L. Rodriguez re: service matters (.1); Review and revise objection to Riches motion to intervene in chapter 11 cases and proposed order to same (.5); E-mail correspondence (x6) with A. Yenamandra and R. Chaikin re: same (.2); E-mail correspondence (x4) with K. Mailloux and C. Fallon re: same (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 04/08/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 04/08/15 | E-mail correspondence (x4) with D. Streany and J. Livingstone re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/09/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 04/09/15 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x7) with A. Bowdler re: same (.2); E-mail correspondence (x8) with D. Streany and B. Witters re: affidavits of service (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/10/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 5

Client #  740489  
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/10/15 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x6) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/11/15 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/13/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 04/13/15 | E-mail correspondence (x8) with C. Fallon re: service matters (.2); E-mail correspondence (x15) with S. Garabato re: service matters (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/14/15 | Retrieve re: order denying motion to intervene (.1); E-mail to Epiq re: service of same (.1); Review and circulate docket (.6) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 04/14/15 | E-mail correspondence (x18) with S. Garabato re: service matters (.3); E-mail correspondence (x10) with C. Fallon and C. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/15/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 04/15/15 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x9) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/16/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 04/16/15 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with A. Bowdler and K. Dinsmore re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 6
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 04/17/15 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/17/15 | E-mail correspondence (x10) with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/18/15 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/20/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 04/20/15 | E-mail correspondence (x6) with S. Garabato and A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/21/15 | E-mail correspondence (x6) with S. Garabato and D. Streany re: service matters (.2); E-mail correspondence (x14) with C. Fallon re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/21/15 | Daily docket update | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 04/22/15 | Review and circulate docket (.6); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 04/22/15 | Review email from EPIQ re: daily docket update | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 04/22/15 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/23/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 7
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/23/15 | Review WIP Report | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 04/23/15 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with S. Garabato and A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| | | | | |
| 04/24/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 04/24/15 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x9) with A. Bowdler re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 04/27/15 | Organization of multiple original affidavits of service | | | |
| Paralegal | Ann Jerominski | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 04/27/15 | Efile affidavit of service re: objection to motion to intervene, first supplemental declaration of A. Kever in support of Enoch Kever PLLC retention, and certification of  counsel re: 365(d)(4) extension order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 04/27/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 04/27/15 | Review Epiq email with docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 04/27/15 | E-mail correspondence (x7) with S. Garabato re: service matters (.2); E-mail correspondence (x6) with C. Fallon, J. Livingstone and A. Bowdler re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 04/28/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 8

Client #  740489

Matter #  180326

| 04/28/15 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/29/15 | Finalize and file re: motion pro hac vice M. Petrino (.2); E-mail to Court re: same (.1); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 04/29/15 | E-mail correspondence (x7) with M. Petrino and M. Rishel re: pro hac vice motion (.1); E-mail correspondence (x10) with S. Garabato re: service matters (.2); Draft pro hac vice motion for M. Petrino (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/30/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/30/15 | E-mail correspondence (x6) with S. Garabato re: service matters (.1); E-mail correspondence (x4) with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services            $8,094.50

TOTAL DUE FOR THIS INVOICE                      **$8,094.50**

BALANCE BROUGHT FORWARD                          $28,456.32

**TOTAL DUE FOR THIS MATTER**                   **$36,550.82**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 9

Client #  740489

Matter #  180326

For services through April 30, 2015
relating to  Creditor Inquiries - ALL

| 04/09/15 | Call Nick Tsirigotis from Dallas IRS office | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 04/16/15 | Respond to creditor inquiries (x3) re: plan and disclosure statement | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |
| | | | | |
| 04/17/15 | Creditor call from Julie Cohen in regards to her claim | | | |
| Associate | Joseph C. Barsalona, II | 0.20 hrs. | 260.00 | $52.00 |
| | | | | |
| 04/17/15 | Respond to creditor inquiries (x2) re: plan and disclosure statement | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |

Total Fees for Professional Services $516.00

TOTAL DUE FOR THIS INVOICE **$516.00**

BALANCE BROUGHT FORWARD $5,704.29

**TOTAL DUE FOR THIS MATTER** **$6,220.29**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 10
Client #  740489
Matter #  180326

For services through April 30, 2015
relating to  Meetings - ALL

| 04/06/15 | Prepare for and attend WIP call with Client and Kirkland & Ellis | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |

| 04/06/15 | Attend weekly conference call with E. Sassower, M. Kieselstein, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, A. Koenig, A. McGaan, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, K. Frazier, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues (.7); Participate in conference call with M. Kieselstein, M. Thomas, R. Levin, B. Schartz, J. Marwil, M. McKane, T. Walper, D. DeFranceschi re: plan negotiations and standing motions (.9) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 04/07/15 | Conference call with J. Ehrenhofer, C. Gooch, B. Tuttle, T. Lii, K. Sullivan, R. Chaikin, S. Soesbe, T. Nutt, K. Mailloux, R. Carter, S. Kotarba, C. Dobry re: claims and claim objection issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 04/08/15 | Attend WIP call with Kirkland & Ellis | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 04/08/15 | Conference call with B. Schartz, J. Peppiatt, M. Schlan, L. Kaisey, S. Winters, T. Lii, R. Chaikin, A. Yenamandra, A. Slavutin, D. DeFranceschi re: work in process and related case issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/15/15 | Prepare for and attend WIP call with K&E | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 04/15/15 | Conference call with C. Husnick, B. Schartz, J. Peppiatt, M. Schlan, L. Kaisey, S. Winters, T. Lii, R. Chaikin, A. Yenamandra, A. Slavutin, D. DeFranceschi re: work in process and related case issues | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 11
Client #  740489
Matter #  180326

---

| 04/18/15 | Attend and participate in conference call with E. Sassower, S. Hessler, A. Calder, A. Meek, B. Schartz, M. McKane, A. McGaan, S. Serajeddini, R. Chaikin, C. Husnick re: Oncor sale process and related timing and scheduling considerations (.6); E-mail correspondence with D. DeFranceschi re: results of same (.1) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 04/23/15 | Conference call with C. Husnick, B. Schartz, E. Geier, J. Peppiatt, M. Schlan, L. Kaisey, S. Winters, T. Lii, R. Chaikin, S. Serajeddini, A. Yenamandra, A. Slavutin, D. DeFranceschi re: work in process and related case issues | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 04/27/15 | Prepare for and attend conference call WIP report with M. Keiselstein, S. Doré, B. Schartz, M. McKane, and others from client and K&E | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 04/27/15 | Attend weekly conference call with M. Kieselstein, J. Stuart, C. Husnick, B. Schartz, S. Serajeddini, A. Koenig, B. Rogers, S. Doré, M. McKane, R. Howell, S. Goldstein, D. Ying, B. Yi, J. Matican, J. Stegenga, M. Carter, K. Frazier, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 04/30/15 | Prepare for and attend WIP call with B. Schartz, A. Yenamandra, and other attorneys from K&E | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 750.00 | $525.00 |
| 04/30/15 | Conference call with B. Schartz, E. Geier, J. Peppiatt, M. Schlan, L. Kaisey, S. Winters, T. Lii, R. Chaikin, A. Yenamandra, A. Slavutin, D. DeFranceschi re: work in process and related case issues | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services $5,347.50

TOTAL DUE FOR THIS INVOICE **$5,347.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 12

Client # 740489

Matter # 180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $19,991.40 |
| **TOTAL DUE FOR THIS MATTER** | **$25,338.90** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 13
Client #  740489
Matter # 180326

---

For services through April 30, 2015

relating to  Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 04/24/15 | Review and comment on draft assumption notices with respect to Capgemini America contract (.4); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

|  | |
|---|---|
| Total Fees for Professional Services | $262.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$262.50** |
| BALANCE BROUGHT FORWARD | $9,466.61 |
| **TOTAL DUE FOR THIS MATTER** | **$9,729.11** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 14
Client #  740489
Matter # 180326

For services through April 30, 2015
relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 04/02/15 | Finalize and file affidavit of service re: motion and declaration concerning rejection of Cloud Peak Energy executory contract (.1); Finalize and file affidavit of service re: motion and declaration concerning rejection of Forest Creek Wind executory contract (.1); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/06/15 | Call with T. Lii re: motion to reject Forest Creek Wind Farm agreement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/06/15 | Review Cloud Peak objection to rejection motion | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 04/07/15 | Finalize and file certification of counsel re: stipulation extending 365(d)(4) deadline for Tarrant Water (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 04/07/15 | Review certification of counsel regarding Tarrant Water 365(d)(4) deadline extension order | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/07/15 | Draft certification of counsel and proposed order concerning sixth stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.5); Review and consideration of sixth stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.3); E-mail correspondence (x5) with T. Lii re: same (.1); Review and consideration of Forest Creek Wind Farm's limited objection to motion to reject contract (.6); Review and consideration of Carmen declaration in support of same (.2); Review and consideration of objection of Cloud Peak Energy Resources to proposed rejection of executory contract (.5) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

June 8, 2015  
Invoice 485420  
Page 15  
Client #  740489  
Matter #  180326  

---

| 04/09/15 | Retrieve re: 365(d)(4) extension order concerning Tarrant Water (.1); E-mail to Epiq re: service of same (.1); Finalize and file re: reply to Cloud Peak Energy objection to proposed rejection of executory contract (.2); E-mail to Epiq re: service of same (.1); Finalize and file supplemental Frenzel declaration in support of Cloud Peak reply (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: reply to Forest Creek Wind objection to proposed rejection of executory contract (.2); E-mail to Epiq re: service of same (.1); Finalize and file supplemental Frenzel declaration in support of Forest Creek Wind reply (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 04/09/15 | Review and analysis of Reply (Debtors' Reply to Cloud Peak Energy Resources LLC's Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Cloud Peak Energy Resources LLC, Effective Nunc Pro Tunc to March 24, 2015) (.4);  Review and analysis of (Debtors' Reply to Limited Objection of Forest Creek Wind Farm, LLC to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Luminant Energy Company LLC to Reject a Certain Executory Contract with Forest Creek Wind Farm, LLC, Effective Nunc Pro Tunc to March 24, 2015) (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |
| | | | | |
| 04/09/15 | E-mail correspondence (x5) with T. Semmelman re: replies to Cloud Peak and Forest Creek Wind Farm rejection motions (.1); E-mail correspondence (x5) with J. Barsalona re: same (.1); E-mail correspondence (x3) with S. Serajeddini re: same (.1); E-mail correspondence (x7) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 04/09/15 | Email correspondence with J. Madron and T. Semmelman re: filing replies to lease rejection objections (.1); File reply to objection to rejection of certain executory contract with Forest Creek Wind Farm, LLC; File reply to objection to rejection of certain executory contract with Cloud Peak Energy Resources LLC (.6) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 16
Client #  740489
Matter #  180326

---

| 04/09/15 | Review Cloud Peak reply (.3); Review declaration in support of Cloud Peak reply (.1); Phone call with J. Barsalona re: same (.1); Review Forest Creek reply (.3); Review declaration in support of Forest Creek reply (.1); Email correspondence (x6) with T. Lii & J. Barsalona re: same (.1); Email correspondence (x12) with J. Madron, J. Barsalona & S. Serajeddini re: filing of replies (.2) | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 450.00 | $540.00 |
| | | | | |
| 04/10/15 | E-mail correspondence (x4) with T. Lii re: motion to reject Cloud Peak agreement (.1); Review and consideration of Debtors' reply to Cloud Peak Energy Resources objection to motion to reject contract (.7); Review and consideration of supplemental Frenzel declaration in support of same (.3); Review and consideration of reply to Forest Creek Wind Farm objection to motion to reject contract (.6); Review and consideration of supplemental Frenzel declaration in support of same (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 04/10/15 | Email correspondence (x4) with T. Lii re: Cloud Peak rejection stipulation | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| | | | | |
| 04/12/15 | E-mail correspondence (x7) with S. Serajeddini re: Forest Creek Wind Farm rejection motion (.2); E-mail correspondence with T. Lii re: Cloud Peak rejection motion (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| | | | | |
| 04/12/15 | Email correspondence (x22) with T. Lii re: adjournment of Cloud Peak rejection matter (.5); Attention to stipulation adjourning Cloud Peak rejection matter (.3) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |
| | | | | |
| 04/13/15 | Finalize and file certification of counsel re: order approving rejection stipulation with Cloud Peak Energy (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 17
Client #  740489
Matter #  180326

---

| 04/13/15 | Call with S. Serajeddini re: Forest Creek Wind Farm rejection motion (.2); E-mail correspondence (x14) with T. Lii re: motion to reject Cloud Peak Energy Resources LLC contract and Forest Creek Wind Farm rejection motion (.2); Review and revise stipulation concerning adjournment of motion to approve rejection of Cloud Peak Energy Resources LLC contract (.5); Review and revise proposed form of order approving same (.2); Draft certification of counsel concerning order approving stipulation concerning adjournment of motion to approve rejection of Cloud Peak Energy Resources LLC contract (.9); Meeting with S. Serajeddini, T. Lii, R. Frenzel re: Forest Creek Wind Farm rejection motion (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |
| 04/13/15 | Prepare index and binder of Forest Creek rejection motion documents and cases for co-counsel | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 04/14/15 | Retrieve re: order approving rejection stipulation with Cloud Peak (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 04/15/15 | Review emails (x20) from J. Madron and from J. Cuellar (x2) (counsel to Anadarko Petroleum) regarding Anadarko Petroleum executory contracts and appearance in case | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/15/15 | E-mail correspondence (x3) with A. Yenamandra re: Anadarko Petroleum Corporation contracts (.1); E-mail correspondence with R. Chaikin re: same (.1); E-mail correspondence (x4) with J. Cuellar re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/17/15 | Finalize and file certification of counsel re: order approving rejection of contract with Forest Creek (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 18
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/17/15 | E-mail correspondence (x14) with T. Lii re: revised order in connection with Forest Creek Wind Farm rejection motion (.3); E-mail correspondence with S. Serajeddini re: same (.1); Review and revise certification of counsel concerning revised order in connection with Forest Creek Wind Farm rejection motion (.3); Review and consideration of revised order in connection with Forest Creek Wind Farm rejection motion and redline of same (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |
| 04/20/15 | Retrieve re: order approving rejection of Forest Creek contract (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 04/27/15 | Efile affidavit of service re: reply to objection to motion to reject executory contract with Cloud Peak Energy Resources LLC, declaration in support of motion to reject, reply to objection to motion to reject executory contract with Forest Creek Wind Farm, LLC and declaration in support of motion to reject (.1); Efile affidavit of service re: Certification of Counsel concerning order approving stipulation with Cloud Peak Energy Resources LLC (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 04/29/15 | Finalize and file certification of counsel re: order approving further stipulation extending 365(d)(4) deadline - Tarrant Water (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 04/29/15 | Draft certification of counsel and proposed order concerning seventh stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.4); Review and revise seventh stipulation extending 365(d)(4) period with respect to Tarrant Regional Water District lease (.3); E-mail correspondence (x7) with T. Lii re: same (.1); E-mail correspondence (x8) with T. Lii and K. Mailloux re: notice of assumption of Capgemini contract (.2); Review and revise notice of assumption of Capgemini contract (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

Total Fees for Professional Services                     $8,431.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 19

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$8,431.00** |
| BALANCE BROUGHT FORWARD | $14,579.67 |
| **TOTAL DUE FOR THIS MATTER** | **$23,010.67** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 20

Client #  740489

Matter #  180326

---

For services through April 30, 2015

relating to  Automatic Stay/Adequate Protection - TCEH

| Date | Description | | | Amount |
|------|-------------|--|--|--------|
| 04/01/15 | Efile affidavit of service re: order approving Shrode automatic stay stipulation, assumption order and order for leave to file late reply | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services   $23.50

| | |
|--|--|
| TOTAL DUE FOR THIS INVOICE | **$23.50** |
| BALANCE BROUGHT FORWARD | $4,362.02 |
| **TOTAL DUE FOR THIS MATTER** | **$4,385.52** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 21
Client #  740489
Matter #  180326

For services through April 30, 2015

relating to  Plan of Reorganization/Disclosure Statement - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 04/01/15 | Review and respond to email from T. Mohan regarding solicitation of plan | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/04/15 | E-mail correspondence with E. Geier re: updated draft plan and disclosure statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/06/15 | Review plan documents (3.6); Prepare for and attend conference call with M. Kieselstein, B. Schartz, M. McKane, M. Thomas, T. Wolper, and others regarding chapter 11 plan process (1.0) | | | |
| Director | Daniel  J. DeFranceschi | 4.60 hrs. | 750.00 | $3,450.00 |
| 04/07/15 | Meeting with J. Madron re: plan issues | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 04/09/15 | E-mail correspondence with A. Yenamandra re: plan and disclosure statement scheduling | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/10/15 | E-mail correspondence with W. Guerrieri re: scheduling in connection with plan and disclosure statement (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/13/15 | Afterhours paralegal support for filing of plan documents (2.5); Finalize and file re: scheduling motion (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: motion to file under seal (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: plan (.2); Finalize and file re: disclosure statement (.3); Finalize and file re: solicitation motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.90 hrs. | 235.00 | $916.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 22
Client #  740489
Matter # 180326

---

| 04/13/15 | Call with A. Yenamandra re: plan and disclosure statement (.1); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x12) with A. Yenamandra re: same (.2); Call with T. Mohan re: same (.1); E-mail correspondence (x19) with T. Mohan re: same (.3); Review and comment on draft notice of disclosure statement hearing (.2); Call with R. Levin, M. Thomas, T. Walper, W. Guerrieri, C. Husnick, E. Geier re: plan and disclosure statement filings (.2); Call with S. Winters re: plan filing (.1); E-mail correspondence (x4) with J. Katchadurian re: same (.1); Call with W. Guerrieri re: plan and disclosure statement issues (.2); E-mail correspondence (x9) with W. Guerrieri re: same (.2); E-mail correspondence (x4) with E. Geier and J. Peppiatt re: same (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); Reviewing and consideration of chapter 11 plan of reorganization (1.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.60 hrs. | 525.00 | $1,890.00 |
| | | | | |
| 04/13/15 | Email correspondence (x8) with J. Madron re: plan filings | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 04/14/15 | Review e-mail from J. Madron re: delivery of plan pleadings in binder to R. Schepacarter (.1); Retrieve re: filed plan pleadings (.5); Prepare binder re: same (.5); Coordinate delivery to R. Schepacarter re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| | | | | |
| 04/14/15 | Review declaration of TCEH and EFH disinterested directors in support of settlement and plan | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 04/14/15 | E-mail correspondence (x10) with R. Schepacarter re: plan and disclosure statement filings (.2); E-mail correspondence (x14) with T. Mohan re: same (.3); E-mail correspondence (x3) with W. Guerrieri re: same (.1); Review, revise and consideration of motion to approve scheduling of dates and deadlines in connection with plan process (1.1); Draft notice of motion and hearing re: same (.1); Review, revise and consideration of solicitation procedures motion (.9); Draft notice of motion and hearing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 23
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/15/15 | Review and consideration of TCEH Debtors' statement in support of chapter 11 plan and embodied settlements therein (1.1); Call with A. Yenamandra and R. Chaikin re: plan and disclosure statement issues (.3); Review and consideration of EFH Corp.'s disinterested directors' statement in support of chapter 11 plan (.7) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 04/16/15 | Call with A. Yenamandra re: disclosure statement and solicitation procedures motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/16/15 | Review and consideration of EFIH disinterested director's statement in support of chapter 11 plan and its related exhibits | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 04/17/15 | Telephone call with C. Husnick re: potential mediators for plan mediation (.2); Meeting with J. Barsalona re: project for plan mediation (.2); Research into plan mediation issues re: potential mediators (.3); Meeting with J. Madron re: mediation issues regarding plan (.3) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 04/17/15 | E-mail correspondence with S. Garabato re: disclosure statement scheduling issues (.1); Meeting with D. DeFranceschi re: mediation in connection with plan process and related issues (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/17/15 | Meeting with D. DeFranceschi re: project on plan mediation research (.3); Factual investigation re: plan mediation research (4.2); Report mediation research findings to D. DeFranceschi (.1) | | | |
| Associate | Joseph C. Barsalona, II | 4.60 hrs. | 260.00 | $1,196.00 |
| 04/17/15 | Provide precedent to D. DeFranceschi re: plan mediation | | | |
| Director | Russell Silberglied | 0.10 hrs. | 725.00 | $72.50 |
| 04/17/15 | Factual research re: plan mediation issues | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 450.00 | $540.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 24
Client # 740489
Matter # 180326

---

| 04/20/15 | E-mail correspondence with E. Sassower re: scheduling in connection with disclosure statement hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/21/15 | E-mail correspondence (x8) with E. Sassower re: scheduling in connection with disclosure statement (.2); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/22/15 | E-mail correspondence (x8) with E. Sassower re: scheduling in connection with disclosure statement (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: disclosure statement hearing notice (.1); E-mail correspondence (x4) with T. Mohan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/23/15 | Call with A. Yenamandra re: scheduling motion in connection with plan process | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/24/15 | Afterhours paralegal support for filing of amended plan process scheduling order (3.3); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to A. Yenamandra re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 3.70 hrs. | 235.00 | $869.50 |
| 04/24/15 | Call with R. Chaikin re: voting record date issue in connection with plan (.1); E-mail correspondence (x12) with A. Yenamandra re: revised order in connection with plan process scheduling motion (.3); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 25

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/24/15 | Email correspondence (x14) with J. Madron, J. Barsalona & A. Yenamandra re: revised plan process scheduling order (.3); Conference with J. Barsalona re: same (.1); Email correspondence (x8) with J. Madron, J. Barsalona & A. Yenamandra re: revised plan process scheduling order (.2); Email correspondence (x8) with J. Madron & A. Yenamandra re: plan process scheduling order (.2); Review/finalize/assemble plan process scheduling order and exhibits thereto for filing (2.6); Email correspondence (x24) with A. Yenamandra, B. Witters & A. Bowdler re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 3.60 hrs. | 450.00 | $1,620.00 |
| 04/27/15 | Efile affidavit of service re: statement in support of intercompany settlement in the plan (x2) (.2); Efile affidavit of service re: statement of disinterested directors regarding proposed settlement of conflict matters as part of proposed plan of reorganization (.1); Efile affidavit of service re: plan, disclosure statement and solicitation procedures motion (.1); Efile affidavit of service re: disclosure statement scheduling motion, motion to file redacted portions of stipulation and agreed order regarding the adjournment of standing motions under seal, and notice of filing of stipulation and agreed order regarding the adjournment of standing motion (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 04/27/15 | Review and analysis of EFIH Second Lien Notes Trustee objection to Debtors' motion to schedule hearing dates in connection with chapter 11 plan and disclosure statement (.4); Review and analysis of EFH Indenture Trustee objection to Debtors' motion regarding scheduling of plan and disclosure statement (.5) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 26

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 04/27/15 | Review and consideration of revised plan scheduling and mediation order and related notice and redline (.8); E-mail correspondence (x19) with A. Yenamandra re: motion to extend reply deadline in connection with plan scheduling motion (.4); Call with A. Yenamandra re: same (.2); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x7) with B. Schartz re: same (.2); Draft motion for leave to file late reply papers in connection with any objections to plan scheduling motion or related stipulation (1.8); Review and consideration of Alcoa Inc.'s objection to plan scheduling motion and related protocols (.7); Review and consideration of EFH Committee's limited objection in connection with plan scheduling motion and related protocols (.3); Review and consideration of WSFS limited objection in connection with plan scheduling motion and related protocols (.3); Review and consideration of EFIH second lien notes indenture trustee's objection in connection with plan scheduling motion (.4); Review and consideration of American Stock Transfer & Trust Company's objection in connection with plan scheduling motion (.8) | | | |
| Counsel | Jason M. Madron | 6.10 hrs. | 525.00 | $3,202.50 |
| 04/27/15 | Email correspondence (x10) with A. Yenamandra & J. Madron re: motion to extend reply deadline in connection with objections to plan process scheduling motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |
| 04/28/15 | Telephone call with C. Husnick re: plan mediation (.1); Analysis of procedure to implement plan mediation (.2); Email with J. Madron re: plan mediation process (.1); Meeting with J. Madron re: plan mediation (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 27
Client #  740489
Matter # 180326

---

| 04/28/15 | E-mail correspondence (x3) with C. Husnick re: reply in connection with objections to plan scheduling motion and related stipulation (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with D. DeFranceschi re: plan mediation process (.1); Review and consideration of TCEH Committee's reservation of rights in connection with plan scheduling motion and related stipulation (.1); Review and consideration of TCEH first lien creditors' reservation of rights in connection with plan scheduling motion and revised order in connection with same (.2); Review and consideration of EFIH ad hoc noteholders committee's objection to plan scheduling motion (.4); Meeting with D. DeFranceschi re: plan mediation process and related issues (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |
| | | | | |
| 04/28/15 | Review objections (x8) to plan process scheduling motion | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 450.00 | $540.00 |
| | | | | |
| 04/29/15 | Review e-mail from J. Madron re: plan process scheduling motion and objections (.1); Review same and e-mail to R. Chaikin re: findings of same (.2); Retrieve re: notice deposition rule 30(b)(6) - scheduling motion (.1); E-mail to J. Madron re: same (.1); Finalize and file re: omnibus reply to objections to scheduling motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 04/29/15 | Review e-mail from B. Schartz and J. Madron re: plan mediation stipulation (.1); E-mail with C. Husnick re: potential mediator for plan issues (.1); Review and analysis of Limited Objection of the EFIH Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for entry of an order scheduling certain hearing dates and deadlines and establishing certain protocols in connection with the confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement (.3); Telephone call with C. Husnick regarding plan mediation process (.1); Review and analysis of Debtors' omnibus reply to objections to motion regarding scheduling dates in connection with plan and disclosure statement (1.4) | | | |
| Director | Daniel J. DeFranceschi | 2.00 hrs. | 750.00 | $1,500.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 28
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/29/15 | Telephone call with C. Husnick regarding plan mediator selection process (.1); Email with J. Madron re: plan mediator (.1); Meeting with J. Madron regarding plan mediation process (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |
| 04/29/15 | E-mail correspondence (x14) with C. Husnick and B. Schartz re: reply in connection with objections to plan scheduling motion and related stipulation (.3); E-mail correspondence (x16) with R. Chaikin re: same (.3); Call with B. Schartz re: same (.1); Calls (x2) with R. Chaikin re: same (.1); E-mail correspondence (x3) and call with B. Witters re: same (.1); Review and consideration of notice of deposition filed by American Stock Transfer & Trust Company concerning plan scheduling motion (.2); Call with C. Simon re: same (.1); E-mail correspondence with C. Simon re: same (.1); E-mail correspondence (x10) with M. McKane re: same (.2); Review, revise and consideration of responses and objections to notice of deposition filed by American Stock Transfer & Trust Company concerning plan scheduling motion (.4); E-mail correspondence (x5) with M. Esser re: same (.1); Meeting with D. DeFranceschi re: plan mediation and related process issues (.4); Review, revise and consideration of omnibus reply in connection with objections to plan scheduling motion (1.1) | | | |
| Counsel | Jason M. Madron | 3.50 hrs. | 525.00 | $1,837.50 |
| 04/29/15 | Email correspondence (x7) with R. Chaikin, B. Schartz & J. Madron re: revised scheduling order | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 04/30/15 | Review and analyze debtors' response to objections to scheduling motion for plan and disclosure statement | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 04/30/15 | Call with C. Simon re: notice of deposition filed by American Stock Transfer & Trust Company concerning plan scheduling motion (.1); E-mail correspondence (x7) with M. McKane re: same (.2); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x7) with G. Taylor re: same (.2); Review and consideration of amended notice of deposition filed by American Stock Transfer & Trust Company concerning plan scheduling motion (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 29
Client #  740489
Matter #  180326

| | |
|---|---|
| Total Fees for Professional Services | $26,989.50 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$26,989.50** |
| BALANCE BROUGHT FORWARD | $11,765.86 |
| **TOTAL DUE FOR THIS MATTER** | **$38,755.36** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 30

Client #  740489

Matter #  180326

---

For services through April 30, 2015
relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/15 | Efile affidavit of service re: report of asset transfers | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 04/07/15 | Call with A. McGaan re: Oncor stalking horse process issues (.2); E-mail correspondence (x4) with E. Sassower re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/15/15 | Finalize and file re: de minimis asset report for March 2015 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/15/15 | E-mail correspondence (x7) with N. Hwangpo re: de minimis asset sale reporting (.2); Review March 2015 de minimis asset sale report (.1); Review and revise notice of filing of March 2015 de minimis asset sale report (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/16/15 | E-mail correspondence with N. Hwangpo re: cash management issue (.1); Call with A. Yenamandra re: Oncor stalking horse sale process issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/17/15 | Review notice regarding de minimis asset dispositions March 2015 | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/17/15 | Review emails from J. Madron (x5); E. Sassower (x8), S. Serajeddini (x8), C. Husnick (x1), A. Calder (x2); A. McGaan (x4), S. Hessler (x3) regarding Oncor Sale timing issues (.6); Meeting with J. Madron re: sale hearing considerations regarding Oncor sale (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 750.00 | $600.00 |

Energy Future Competitive Holdings Co.                      June 8, 2015
Texas Competitive Electric Holdings Co.                     Invoice 485420
1601 Bryan Street                                           Page 31
Dallas TX 75201
                                                            Client #  740489

                                                            Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 04/17/15 | E-mail correspondence with C. Husnick re: Oncor sale process (.1); E-mail correspondence (x15) with E. Sassower re: same (.3); Call with S. Hessler and A. Calder re: same (.2); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with Oncor sale process (.2); Discussion and e-mail correspondence with D. DeFranceschi re: same (.3); E-mail correspondence (x3) with S. Hessler re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 04/20/15 | E-mail correspondence (x6) with E. Sassower re: scheduling in connection with Oncor sale process (.2); Call with E. Sassower re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/21/15 | E-mail correspondence (x4) with N. Hwangpo re: scheduling in connection with Oncor sale process (.1); Call with C. Husnick re: issues in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/23/15 | E-mail correspondence (x5) with J. Peppiatt re: Oncor sale process  issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/24/15 | E-mail correspondence (x6) with S. Winters re: EFH Committee's motion to shorten in connection with motion to compel information concerning bids in connection with Oncor sale process (.2); E-mail correspondence (x5) with S. Serajeddini re: same (.1); Review and consideration of EFH Committee's motion seeking access to Oncor bid information (.7); Review and consideration of motion to shorten notice periods in connection with same (.3); Review entered order denying same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 525.00 | $735.00 |
| 04/24/15 | Review EFH Committee's motion to compel disclosure of bid information and accompanying motion to shorten | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 450.00 | $270.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 32
Client #  740489
Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/27/15 | Review and analysis of Motion of the EFH Official Committee for Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| | | | | |
| 04/28/15 | Review re-notice of EFH Committee's motion to compel disclosure of information related to Oncor sale process | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

|  |  |
|---|---|
| Total Fees for Professional Services | $3,851.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$3,851.50** |
| BALANCE BROUGHT FORWARD | $18,750.38 |
| **TOTAL DUE FOR THIS MATTER** | **$22,601.88** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 33

Client #  740489

Matter #  180326

---

For services through April 30, 2015
relating to  Use, Sale of Assets - EFIH

| 04/01/15 | Efile affidavit of service re: certification of counsel regarding order authorizing partial repayment of second lien debt | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

|  | Total Fees for Professional Services | $23.50 |
|---|---|---|

| **TOTAL DUE FOR THIS INVOICE** | **$23.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $13,092.71 |
| **TOTAL DUE FOR THIS MATTER** | **$13,116.21** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 34

Client #  740489

Matter #  180326

---

For services through April 30, 2015
relating to  Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 04/16/15 | Finalize and file affidavit of service re: amended motion approving entry into long term power purchase agreement | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 04/29/15 | Call with A. Yenamandra re: potential modification to order approving withdrawal from Comanche Peak joint venture | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services   $128.50

TOTAL DUE FOR THIS INVOICE   **$128.50**

BALANCE BROUGHT FORWARD   $26,291.49

**TOTAL DUE FOR THIS MATTER**   **$26,419.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 35
Client #  740489
Matter #  180326

---

For services through April 30, 2015
relating to  Cash Collateral/DIP Financing - TCEH

| 04/01/15 | Call with M. Schlan re: reply papers in connection with TCEH standing motion (.2); E-mail correspondence with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/02/15 | Review reply of WSFS to motion from standing to pursue claims (.2); Review TCEH Committee reply to Standing Objection (1.9); Review and analysis of TCEH Committee reply to Standing Objection (.8); Review and analysis of TCEH Committee reply to objections to standing motion of TCEH Committee (1.4); Review and analysis of TCEH standing reply (.7) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 5.00 hrs. | 750.00 | $3,750.00 |

| 04/02/15 | E-mail correspondence (x8) with B. Witters re: sealed documents in connection with pending standing motions (.2); Review and consideration of ad hoc group of TCEH unsecured noteholders' unredacted omnibus reply to standing objections (1.7); Review and consideration of EFH Committee's unredacted reply to standing objections (.5); E-mail correspondence (x3) with M. Fink re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 525.00 | $1,312.50 |

| 04/06/15 | Calls (x3) with B. Schartz re: standing motions (.4); Discussion with D. DeFranceschi re: potential independent advisor filings in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 04/07/15 | Telephone call with counsel to disinterested manager counsel for TCEH (T. Wolper) re: standing motion and allegations raised against manager (.2); Meeting with J. Madron regarding standing motion (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 36
Client #  740489
Matter #  180326

---

| 04/07/15 | Meetings (x2) with D. DeFranceschi re: process issues in connection with standing motions (1.1); E-mail correspondence (x9) with M. Collins and D. DeFranceschi re: same (.2); E-mail correspondence with B. Schneider re: same (.1); Conference call with T. Walper, B. Schneider, K. Allred, D. DeFranceschi re: same (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 525.00 | $892.50 |

| 04/08/15 | Review statement of disinterested manager of TCEH regarding standing motion assertions | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 750.00 | $225.00 |

| 04/08/15 | Review and consideration of Sawyer statement in connection with TCEH ad hoc group and TCEH Official Committee's standing motions and reply papers | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 04/09/15 | Review response of Hugh Sawyer to TCEH Standing motion | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 04/09/15 | Review notice of deposition of H. Sawyer re: standing motions | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 04/09/15 | E-mail correspondence (x4) with J. Marshall re: Debtors' omnibus objection to standing motions (.1); Factual investigation in connection with same (.1); Review notice of deposition of H. Sawyer in connection with statement relating to standing motions (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/10/15 | Retrieve re: standing motion pleadings for Kirkland and Ellis binders (.5); Prepare standing motion pleadings binders (1.0); Reseach and retrieve re: exhibits to standing motion pleadings (.8) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

| 04/10/15 | Review and consideration of motion to quash Sawyer notice of deposition in connection with statement filed with respect to standing motions | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 37
Client #  740489
Matter #  180326

---

| 04/12/15 | E-mail correspondence (x8) with C. Husnick, B. Schartz and D. DeFranceschi re: issues in connection with standing motions | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 04/13/15 | Afterhours paralegal support for filing of stipulation adjourning standing motions (1.5); Finalize and file re: notice of filing stipulation adjourning standing motions (redacted) (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing stipulation adjourning standing motions (sealed) (.2); Prepare exhibit binder for stipulation standing motions (.8) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.80 hrs. | 235.00 | $658.00 |

| 04/13/15 | E-mail correspondence (x4) with M. DeBaecke re: Sawyer deposition in connection with standing motions (.1); Calls (x3) with C. Husnick re: standing motions (.4); E-mail correspondence (x16) with S. Winters re: same (.3); Review renotice of Sawyer deposition in connection with standing motions (.1); E-mail correspondence (x8) with D. DeFranceschi re: standing motions (.2); E-mail correspondence (x17) with C. Husnick re: same (.2); Review entered order quashing Sawyer deposition in connection with standing motions (.1); Review and consideration of adjournment stipulation and agreed order in connection with standing motions (.6); Draft notice of filing in connection with same (.5); Review and consideration of draft motion to seal in connection with paragraph 5 of stipulation and agreed order in connection with standing motions (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 525.00 | $1,627.50 |

| 04/14/15 | E-mail correspondence (x6) with S. Winters re: standing motion adjournment stipulation (.2); E-mail correspondence (x6) with C. Husnick re: same and related issues (.2); E-mail correspondence (x4) with L. Davis Jones re: same (.1); Review, revise and consideration of final motion to seal in connection with paragraph 5 of standing motion adjournment stipulation (.4); Draft notice of motion and hearing with respect to same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 04/17/15 | Finalize and file certification of counsel re: stipulation and order extending challenge deadline in final cash collateral (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 38

Client #  740489

Matter # 180326

---

| 04/17/15 | E-mail correspondence (x11) with E. Geier re: seventh stipulated order further extending challenge period (.3); Review and consideration of draft seventh stipulated order further extending challenge period (.6); Draft certification of counsel concerning seventh stipulated order further extending challenge period (.9); E-mail correspondence (x4) with E. Sassower and C. Husnick re: standing motions (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 04/20/15 | E-mail correspondence (x5) with E. Sassower and C. Husnick re: standing motions (.2); E-mail correspondence (x5) with E. Geier re: same (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 04/24/15 | Finalize and file notice of withdrawal re: adjournment stipulation concerning standing motions (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of fling of unredacted stipulation concerning adjournment of standing motions (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 04/24/15 | E-mail correspondence (x6) with C. Husnick re: motion to seal in connection with standing motion adjournment stipulation (.2); E-mail correspondence (x7) with S. Serajeddini and S. Winters re: same (.2); Draft notice of withdrawal of motion to seal in connection with standing motion adjournment stipulation (.2); Draft notice of filing of unredacted standing motion adjournment stipulation (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Total Fees for Professional Services          $13,126.00

TOTAL DUE FOR THIS INVOICE          **$13,126.00**
BALANCE BROUGHT FORWARD          $8,992.37

**TOTAL DUE FOR THIS MATTER**          **$22,118.37**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 39

Client #  740489

Matter #  180326

For services through April 30, 2015
relating to  Claims Administration - ALL

| 04/01/15 | Efile affidavit of service re: certifications of counsel concerning orders regarding third, sixth, ninth and tenth claims objection orders (.1); Efile affidavit of service re: orders sustaining third, sixth, ninth and eleventh omnibus objections to claim (.1); Efile affidavit of service re: certification of counsel regarding tenth omnibus objection to claims order (.1); Efile affidavit of service re: order sustaining seventh omnibus claims objection (.1); Efile affidavit of service re: order sustaining tenth omnibus claims objection (.1); Efile affidavit of service re: twelfth omnibus objection to claim and declaration in support of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.60 hrs. | 235.00 | $141.00 |
| 04/01/15 | E-mail correspondence (x5) with R. Rebecca re: omnibus claim objection issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/02/15 | Afterhours efiling of 14th omnibus claims objection (.2); Efile declaration in support of claims objection (.1); Coordinate service of objection and declaration (.1); Efile 15th omnibus claims objection (.2); Efile declaration in support of same (.1); Coordinate service of omnibus objection and declaration (.1) | | | |
| Paralegal | Ann Jerominski | 0.80 hrs. | 235.00 | $188.00 |
| 04/02/15 | E-mail correspondence (x5) with S. Garabato and T. Semmelman re: asbestos bar date issue (.1); Factual investigation in connection with same (.1); E-mail correspondence (x16) with R. Chaikin re: issues in connection with fourteenth and fifteenth omnibus claim objections (.4); E-mail correspondence (x5) with T. Semmelman re: same (.1); | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 40

Client # 740489
Matter # 180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/02/15 | Email correspondence (x8) with S. Garabato & J. Madron re: proposed asbestos bar date order and notice (.3); Email correspondence (x32) with R. Chaikin & J. Madron re: omnibus claim objections and questions related thereto (.5); Review/finalize/assemble for filing fourteenth omnibus objection to substantive duplicate, no liability and no claim asserted claims, and exhibits thereto and notice thereof (2.4); Phone call from R. Chaikin re: same (.1); Review/finalize/assemble for filing fifteenth omnibus objection to insufficient documentation claims, and exhibits thereto and notice thereof (2.0); Phone call with T. Lii re: hearing on proposed asbestos bar date order (.2) | | | |
| Associate | Tyler D. Semmelman | 5.50 hrs. | 450.00 | $2,475.00 |
| 04/06/15 | Prepare claim chart re: third omnibus objection | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 04/06/15 | Review Kinsella materials in other chapter 11 cases for asbestos noticing issues and email to C. Husnick re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 04/06/15 | E-mail correspondence (x9) with R. Chaikin re: pending omnibus claim objection matters (.2); Review and provide comments on draft certification of counsel and proposed second order sustaining tenth omnibus objection to claims relating to LaCour and Cofer claims and related motions (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 04/06/15 | Call with Z. Shapiro re: Kinsella Media, LLC and related filings in connection with setting asbestos bar date (.2); Review email from B. Witters with Kinsella Media LLC information and phone call with B. Witter re: same (.1); Review SPHC docket for any Kinsella Media LLC documents in connection with setting asbestos bar date (.3) | | | |
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 260.00 | $156.00 |
| 04/07/15 | Prepare claim charts re: sixth and twelfth omnibus objections (.8); Revise claim charts re: first, third, fourth, seventh, eighth and tenth omnibus objections (1.0); E-mail to J. Madron and J. Barsolona re: same (.1); Revise claim charts re: third, fourth, sixth, eighth and tenth (.5) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 41
Client # 740489
Matter # 180326

---

| 04/07/15 | E-mail correspondence with J. Peppiatt re: notice of withdrawal of claims (.1); E-mail correspondence (x13) with C. Husnick and E. Geier re: asbestos bar date issues (.3); E-mail correspondence with R. Chaikin re: omnibus claim objection issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 04/08/15 | Revise claim charts re: tenth and twelfth omnibus claim objections (.7); Review e-mail from J. Madron re: certification of counsel and exhibits for twelfth omnibus claims (.1); Review and assemble exhibits re: same (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: certification of counsel and exhibit for tenth omnibus claim objection (.1); Review and assemble exhibit (.1); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| 04/08/15 | Review and revise certification of counsel and order in connection with Debtors' tenth omnibus objection to certain no liability claims and review of exhibit to same (.4); Review and revise certification of counsel and order in connection with Debtors' twelfth omnibus objection to certain insufficient documentation claims and review of revised and redline exhibits to same (.5); E-mail correspondence (x4) with R. Chaikin re: omnibus claim objection matters (.1); E-mail correspondence with T. Lii re: asbestos bar date issues (.1); E-mail correspondence (x10) with E. Geier re: same (.2); E-mail correspondence (x5) with C. Husnick re: same (.1); Review and consideration of Debtors' thirteenth omnibus objection to various insufficient documentation claims (.6); Review and consideration of Kotarba declaration in support of same (.1); Review notice of withdrawal of Horton claims (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |

| 04/08/15 | Phone call with claimant re: 14th omnibus objection to claims | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

| 04/09/15 | Retrieve re: order sustaining twelfth omnibus claim objection (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order (second) sustaining tenth omnibus claim objection (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 42

Client #  740489

Matter #  180326

---

| 04/09/15 | Review certification of counsel regarding 12th omnibus claims objection (.2); Review claim objection response of D. Cox and Y. Small (.1); Review final order sustaining 12th omnibus claims objections (.1); Review order sustaining tenth omnibus claims objection (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

| 04/09/15 | Review and respond to call from N. Tsirigotis regarding IRS claim issue and e-mail with J. Barsalona re: same | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 04/09/15 | Call with R. Chaikin re: Yolanda Small response to thirteenth omnibus to certain insufficient documentation claims (.1); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with R. Chaikin re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/10/15 | Prepare amended claim charts re: tenth and twelfth omnibus claims objections | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 04/14/15 | Phone call with claimant responding to omnibus objection | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.40 hrs. | 450.00 | $180.00 |

| 04/16/15 | Finalize and file affidavit of service re: certification of counsel EPA claim stipulation (.1); E-mail to and from Epiq re: thirteenth omnibus objection claim binders (.2); Finalize and file affidavit of service re: thirteenth omnibus objection and declaration in support (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 04/17/15 | Prepare index re: claims of first, third, fourth, sixth, seventh, eighth, tenth and twelfth omnibus claim objections (1.0); Revise claim binders re: tenth and twelfth omnibus claim objections (.6); Prepare claim chart re: twelfth omnibus claims objection (.5) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.10 hrs. | 235.00 | $493.50 |

| 04/17/15 | Review response of M. Williams to 13th omnibus claims objection and email with J. Madron re: same | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 43
Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/17/15 | E-mail correspondence (x4) with R. Chaikin re: omnibus claim objection matters (.1); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/17/15 | Email correspondence (x16) with A. Slavutin, B. Schartz & D. Gadson re: EPA stipulation | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 04/20/15 | Review and update claim binders re: thirteenth, fourteenth and fifteenth omnibus objection to claims (2.7); Prepare notice of submission re: thirteenth omnibus claims objection (.2); Prepare notice of submission re: fourteenth omnibus claims objection (.2); Prepare notice of submission re: fifteenth omnibus claims objection (.2); E-mail to J. Madron re: notice of submissions of same (.1); E-mail to T. Semmelman re: same (.1); Finalize and file re: notice of submission re: thirteenth omnibus claims objection (.2); Finalize and file re: notice of submission re: fourteenth omnibus claims objection (.2); Finalize and file re: notice of submission re: fifteenth omnibus claims objection (.2); E-mail to Epiq re: notices of submission re: same (.1); Retrieve re: order to amend EPA claim (.1); E-mail to Epiq re: service of same (.1); E-mail to T. Semmelman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.50 hrs. | 235.00 | $1,057.50 |
| 04/20/15 | Review/finalize notices of submission of claims re: 13th, 14th & 15th omnibus objections to claims | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 450.00 | $270.00 |
| 04/21/15 | Call with T. Lii re: notice of satisfaction of claims issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/22/15 | Call with R. Chaikin re: response to thirteenth omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/23/15 | E-mail correspondence (x6) with R. Chaikin re: pending omnibus claim objections and related issues (.2); Calls (x2) with R. Chaikin re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 44
Client # 740489
Matter # 180326

---

| 04/24/15 | Review e-mail from J. Madron re: certification of counsel regarding order sustaining fourteenth omnibus objection to claims (.1); Review and assemble exhibits re: same (.3); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Review e-mail from J. Madron re: certification of counsel regarding order sustaining fifteenth omnibus objection to claims (.1); Review and assemble exhibits re: same (.3); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

| 04/24/15 | Reviewing and revising certification of counsel and order in connection with fourteenth omnibus objection to certain substantive duplicate, no liability and no claim asserted claims and review of exhibits with respect to same (.4); Reviewing and revising certification of counsel and order in connection with fifteenth insufficient documentation claims and review of exhibits with respect to same (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

| 04/27/15 | Efile affidavit of service re: stipulation and agreed order extending dates in order regarding protocol for certain case matters and notice of submission of copies of proofs of claim re: 12th omnibus objection | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 04/27/15 | Efile affidavit of service re: orders regarding 10th and 12th omnibus claims objection, 365(d)(4) extension, J. Stegenga supplemental declaration in support of Alvarez & Marsal retention, and Certification of Counsel re: Enoch Kever retention order (.1); Efile affidavit of service re: 14th omnibus objection to claims, declaration in support of same, 15th omnibus objection to claims and declaration in support of same (.1); Efile affidavit of service re: Certification of Counsel re: 10th omnibus claims objection (.1); Efile affidavit of service re: 6th and 7th omnibus objections to claims and declarations in support (.1);  Efile affidavit of service re: certification of counsel re: 12th omnibus objection to claims (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 45
Client #  740489
Matter #  180326

---

| 04/27/15 | Retrieve re: order sustaining fourteenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Retrieve re: order fifteenth omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 04/27/15 | Review order regarding 14th omnibus claims objections | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 04/27/15 | Call with R. Chaikin re: fourteenth omnibus objection to claims | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 04/28/15 | Prepare claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth and fifteenth objection to claims (2.0); E-mail to J. Madron and J. Barsalona (.1); Finalize and file re: re-notice of asbestos bar date motion (.2); E-mail to Epiq re: service of same (.1); Review and update claim charts re: first, third, fourth, sixth, seventh, eighth, tenth, twelfth, thirteenth, fourteenth and fifteenth omnibus objection to claims (1.0); E-mail to J. Madron and J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.50 hrs. | 235.00 | $822.50 |

| 04/28/15 | E-mail correspondence (x8) with R. Chaikin re: thirteenth omnibus objection to claims (.2); E-mail correspondence (x11) with E. Geier re: asbestos bar date (.3); Draft re-notice of bar date motion as it applies to current and future asbestos claims (1.0); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 04/29/15 | E-mail correspondence (x6) with R. Chaikin re: thirteenth omnibus objection to claims (.1); Call with R. Chaikin re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/30/15 | Review e-mail from J. Madron re: certification of counsel regarding thirteenth omnibus objection to claims (.1); Review and assemble exhibits re: same (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1); Review and revise claim chart re: thirteenth omnibus objection to claims (.6); Prepare claim charts for 5/4/14 amended agenda (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 46  
Client #  740489  
Matter #  180326

---

| 04/30/15 | Review emails from J. Madron (x4) and G. Seitz (x1) regarding 14th omnibus claims objection (.2); Review certification of counsel regarding 13th omnibus claims objections (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

| 04/30/15 | E-mail correspondence (x7) with G. Seitz re: fourteenth omnibus objection to claims and Stewart claim subject thereto (.2); Factual investigation in connection with same (.2); E-mail correspondence (x9) with R. Chaikin re: same (.2); Calls (x2) with R. Chaikin re: same (.5); Call with G. Seitz re: same (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); Review and revise certification of counsel concerning revised order sustaining thirteenth omnibus objection to certain insufficient documentation claims (.4); Review and consideration of redline of revised order and revised exhibits in connection with same (.2); E-mail correspondence (x3) with R. Chaikin re: future omnibus objection filings (.1); Call with M. Fink re: EFH Committee's objection to intercompany tax claim (.1); E-mail correspondence (x3) with M. Fink re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 525.00 | $1,207.50 |

|  | | Total Fees for Professional Services | $15,570.50 |
|---|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$15,570.50** |
|---|---|
| BALANCE BROUGHT FORWARD | $45,267.68 |
| **TOTAL DUE FOR THIS MATTER** | **$60,838.18** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 47

Client #  740489
Matter #  180326

---

For services through April 30, 2015
relating to  Claims Administration - EFIH

| 04/23/15 | Call with T. Lii re: issues in connection with second lien trustee's proof of claim (.2); E-mail correspondence with T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

|  | Total Fees for Professional Services | $157.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$157.50** |
|---|---|

| **TOTAL DUE FOR THIS MATTER** | **$157.50** |
|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 48

Client # 740489

Matter # 180326

---

For services through April 30, 2015
relating to Claims Administration - TCEH

| 04/06/15 | E-mail correspondence with A. Yenamandra re: Pallas motion for leave to file late proof of claim | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/23/15 | Review withdrawal of claim by Flint Hill Resources | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services  $127.50

TOTAL DUE FOR THIS INVOICE     **$127.50**

$3,308.59

**TOTAL DUE FOR THIS MATTER**     **$3,436.09**

Energy Future Competitive Holdings Co.             June 8, 2015
Texas Competitive Electric Holdings Co.            Invoice 485420
1601 Bryan Street                                  Page 49
Dallas TX  75201
                                                   Client #  740489

                                                   Matter #  180326

---

For services through April 30, 2015
relating to  Court Hearings - ALL


| 04/01/15 | Efile affidavit of service re: notice of telephonic hearing (.1); Efile affidavit of service re: notice of agenda for March 18, 2015 hearing (.1); Efile affidavit of service re: notice of agenda for March 13, 2015 hearing (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 04/06/15 | Telephone call from J. Madron re: 4/14/15 agenda (.2); Review docket re: 4/14/15 hearing pleadings (.4); Prepare 4/14/15 agenda (2.8) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |
| 04/06/15 | Calls (x4) with R. Werkheiser in Judge Sontchi's Chambers re: status of 4/14/15 hearing matters (.5); E-mail correspondence (x3) with B. Witters re: same for 4/14/15 hearing agenda (.1); Call with B. Witters 4/14/15 hearing agenda and related hearing preparations (.2); E-mail correspondence (x4) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| 04/06/15 | Email correspondence (x2) with J. Madron re: 4/14 agenda | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| 04/07/15 | Review e-mail from M. Petrino re: 4/8/15 telephonic appearance for M. Slade (.1); Telephone call to Courtcall re: same (.1); E-mail to M. Petrino re: same (.1); Review and revise 4/14/15 agenda (.6); E-mail to J. Madron and J. Barsalona re: same (.1); Revise 4/14/15 agenda (.5); E-mail to J. Madron re: same (.1); Retrieve re: 4/14/15 agenda pleadings (.2) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 04/07/15 | Meeting with J. Madron re: hearing submissions for April 14 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 50

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 04/07/15 | E-mail correspondence (x14) with E. Sassower re: June 2015 and July 2015 omnibus hearing dates (.2); E-mail correspondence (x13) with J. Barsalona re: 4/14/15 hearing agenda (.2); E-mail correspondence (x7) with B. Witters re: same (.1); E-mail correspondence with B. Schartz re: same (.1); Reviewing and revising draft 4/14/15 hearing agenda (1.1); E-mail correspondence (x6) with T. Lii and R. Chaikin re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| 04/07/15 | Edit April 14, 2015 hearing agenda (2.7); Review claim chart exhibits to agenda for April 14, 2015 Omnibus Hearing date (.7) | | | |
| Associate | Joseph C. Barsalona, II | 3.40 hrs. | 260.00 | $884.00 |
| 04/07/15 | Review draft 4/14 agenda (.4); Email correspondence (x21) with J. Madron, R. Chaikin & M. Schlan re: 4/14 agenda (.3) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 450.00 | $315.00 |
| 04/08/15 | Assist B. Witters with preparation of 9 volumes of 4/14/15 hearing binders for submission to Chambers | | | |
| Paralegal | Ann Jerominski | 4.00 hrs. | 235.00 | $940.00 |
| 04/08/15 | Revise 4/14/15 agenda x2 (1.0); E-mail to J. Madron re: same x2 (.2); Prepare 4/14/15 hearing binders (.6); Retrieve additional pleadings for 4/14/15 agenda (.4); Prepare 4/14/15 agenda exhibits for J. Madron (.2); Finalize and file re: 4/14/15 agenda (.3); E-mail to Epiq re: service of same (.1); Prepare certification of counsel 4/14/15 hearing binder (.4); Prepare under seal pleadings (.5); Revise and update 4/14/15 hearing binders (.5); Coordinate delivery to Judge Sontchi re: 4/14/15 hearing binders (.2) | | | |
| Paralegal | Barbara J. Witters | 4.40 hrs. | 235.00 | $1,034.00 |
| 04/08/15 | Review emails from M. Schlan and J. Madron regarding amendments to agenda for 4/14 hearing (.1); Review revised agenda for 4/14 hearing (.3); Review emails from J. Madron (x4) regarding amended agenda for 4/14 hearing (.1); Review agenda for 4/14 hearing (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 750.00 | $675.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 51
Client #  740489
Matter #  180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 04/08/15 | E-mail correspondence (x22) with B. Witters re: 4/14/15 hearing agenda (.4); E-mail correspondence with A. Yenamandra re: same (.1); Further review and revision of 4/14/15 hearing agenda (1.3); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with C. Husnick re: same (.1); Calls (x3) with B. Witters re: same (.2); E-mail correspondence with E. Sassower re: June 2015 omnibus hearing date (.1); Call with R. Werkheiser in Judge Sontchi's Chambers re: status of 4/14/15 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 525.00 | $1,260.00 |
| 04/08/15 | Review and reply to email correspondence from A. Yenamandra, B. Schartz and J. Peppiatt re: 4/14/15 hearing matters | | | |
| Associate | Joseph C. Barsalona, II | 0.30 hrs. | 260.00 | $78.00 |
| 04/09/15 | Prepare amended 4/14/15 agenda (1.0); E-mail to J. Madron re: same (.1) Finalize and file affidavit of service re: 4/14/15 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 04/09/15 | Review agenda for 4/14/15 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 04/09/15 | Conversation with B. Witters re: hearing binders for 4/14/15 omnibus hearing date (.3); Email correspondence with B. Witters, B. Speaker, L. Edinger, A. Jerominski, and C. Dougherty re: assistance on 4/13 and 4/14 (.4); Confer with C. Borris re: 4/13/15 hearing preparations (.3) | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 260.00 | $260.00 |
| 04/10/15 | Preparation of 7 volumes of 4/14/15 hearing binders (4.0); Assist B. Witters with hearing preparation (.1) | | | |
| Paralegal | Ann Jerominski | 4.10 hrs. | 235.00 | $963.50 |
| 04/10/15 | Revise 4/14/15 amende agenda (.6); E-mail to J. Madron re: same (.1); Retrieve additional pleadings for Judges 4/14/15 hearing binders (.5); Finalize and file re: 4/14/15 amended agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 4/14/15 agenda and additional pleadings (.5); Prepare additional under seal exhibits for Judge Sontchi x2 (.5) | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 52
Client # 740489
Matter # 180326

---

| 04/10/15 | E-mail correspondence (x4) with A. Yenamandra re: June 2015 omnibus hearing date (.1); E-mail correspondence (x5) with B. Witters re: amended 4/14/15 hearing agenda (.1); Reviewing and revising amended 4/14/15 hearing agenda (.8); Meeting with B. Witters re: same and 4/14/15 hearing preparations (.2); E-mail correspondence (x5) with J. Barsalona re: 4/14/15 hearing preparations (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| | | | | |
| 04/10/15 | Provide J. Madron with staffing plan for 4/14/15 omnibus hearing date (.2); Email correspondence with J. Madron and A. Yenamandra re: 4/14/15 omnibus hearing date (.1); Conversation with B. Witters re: hearing binders; email to A. Yenamandra, J. Peppiatt, and B. Schartz re: hearing binders (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| | | | | |
| 04/12/15 | E-mail correspondence with J. Barsalona re: 4/14/15 hearing preparations | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 04/12/15 | Email correspondence with T. Lii and J. Madron re: assisting co-counsel in preparation of 4/13/15 hearing date (.4); Email correspondence with T. Lii re: preparations for 4/13/15 trial prep; Conversation with C. Borris re: same; search for and retrieve conference room reservations (.6); Review email from T. Lii re: additional guests for trial prep for 4/13/15 hearing; Conversation with C. Borris re: same; Search for and retrieve conference room reservations (.4) | | | |
| Associate | Joseph C. Barsalona, II | 1.40 hrs. | 260.00 | $364.00 |
| | | | | |
| 04/13/15 | Assist with preparation of 4/14/15 hearing (.4); Prepare second amended 4/14/15 agenda (.8); E-mail to J. Madron re: same (.1) ; Retrieve re: additional 4/14/15 agenda items (.4); Finalize and file re: second amended 4/14/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: second amended 4/14/15 agenda and additional agenda pleadings (.2); Assist with 4/5/15 hearing preparation (.7) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |
| | | | | |
| 04/13/15 | Technical assistance for visiting client and co-counsel in connection with 4/14/15 hearing | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 53
Client #  740489
Matter #  180326

---

| 04/13/15 | Discussion with J. Barsalona re: 4/14/15 hearing preparations (.1); E-mail correspondence (x6) with J. Barsalona re: same (.1); E-mail correspondence (x6) with R. Werkheiser in Judge Sontchi's Chambers re: 4/14/15 hearing (.1); Call with C. Szymanski in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x6) with J. O'Neill re: 4/14/15 hearing (.1); Calls (x3) with B. Witters re: amended 4/14/15 hearing agenda (.2); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: 4/14/15 hearing matters (.4); Drafting second amended 4/14/15 hearing agenda (.4); Call with D. DeFranceschi re: 4/14/15 hearing matters (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 525.00 | $945.00 |
| | | | | |
| 04/13/15 | Assist co-counsel with preparation for 4/14/15 hearing (.9); Conversation with A. Hutton re: guests arriving for 4/14/15 hearing date (.1); Conversation with J. Madron re: Cloud Peak hearing on 4/14/15 (.2); Discussion with R. Speaker re: materials to be printed for 4/14/15 hearing (.2); Assist co-counsel with preparation for hearing (7.3) | | | |
| Associate | Joseph C. Barsalona, II | 8.70 hrs. | 260.00 | $2,262.00 |
| | | | | |
| 04/13/15 | Meeting with J. Madron re: preparation for hearing, related filings (.2); E-mails with J. Madron re: hearing preparation assistance (.1) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 450.00 | $135.00 |
| | | | | |
| 04/13/15 | Assist with preparations for 4/13 hearing | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 450.00 | $900.00 |
| | | | | |
| 04/14/15 | Prepare for hearing/Review hearing binders for 4/14/15 hearing (1.0); Attend hearing (3.4) | | | |
| Director | Daniel  J. DeFranceschi | 4.40 hrs. | 750.00 | $3,300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 54

Client #  740489

Matter # 180326

---

| 04/14/15 | E-mail correspondence (x7) with E. Sassower re: June 2015 omnibus hearing date (.2); Review written materials (motions, objection, reply, declarations and related documents) in preparation for attendance at 4/14/15 hearing (1.2); E-mail correspondence (x14) with J. Barsalona re: preparations for 4/14/15 hearing (.2); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: 4/14/15 hearing matters (.4); E-mail correspondence (x8) with J. O'Neill re: 4/14/15 hearing (.2); Attend (Court appearance) 4/14/15 hearing (3.3); Meeting with B. Witters re: results of 4/14/15 hearing and related action items (.3); E-mail correspondence (x4) with C. Husnick re: 4/14/15 hearing matters (.1); E-mail correspondence (x6) with L. Edinger re: 4/14/15 hearing preparations (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with E. Sassower re: same (.1); E-mail correspondence (x5) with B. Schartz and A. Yenamandra re: same (.1); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 6.40 hrs. | 525.00 | $3,360.00 |
| | | | | |
| 04/14/15 | Assist co-counsel with preparation for 4/14/15 hearing (2.0); Attend hearing (3.5); Assist co-counsel with handling of documents post-trial (.3) | | | |
| Associate | Joseph C. Barsalona, II | 5.80 hrs. | 260.00 | $1,508.00 |
| | | | | |
| 04/14/15 | Assist with 4/14/15 hearing preparation | | | |
| Paralegal | Lindsey A. Edinger | 2.40 hrs. | 235.00 | $564.00 |
| | | | | |
| 04/14/15 | Provide assistance with preparation for hearing | | | |
| Associate | Marisa A. Terranova | 2.10 hrs. | 450.00 | $945.00 |
| | | | | |
| 04/14/15 | Meeting with J. Madron re: results of 4/14/15 hearing | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |
| | | | | |
| 04/14/15 | Assist with preparations for 4/14 hearing and assist with 4/14 hearing | | | |
| Associate | Tyler D. Semmelman | 3.90 hrs. | 450.00 | $1,755.00 |
| | | | | |
| 04/15/15 | Emails and discussions with paralegals and J. Barsalona re: trial/hearing coverage | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 55

Client #  740489

Matter #  180326

| 04/15/15 | Afterhours efiling of certification of counsel regarding scheduling of omnibus hearing dates (.1); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 04/15/15 | Meeting with J. Madron regarding case scheduling and omnibus dates with Court | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 04/15/15 | Technical assistance during hearing preparation | | | |
| Litigation | Daniel D. White | 0.20 hrs. | 250.00 | $50.00 |
| 04/15/15 | E-mail correspondence (x22) with E. Sassower re: future hearing dates and related scheduling issues (.3); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x5) with D. Gadson in Judge Sontchi's Chambers re: same (.2); E-mail correspondence (x8) with J. Peppiatt re: relevant filing dates and deadlines with respect to June 2015 and July 2015 omnibus hearing (.2); Draft certification of counsel concerning June 2015 and July 2015 omnibus hearing dates (.2); Meeting with D. DeFranceschi re: upcoming hearing dates and scheduling issues (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |
| 04/16/15 | Retrieve re: order scheduling omnibus hearings (.1); E-mail to Epiq re: service of same (.1); Finalize and file affidavit of service re: amended notice of change of telephonic hearing (.1); Finalize and file affidavit of service re: 3/30/15 agenda (.1); Finalize and file affidavit of service re: notice of cancellation of 3/27/15 telephonic hearing (.1); Finalize and file affidavit of service re: amended and second amended 3/30/15 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 04/16/15 | E-mail correspondence (x6) with E. Sassower re: scheduling hearing dates (.2); E-mail correspondence (x4) with R. Chaikin re: June 2015 and July 2015 hearing dates and related deadlines (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: scheduling hearing dates (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 56

Client #  740489

Matter #  180326

---

| 04/17/15 | Finalize and file certification of counsel re: order omnibus hearing date (.2; E-mail to Epiq re: service of same (.1); Coordinate delivery to Court re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 04/17/15 | Review certification of counsel regarding scheduling of omnibus hearing dates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/17/15 | Draft certification of counsel concerning scheduling August 2015 omnibus hearing date (.2); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling and hearing dates (.3); E-mail correspondence (x6) with R. Chaikin and J. Peppiatt re: August 2015 hearing date (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |
| 04/27/15 | Efile affidavit of service re: April 14, 2015 agenda (.1); Efile affidavit of service re: amended April 14, 2015 agenda (.1); Efile affidavit of service re: second amended April 14, 2015 agenda (.1); Efile affidavit of service re: April 20-22, 2015 agenda (.1); Efile affidavit of service re: amended April 20-22, 2015 agenda (.1); Efile affidavit of service re: Certification of Counsel regarding omnibus hearing date order and report of asset transfers (.1); Efile affidavit of service re: notice of telephonic scheduling conference (.1); Efile affidavit of service re: Certification of Counsel regarding order scheduling omnibus hearing date, Certification of Counsel re: final cash collateral consent order, stipulation and consent order re: final cash collateral order, and Certification of Counsel re: order authorizing rejection of Forest Creek Wind Farm, LLC executory contract (.1); Efile affidavit of service re: order scheduling omnibus hearing dates (.1) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |
| 04/27/15 | E-mail correspondence (x4) with G. Taylor re: hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/28/15 | Prepare 5/4/15 agenda (3.0); E-mail to J. Madron and J. Barsalona re: same (.1); Update 5/4/15 agenda (.4); E-mail to J. Madron re: same (.1); Retrieve re: 5/4/15 agenda pleadings (.5); Prepare 5/4/15 hearing binders (.9) | | | |
| Paralegal | Barbara J. Witters | 5.00 hrs. | 235.00 | $1,175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 57

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 04/28/15 | Review draft agenda for 5/4/15 omnibus hearing (.4); Meeting with J. Madron regarding upcoming omnibus hearing matters (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 04/28/15 | E-mail correspondence (x4) with R. Chaikin re: 5/4/15 hearing matters (.1); Calls (x2) with C. Szymanski in Judge Sontchi's Chambers re: same (.1); Calls (x3) with B. Witters re: 5/4/15 hearing agenda (.2); E-mail correspondence (x12) with J. Barsalona re: 5/4/15 hearing agenda (.2); E-mail correspondence (x6) with B. Witters re: same (.1); Reviewing and revising 5/4/15 hearing agenda (1.6); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x3) with M. Petrino re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: 5/4/15 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 525.00 | $1,365.00 |
| 04/28/15 | Revise May 4, 2015 hearing agenda | | | |
| Associate | Joseph C. Barsalona, II | 1.60 hrs. | 260.00 | $416.00 |
| 04/28/15 | Review draft 5/4 agenda (.5); Email correspondence (x18) with J. Madron, M. Petrino & B. Schartz re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 450.00 | $315.00 |
| 04/29/15 | Telephone call from J. Madron re: comments to 5/4/15 agenda (.2); Review and revise 5/4/15 agenda x2 (.4); E-mail to J. Madron re: same x2 (.2); Retrieve re: additional 5/4/15 agenda pleadings (.2); Revise and update 5/4/15 hearing binders x 2 sets (.5); Finalize and file re: 5/4/15 agenda (.3); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 5/4/15 agenda and hearing binders (.2); Prepare 5/4/15 amended agenda (.5); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |
| 04/29/15 | Review email from J. Madron to M. Petrino re: revisions to agenda for May 4 hearing (.1); Telephone call with Courtroom deputy regarding process for plan mediation (.1); Review emails from J. Madron (x3), A. Yenamandra and C. Husnick re: revisions to agenda for May 4 hearing (.2); Review agenda for May 4 hearing (.7); Call with Courtroom deputy regarding plan mediation process (.1); Review email regarding final filed agenda for May 4 hearing (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 750.00 | $975.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 58
Client #  740489
Matter #  180326

| 04/29/15 | E-mail correspondence (x5) with M. Petrino re: 5/4/15 hearing agenda (.1); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x3) with J. Barsalona re: same (.1); Calls (x3) with B. Witters re: 5/4/15 hearing agenda and related preparations (.2); E-mail correspondence (x8) with D. DeFranceschi re: same (.1); Reviewing and further revisions and modifications to 5/4/15 hearing agenda (.8); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence (x8) with B. Schartz re: same (.2); E-mail correspondence (x8) with B. Witters re: same (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |
| | | | | |
| 04/30/15 | Review and update amended agenda x2 (.5); E-mail to J. Madron re: same (.1); Retrieve re: additional 5/4/15 agenda pleadings (.4); Prepare 5/4/15 amended agenda and additional pleadings for Judge Sontchi (.4); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 04/30/15 | Review hearing binder materials for May 4 hearing | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 750.00 | $1,200.00 |
| | | | | |
| 04/30/15 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: status of 5/4/15 hearing matters (.4); Calls (x3) with B. Witters re: amended agenda for 5/4/15 hearing (.1); E-mail correspondence (x10) with A. McGaan and R. Howell re: 5/4/15 hearing matters (.3); E-mail correspondence with B. Witters re: amended agenda for 5/4/15 hearing (.1); Reviewing and revising amended agenda for 5/4/15 hearing (.7) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| | | | | |
| 04/30/15 | Phone call with D. White re: hearing support (.1); Email to A. Yenamandra re: attendance of omnibus hearing date (.1); Email with A. Yenamandra re: coverage for 5/4/15 omnibus hearing date (.1); Create security list for May 4, 2015 omnibus hearing date (.1); Email to C. Borris re: same and call with D. White re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| | | | | |
| 04/30/15 | Conference with J. Barsalona re: 5/4 hearing preparation | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 59

Client #  740489

Matter #  180326

---

|                                          |              |
| ---------------------------------------- | ------------ |
| Total Fees for Professional Services     | $39,147.50   |
| **TOTAL DUE FOR THIS INVOICE**           | **$39,147.50** |
|                                          | $184,312.78  |
| **TOTAL DUE FOR THIS MATTER**            | **$223,460.28** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 60

Client #  740489

Matter #  180326

For services through April 30, 2015
relating to  Court Hearings - EFIH

| 04/08/15 | Attend conference call with Court regarding process for first lien makewhole case proceedings | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |
| 04/08/15 | Attend (telephonic Court appearance) 4/8/15 teleconference in first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |
| 04/14/15 | E-mail correspondence (x4) with B. Witters re: 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x5) with K. Sturek re: logistics in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/15/15 | Discussion with J. Madron re: 4/20 - 4/22 agenda matters (.3); Prepare 4/20 - 4/22 agenda (1.0); E-mail to J. Madron and J. Barsalona re: same (.1); Retrieve re: 4/20 - 4/22 agenda pleadings (1.0); Revise 4/20 - 4/22 agenda (.8); E-mail to J. Madron re: same (.1); Circulate 4/14/15 hearing transcript to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |
| 04/15/15 | E-mail correspondence (x7) with J. Barsalona re: preparations for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.2); Meeting with B. Witters re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: 4/20/15 - 4/22/15 hearing dates in connection with cause issue in first lien litigation (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/16/15 | Assist B. Witters with preparation of 6 volumes of 4/20/15 trial binders | | | |
| Paralegal | Ann Jerominski | 1.70 hrs. | 235.00 | $399.50 |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 61
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 04/16/15 | Revise 4/20/15 agenda x2 (1.4); E-mail to J. Madron re: same x2 (.2); Retrieve re: additional 4/20/15 agenda pleadings (.5); Revise 4/20/15 hearing binders x1 set (1.5); Finalize and file re: 4/20/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 4/20/15 agenda and hearing binders (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.10 hrs. | 235.00 | $963.50 |

| 04/16/15 | Review agenda for April 20, 2015 hearing | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

| 04/16/15 | Calls (x6) with B. Witters re: agenda for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.3); E-mail correspondence (x11) with B. Witters re: same (.2); E-mail correspondence (x4) with K. Stickles re: same and related issues (.1); E-mail correspondence with K. Sturek re: preparations for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.1); Reviewing and revising agenda for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (1.1); E-mail correspondence (x4) with M. Petrino re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 525.00 | $997.50 |

| 04/16/15 | Attention to 4/20-4/22 trial preparations (.9); Attention to 4/20-4/22 trial preparations and logistics (.4); Conference with J. Barsalona re: same (.3) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.60 hrs. | 450.00 | $720.00 |

| 04/17/15 | Preparation of 6 volumes of 4/20/15 trial binders (1.2); Coordinate preparation of two additional sets of binders (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |

| 04/17/15 | Prepare amended 4/20/15 agenda (.3); E-mail to J. Madron re: same (.1); Retrieve re: additional 4/20/15 agenda pleadings (.2); Revise 4/20/15 amended agenda (.2); E-mail to J. Madron re: same (.1); Finalize and file re: amended 4/20/15 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 4/20/15 agenda and additional pleadings (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 62
Client #  740489
Matter #  180326

| 04/17/15 | Review agenda for April 20 hearing on EFIH first lien non-settling parties stay relief cause hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 04/17/15 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 2.10 hrs. | 250.00 | $525.00 |
| 04/17/15 | E-mail correspondence (x7) with J. Barsalona re: preparations for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.2); E-mail correspondence (x6) with A. McGaan re: same (.1); E-mail correspondence (x4) with K. Stickles re: same (.1); Call with K. Stickles re: same (.2); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: amended agenda for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.1); Drafting and revising amended agenda for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.3) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |
| 04/17/15 | Conference with J. Barsalona re: trial preparation (.2); Attention to trial preparations (.6) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 450.00 | $360.00 |
| 04/19/15 | Paralegal support for 4/20/15 trial | | | |
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |
| 04/19/15 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 12.20 hrs. | 250.00 | $3,050.00 |
| 04/19/15 | E-mail correspondence with D. DeFranceschi re: preparations for 4/20/15 hearing in first lien makewhole litigation concerning cause issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/19/15 | Provide assistance with preparation for trial | | | |
| Associate | Marisa A. Terranova | 3.40 hrs. | 450.00 | $1,530.00 |
| 04/20/15 | Morning trial support for Kirkland & Ellis (co-counsel) | | | |
| Paralegal | Caroline E. Dougherty | 2.00 hrs. | 235.00 | $470.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 8, 2015  
Invoice 485420  
Page 63  
Client #  740489  
Matter #  180326

---

| 04/20/15 | Prepare for hearing (review hearing binder) (1.4); Attend cause hearing on EFIH Make Whole issue (2.5); Meeting with A. McGaan, R. Howell, T. Horton re: prep for hearing on cause issue on First Lien Make Whole (.5); Attend hearing on First Lien Make Whole stay relief cause hearing (4.0) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 8.40 hrs. | 750.00 | $6,300.00 |

| 04/20/15 | Technical assistance for visiting co-counsel during hearing | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 12.20 hrs. | 250.00 | $3,050.00 |

| 04/20/15 | Review written materials (briefing, pre-trial memorandum, letters, motion and related documents) in preparation for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (1.8); E-mail correspondence (x5) with M. Terranova re: preparations for 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.1); E-mail correspondence (x5) with H. Trogdon re: same (.1); E-mail correspondence (x17) with J. Barsalona re: same (.3); Attend (Court appearance) 4/20/15 hearing in first lien makewhole litigation concerning cause issue (7.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 9.40 hrs. | 525.00 | $4,935.00 |

| 04/20/15 | Provide assistance with preparation for trial (1.1); Provide assistance with preparation for possible depositions (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 1.20 hrs. | 450.00 | $540.00 |

| 04/20/15 | Assist with trial preparation re: lift stay evidentiary hearing (2.0); Assist with/attend lift stay evidentiary hearing (1.6); Assist with trial preparations and depositions, including numerous emails with J. Barsalona & H. Trogdon re: same and interface with co-counsel and client (1.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 5.10 hrs. | 450.00 | $2,295.00 |

| 04/21/15 | Preparation for EFH trial (.8); Email with J. Barsalona (x3) re: same (.1); Email with J. Madron (x2) re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Alexander G. Najemy | 1.00 hrs. | 260.00 | $260.00 |

| 04/21/15 | Attend hearing on First Lien Make Whole claim cause issues (5.9); Review materials for hearing on EFIH First Lien Make Whole cause trial (.4); Attend hearing on First Lien Make Whole claim cause hearing (2.3); Attend hearing re: First Lien Make Whole cause trial (3.4) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 12.00 hrs. | 750.00 | $9,000.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 64
Client #  740489
Matter #  180326

---

| Date | Category | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/15 | Litigation | Technical assistance for visiting co-counsel during hearing | Daniel D. White | 10.30 hrs. | 250.00 | $2,575.00 |
| 04/21/15 | Counsel | E-mail correspondence (x7) with J. Barsalona re: preparations for 4/21/15 hearing in first lien makewhole litigation concerning cause issue (.2); Attend (Court appearance) 4/21/15 continued hearing in first lien makewhole litigation concerning cause issue (5.6) | Jason M. Madron | 5.80 hrs. | 525.00 | $3,045.00 |
| 04/21/15 | Paralegal | Assist with 4/21/15 hearing preparation (2.0); Retrieve and coordinate service of order setting omnibus hearing dates (.1); Email correspondence with J. Madron re: same (.1) | Lindsey A. Edinger | 2.20 hrs. | 235.00 | $517.00 |
| 04/21/15 | Associate | Trial preparation; emails (numerous) with J. Barsalona, M. Terranova, A. Davis, H. Trogdon re: same (1.5); Assist with trial preparations and interface with client and co-counsel re: same (4.0) | Tyler D. Semmelman | 5.50 hrs. | 450.00 | $2,475.00 |
| 04/22/15 | Paralegal | Paralegal support for 4/22/15 trial preparation (1.3); Assist with organization of 4/22/15 post trial materials (2.0) | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |
| 04/22/15 | Director | Prepare for and attend hearing regarding First Lien Make Whole cause hearing (3.8); Meeting with A. McGaan, R. Howell, M. Esser, and others regarding results of hearing on First Lien Make Whole cause issues (.4) | Daniel  J. DeFranceschi | 4.20 hrs. | 750.00 | $3,150.00 |
| 04/22/15 | Litigation | Technical assistance for visiting co-counsel during hearing | Daniel D. White | 6.90 hrs. | 250.00 | $1,725.00 |
| 04/22/15 | Counsel | E-mail correspondence (x10) with J. Barsalona re: 4/22/15 continued hearing/closing arguments in first lien makewhole litigation concerning cause issue (.2); E-mail correspondence (x6) with B. Witters re: same (.1); Attend (Court appearance) 4/22/15 continued hearing/closing arguments in first lien makewhole litigation concerning cause issue (3.5); Meeting with B. Witters re: same (.1) | Jason M. Madron | 3.90 hrs. | 525.00 | $2,047.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 65

Client #  740489

Matter #  180326

| 04/22/15 | Trial preparation; emails (numerous) with J. Barsalona, M. Petrino & H. Trogdon re: same (1.4); Assist with makewhole trial (.7); Assist with makewhole trial; interface with co-counsel re: same (.8) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.90 hrs. | 450.00 | $1,305.00 |
| 04/23/15 | E-mail to B. Friedman re: makewhole trial transcripts (.1); Circulate to distribution re: 4/21/15 and 4/22/15 trial transcripts (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/23/15 | Review transcript of hearing on EFIH Stay relief motion of First Liens | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 750.00 | $750.00 |

Total Fees for Professional Services       $58,477.00

TOTAL DUE FOR THIS INVOICE                **$58,477.00**

$24,119.77

**TOTAL DUE FOR THIS MATTER**             **$82,596.77**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 66
Client #  740489
Matter #  180326

---

For services through April 30, 2015

relating to  General Corporate/Real Estate - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/15 | E-mail correspondence (x5) with D. DeFranceschi re: SEC filings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/07/15 | Review updated board topics chart | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |

Total Fees for Professional Services          $202.50

TOTAL DUE FOR THIS INVOICE          **$202.50**

$159.60

**TOTAL DUE FOR THIS MATTER**          **$362.10**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 67
Client # 740489
Matter # 180326

For services through April 30, 2015
relating to Schedules/SOFA/U.S. Trustee Reports - ALL

| 04/02/15 | Afterhours preparation for filing monthly operating report (.6); Efile monthly operating report for December, 2014 (.1); Circulate same (.1); Coordinate service of same (.1); Prepare affidavit of service re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |

| 04/02/15 | E-mail correspondence (x16) with K. Sullivan re: December 2014 monthly operating report (.3); E-mail correspondence (x6) with J. Barsalona re: same (.1); E-mail correspondence (x8) with B. Witters re: same (.2); E-mail correspondence (x4) with A. Jerominski re: same (.1); Review and consideration of December 2014 monthly operating report (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 04/02/15 | Review and reply to email from J. Madron and K. Sullivan of Alvarez & Marsal re: filing of monthly operating reports (.2); Conversation with T. Semmelman re: filing monthly operating report (.1); E-mail with K. Sullivan of Alvarez and Marsal re: filing of monthly operating report (.1); Email with J. Madron re: filing of monthly operating report (.1) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |

| 04/02/15 | E-mail correspondence (x2) with J. Barsalona re: monthly operating report (.1); Conference with J. Barsalona re: same (.1); E-mail correspondence (x4) with A. Jerominski re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 450.00 | $135.00 |

| 04/07/15 | Finalize and efile affidavit of service re: monthly operating report | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 04/07/15 | E-mail correspondence (x4) with K. Sullivan re: monthly operating report issue (.1); Factual investigation in connection with same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/10/15 | E-mail correspondence with K. Sullivan re: January 2015 monthly operating report (.1); E-mail correspondence (x4) with C. Dobry re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 68
Client # 740489
Matter # 180326

| 04/13/15 | Finalize and file re: monthly operating report January 2015 (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 04/13/15 | E-mail correspondence with K. Sullivan re: January 2015 monthly operating report (.1); Review and consideration of January 2015 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 04/14/15 | E-mail correspondence with K. Sullivan re: January 2015 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 04/20/15 | Finalize and file re: monthly operating report of February 2015 (.2); Coordinate service re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 04/20/15 | E-mail correspondence (x6) with K. Sullivan re: February 2015 monthly operating report (.2); Review and consideration of February 2015 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| | | | | |
| 04/27/15 | E-mail correspondence (x4) with K. Sullivan re: U.S. Trustee fee matters (.1); E-mail correspondence (x4) with C. Dobry re: same (.1); Review disbursement information in connection with 1Q-2015 U.S. Trustee fees (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

Total Fees for Professional Services          $2,281.00

TOTAL DUE FOR THIS INVOICE          **$2,281.00**

$16,068.38

**TOTAL DUE FOR THIS MATTER**          **$18,349.38**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 69
Client #  740489
Matter #  180326

For services through April 30, 2015
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 04/08/15 | E-mail correspondence with R. Schepacarter re: deposition transcript in connection with motion to approve insider compensation programs | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/24/15 | E-mail correspondence (x4) with N. Hwangpo re: compensation motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services        $105.00

**TOTAL DUE FOR THIS INVOICE**        **$105.00**

$13,291.99

**TOTAL DUE FOR THIS MATTER**        **$13,396.99**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 70
Client #  740489
Matter #  180326

For services through April 30, 2015
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 04/01/15 | Efile affidavit of service re: letter to Judge Sontchi concerning legacy protocol | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 04/01/15 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/09/15 | Review correspondence from B. Stephany regarding Legacy Discovery (.1); Review correspondence from J. Gould regarding Legacy Discovery (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| 04/19/15 | E-mail correspondence with A. McGaan re: general appellate procedure issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/30/15 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services    $320.00

TOTAL DUE FOR THIS INVOICE    **$320.00**

$20,830.68

**TOTAL DUE FOR THIS MATTER**    **$21,150.68**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 71

Client #  740489

Matter #  180326

---

For services through April 30, 2015
relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 04/01/15 | Efile affidavit of service re: notice of withdrawal of motion for leave to file amended answer and counterclaim (.1); Efile affidavit of service re: reply in support of motion to exclude expert testimony and declaration in support of same (.1); Efile affidavit of service re: request for oral argument (.1); Efile affidavit of service in support of notice of completion of briefing (.1) | | | |
| Paralegal | Ann Jerominski | 0.40 hrs. | 235.00 | $94.00 |
| 04/01/15 | Retrieve re: notice to counsel in third circuit (.1); E-mail to J. Madron re: same (.1); | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 04/01/15 | Review amendments to EFIH first lien second lien intercreditor complaint (.3); Review email from J. Madron re: third circuit first lien settlement appeal - Third Circuit procedural issues (.1); Review Third Circuit corporate disclosure for EFIH first lien settlement appeal (.1); Review final motion to amend Third Circuit caption re: EFIH Settlement appeal (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 750.00 | $450.00 |
| 04/01/15 | Review and consideration of correspondence from Third Circuit concerning mediation of first lien settlement appeal (.2); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with M. Petrino re: same (.2); Review and consideration of entered findings of fact, conclusions of law in connection with cross motions for summary judgment in first lien makewhole adversary proceeding (1.6); Review entered order granting, in part, and denying, in part EFIH Debtors' motion for summary judgment in first lien makewhole adversary proceeding (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 525.00 | $1,155.00 |
| 04/02/15 | Finalize and file re: notice of telephonic scheduling conference (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 72
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 04/02/15 | Draft notice of telephonic scheduling conference in connection with cause to lift the automatic stay issue in first lien makewhole litigation (.9); E-mail correspondence (x13) with D. DeFranceschi re: same (.3); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 04/06/15 | Review and consideration of Delaware Trust Company's motion to modify 3/26/15 summary judgment order in first lien makewhole adversary proceeding (.7); Call with R. Howell re: issues in connection with first lien makewhole litigation (.2); E-mail correspondence (x9) with A. McGaan and R. Howell re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 525.00 | $577.50 |

| 04/07/15 | Review and respond to email from J. Madron regarding conference call with Judge Sontchi regarding EFIH first lien make whole litigation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 04/07/15 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: scheduling and logistics in connection with 4/8/15 teleconference in first lien makewhole adversary proceeding (.2); E-mail correspondence re: same (.1); E-mail correspondence (x4) with R. Howell and D. DeFranceschi re: same (.1); E-mail correspondence (x4) with M. Petrino and B. Witters re: preparations for 4/8/15 teleconference in first lien makewhole adversary proceeding (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 04/08/15 | E-mail correspondence (x5) with R. Howell re: UMB Bank adversary proceeding issues (.2); E-mail correspondence (x4) with R. Lemisch re: same (.1); E-mail correspondence (x3) with R. Boller re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same and related issues (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

| 04/09/15 | Begin review and consideration of Delaware Trust v. Computershare second amended complaint in declaratory judgment action | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 73

Client #  740489

Matter #  180326

---

| 04/10/15 | E-mail correspondence with R. Boller re: UMB Bank adversary proceeding (.1); E-mail correspondence (x3) with R. Howell re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/11/15 | E-mail correspondence with N. Pernick re: first lien makewhole adversary proceeding issue (.1); E-mail correspondence with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/12/15 | E-mail correspondence with N. Pernick re: first lien makewhole adversary proceeding issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/13/15 | Finalize and file letter re: trial in first lien makewhole adversary (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 04/13/15 | Review, revise and consideration of letter from A. McGaan to Judge Sontchi concerning remaining issue of cause to lift the stay in connection with first lien makewhole adversary proceeding (.5); E-mail correspondence (x4) with M. Petrino re: same (.1); Review and consideration of EFH Committee's letter concerning remaining issue of cause to lift the stay in connection with first lien makewhole adversary proceeding (.3); Review and consideration of Delaware Trust Company's letter concerning remaining issue of cause to lift the stay in connection with first lien makewhole adversary proceeding and exhibits thereto (.5); Review and consideration of second lien trustee's letter submission in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |
| 04/14/15 | Review and provide comments on draft letter to Third Circuit mediator in connection with Delaware Trust Company appeal of first lien settlement order (.5); E-mail correspondence (x3) with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |
| 04/15/15 | Afterhours preparation for filing pre-trial brief (3.6); Efile pre-trial brief (.1); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 3.80 hrs. | 235.00 | $893.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 74
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 04/15/15 | Review emails (x2) from M. Petrrino re: briefs on the stay relief aspect of EFIH first liens makewhole claims stay relief trial (.1); Review emails (x2) from J. Madron regarding "cause" issue trial on first lien makewhole litigation (.1); Meeting with J. Madron regarding trial on EFIH First lien makewhole stay relief issues (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |
| 04/15/15 | E-mail correspondence (x15) with M. Petrino re: Delaware Trust's motion to amend Court's order in connection with summary judgment in first lien makewhole adversary (.3); E-mail correspondence (x6) with K. Stickles re: same (.2); Call with K. Stickles re: same (.2); Factual investigation in connection with same (.2); E-mail correspondence (x9) with M. Petrino re: pre-trial brief in connection with 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.2); E-mail correspondence with R. Howell re: joint pre-trial submission in connection with 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.1); Review, revise and consideration of pre-trial brief in connection with cause issue in first lien makewhole adversary proceeding (.9) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |
| 04/15/15 | Review and reply to e-mails from J. Madron, K. Sturek and D. White re: trial preparations (.2); E-mail to H. Trogdon re: same (.1); Review and reply to e-mail from J. Madron re: trial preparations (.1); Conversation with A. Davis re: EFH trial preparations (.2); Email to T. Semmelman and J. Madron re: same (.2); Phone conversation with C. Borris re: same (.2); Email to B. Witters, A. Jerominski, R. Speaker, L. Edinger and C. Dougherty re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 260.00 | $312.00 |
| 04/15/15 | Review pre-trial brief re: makewhole adversary proceeding | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| 04/16/15 | Finalize and file affidavit of service re: amended notice of completion of briefing binder | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 75

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/16/15 | Review briefs of Debtors and Trustee regarding stay relief in connection with makewhole litigation (1.2); Review and respond to email from J. Madron re: pretrial brief on stay relief aspect of first lien makewhole, and review emails from J. Madron (x3) and M. Pettrino (x2) re: same (.2); Review mediation statement on Third Circuit appeal of EFIH First Lien Trustee appeal of settlement opinion (.5) | | | |
| Director | Daniel  J. DeFranceschi | 1.90 hrs. | 750.00 | $1,425.00 |
| | | | | |
| 04/16/15 | Review submission of Trustee regarding EFIH first lien automatic stay "cause" litigation brief | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 750.00 | $1,050.00 |
| | | | | |
| 04/16/15 | E-mail correspondence (x3) with M. Petrino re: joint pre-trial memorandum with respect to cause issue in connection with Delaware Trust stay relief motion (.1); E-mail correspondence (x7) with K. Stickles re: same (.2); E-mail correspondence (x7) with M. Esser re: same (.2); E-mail correspondence (x4) with D. Gringer re: same (.1); Review and comment on revised confidential mediation position statement in connection with Delaware Trust Third Circuit appeal of first lien settlement order (.4); E-mail correspondence (x7) with M. Petrino re: same (.2); Review, revise and finalize final confidential mediation position statement in connection with Delaware Trust Third Circuit appeal of first lien settlement order and exhibits to same (.3); Review, comment on and consideration of draft joint pre-trial memorandum with respect to cause issue in connection with Delaware Trust stay relief motion (1.2); Call with D. Gringer re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 525.00 | $1,470.00 |
| | | | | |
| 04/16/15 | E-mail correspondence H. Trogdon re: preparations for trial (.3); Conversations with C. Borris re: same (.4) | | | |
| Associate | Joseph C. Barsalona, II | 0.70 hrs. | 260.00 | $182.00 |
| | | | | |
| 04/17/15 | E-mail correspondence (x4) with M. Molitor re: motion in liminie in connection with first lien makewhole adversary proceeding (.1); Factual investigation in connection with same (.1); Calls (x2) with C. Kandestin re: amended complaint in second lien makewhole adversary proceeding (.1); Research in connection with same (.4); E-mail correspondence (x4) with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 76
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 04/17/15 | Phone call with D. White re: preparations (.1); E-mail to J. Madron re: same (.1); Phone call with C. Borris (.2) | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 260.00 | $104.00 |
| 04/19/15 | E-mail correspondence with H. Trogdon re: potential depositions in connection with 4/20/15 hearing in first lien makewhole litigation concerning cause issue (.1); E-mail correspondence (x5) with J. Barsalona re: same and related issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |
| 04/19/15 | Technical assistance for co-counsel with preparation of first lien makewhole trial | | | |
| Associate | Joseph C. Barsalona, II | 4.80 hrs. | 260.00 | $1,248.00 |
| 04/19/15 | Technical assistance for co-counsel with preparation of first lien makewhole trial | | | |
| MIS | William S. Stephens | 2.00 hrs. | 195.00 | $390.00 |
| 04/20/15 | E-mail correspondence with M. Fink re: depositions in connection with first lien makewhole litigation and related cause issue (.1); E-mail correspondence (x7) with J. Edmonson, J. Frost-Davies and J. Sabin re: same (.2); E-mail correspondence (x14) with J. Barsalona re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |
| 04/20/15 | Assist co-counsel with preparation for hearing (1.7); Conversation with C. Borris re: depositions for trial (.1); Review and reply to emails from K. Sturek, J. Madron (.3); Assist co-counsel with preparation for trial (1.4) | | | |
| Associate | Joseph C. Barsalona, II | 3.50 hrs. | 260.00 | $910.00 |
| 04/21/15 | Review and consideration of EFIH second lien trustee's response to first lien trustee's trial brief | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/21/15 | Meeting with J. Madron re: status of trial on make-whole litigation | | | |
| Director | Mark D. Collins | 0.10 hrs. | 825.00 | $82.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 77
Client # 740489
Matter # 180326

| 04/22/15 | Assist co-counsel with preparation for trial (1.1); Assist co-counsel at trial (.8) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 260.00 | $494.00 |
| 04/23/15 | Review docket notices for Third Circuit appeal by trustee | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/23/15 | Review and consideration of Delaware Trust Company's notice of filing of deposition designations and exhibits admitted during trial of cause issue in first lien makewhole dispute (.2); E-mail correspondence (x7) with R. Howell re: post-trial issues with respect to cause issue in first lien makewhole dispute (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/24/15 | E-mail correspondence with M. Petrino re: mediation in connection with Delaware Trust Third Circuit appeal of first lien settlement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/24/15 | Review and coordinate storage of trial documents | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 260.00 | $130.00 |
| 04/27/15 | Efile affidavit of service re: EFIH Debtors' pre-trial brief (.1); Efile affidavit of service re: letter from A. McGaan to Judge Sontchi re: trial of the cause to lift stay issue (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 04/28/15 | Call with P. Anker, I. Gostin, D. Gringer, R. Howell, M. Petrino re: scheduling concerns in connection with post-trial briefing and submissions in first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |
| 04/30/15 | Finalize and file re: answer to amended complaint (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 78

Client #  740489

Matter #  180326

| 04/30/15 | Review and analysis of Energy Future Intermediate Holding Company LLC's and EFIH Finance Inc.'s Answer to Amended Complaint for Damages and Declaratory Relief | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 750.00 | $825.00 |
| 04/30/15 | E-mail correspondence (x5) with M. Petrino re: answer to second lien trustee's amended complaint in second lien makewhole adversary proceeding (.1); Review, revise and consideration of answer to second lien trustee's amended complaint in second lien makewhole adversary proceeding (1.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Total Fees for Professional Services     $19,009.00

TOTAL DUE FOR THIS INVOICE     **$19,009.00**

$71,278.81

**TOTAL DUE FOR THIS MATTER**     **$90,287.81**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 79
Client #  740489
Matter #  180326

For services through April 30, 2015
relating to  RLF Retention - ALL

| 04/02/15 | Due diligence with Kirkland and Ellis on David Miller's relationship to the Debtors under 11 U.S.C. Section 327(a) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 260.00 | $26.00 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $26.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$26.00** |
| | $13,825.23 |
| **TOTAL DUE FOR THIS MATTER** | **$13,851.23** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 8, 2015  
Invoice 485420  
Page 80  
Client # 740489  
Matter # 180326

For services through April 30, 2015  
relating to Retention of Others - ALL

| 04/01/15 | Efile affidavit of service re: supplemental declaration in support of KPMG retention | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 04/06/15 | Telephone call from J. Barsalona re: Kinsella retention in Energy Future and search in Special Products case for transcripts, objections and declarations (.2); Search Speciality Products case re: same (.3); E-mail to J. Barsalona re: 2/5/14, 5/6/14 and 6/10/14 transcripts (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 04/06/15 | Review EFH Committee motion to engage Kinsella as asbestos claims bar date noticing expert | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |

| 04/06/15 | Review and consideration of application of EFH Committee to retain Kinsella Media as asbestos bar date noticing expert and supporting Wheatman declaration (.8); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); E-mail correspondence (x10) with C. Husnick re: same (.2); E-mail correspondence (x4) with E. Geier re: same (.1); Review and consideration of motion to shorten notice periods in connection with same (.2); Review entered order shortening notice in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 525.00 | $787.50 |

| 04/06/15 | Conference with D. DeFranceschi re: Kinsella retention issues (.2); Research in connection with same (.9); Correspondence with D. DeFranceschi re: same (.2); Correspondence with J. Barsalona re: same (.2); Call with J. Barsalona re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Zachary I. Shapiro | 1.60 hrs. | 490.00 | $784.00 |

| 04/07/15 | Finalize and file re: first supplemental declaration of Enoch Kever retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 81
Client #  740489
Matter # 180326

---

| 04/07/15 | E-mail correspondence (x7) with M. Schlan re: first supplemental Kever declaration in support of retention of Enoch Kever PLLC retention (.2); Review and revise first supplemental Kever declaration in support of retention of Enoch Kever PLLC retention (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 04/08/15 | E-mail correspondence (x12) with M. Schlan re: Enoch Kever PLLC retention application (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); Draft certification of counsel concerning revised order granting Enoch Kever PLLC retention (.8); Review and consideration of revised order granting Enoch Kever PLLC retention (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 525.00 | $682.50 |

| 04/09/15 | Finalize and file re: fifth supplemental Stegenga declaration of Alvarez & Marsal retention (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order Enoch Kever retention (.2); E-mail to Epiq re: service of same (.1); Finalize and file affidavit of service re: first supplemental Kever declaration in support of Enoch Kever retention (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 04/09/15 | Review Declaration in Support (Fifth Supplemental Declaration of Jeffrey J. Stegenga in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Alvarez & Marshal North America, LLC as Restructuring Advisor Effective Nunc Pro Tunc to the Petition Date) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

| 04/09/15 | E-mail correspondence (x15) with B. Schartz  and M. Schlan re: revised order approving  Enoch Kever retention (.3); Review, revise and consideration of fifth supplemental Stegenga declaration in support of Alvarez & Marsal North America retention (.4); E-mail correspondence (x4) with M. Frank re: same (.1); Finalize certification of counsel and revised order in connection with Enoch Kever retention (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

| 04/10/15 | Review and consideration of application to retain Enoch Kever PLLC as special regulatory and legislative counsel and exhibits to same | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 82
Client #  740489
Matter # 180326

---

| 04/13/15 | Review and consideration of certification of counsel and revised order in connection with Kinsella Media retention (.2); E-mail correspondence (x9) with M. Schlan re: Enoch Kever retention (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 04/14/15 | Retrieve re: order Enoch Kever retention application (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 04/14/15 | Review and provide comments on third supplemental Filsinger declaration in support of retention of Filsinger Energy Partners (.3); E-mail correspondence (x3) with P. Morin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

| 04/14/15 | E-mail correspondence (x4) with P. Morin re: Filsinger supplemental retention disclosure | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |

| 04/15/15 | E-mail correspondence with P. Morin re: Filsinger Energy Partners supplemental retention declaration | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 04/16/15 | Finalize and file affidavit of service re: Enoch Kever retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 04/22/15 | E-mail correspondence with P. Morin re: Filsinger Energy Partners supplemental retention issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 04/24/15 | Finalize and file re: third supplemental declaration Evercore retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 04/24/15 | E-mail correspondence with N. Patel re: Evercore retention matters (.1); Review and consideration of third supplemental Ying declaration in support of Evercore retention (.6) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 525.00 | $367.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 83
Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 04/27/15 | Efile affidavit of service re: second notice of KPMG Debtors' entry into additional agreements with KPMG LLP (.1); Efile affidavit of service re: Enoch Kever PLLC retention order, order denying motion to intervene, and order approving stipulation with Cloud Peak Energy Resources, LLC (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 04/27/15 | Review e-mail from J. Madron re: third supplemental declaration Filsinger retention (.1); Review and assemble exhibits re: same (.3); Finalize and file re: third supplemental declaration of same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 04/27/15 | E-mail correspondence (x11) with P. Morin re: Filsinger Energy Partners supplemental retention disclosures (.2); Review and revise third supplemental Filsinger declaration in support of retention of Filsinger Energy Partners and review exhibits to same (.3); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Total Fees for Professional Services            $5,916.00

TOTAL DUE FOR THIS INVOICE                      **$5,916.00**
                                                 $27,224.78

**TOTAL DUE FOR THIS MATTER**                   **$33,140.78**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 84
Client #  740489
Matter #  180326

For services through April 30, 2015
relating to  Retention of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 04/06/15 | Review and respond to email from J. Madron regarding EFH Committee motion to appoint Kinsella as asbestos claims noticing expert | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |
| 04/27/15 | Review supplemental declaration of Ronen Stauber in support of Guggenheim Securities retention for EFIH Committee | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 750.00 | $75.00 |

Total Fees for Professional Services           $150.00

TOTAL DUE FOR THIS INVOICE                    **$150.00**

$392.20

**TOTAL DUE FOR THIS MATTER**                **$542.20**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 85
Client #  740489
Matter #  180326

---

For services through April 30, 2015
relating to  Retention of Others - TCEH


| 04/06/15 | Review second supplemental Robins declaration in support of Greenhill & Co. retention | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |


| | Total Fees for Professional Services | $52.50 |
|---|---|---|
| **TOTAL DUE FOR THIS INVOICE** | | **$52.50** |
| | | $2,280.71 |
| **TOTAL DUE FOR THIS MATTER** | | **$2,333.21** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 86
Client # 740489
Matter # 180326

For services through April 30, 2015
relating to RLF Fee Applications - ALL

| 04/01/15 | Finalize and file re: RL&F tenth fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 04/01/15 | Reviewing and revising RL&F February 2015 monthly fee statement and reviewing exhibits to same (1.5); Review and revise notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 525.00 | $840.00 |

| 04/02/15 | Finalize and file certification of counsel re: RL&F ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 04/02/15 | Draft certification of no objection concerning RL&F January 2015 monthly fee statement (.5); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

| 04/07/15 | E-mail correspondence (x5) with C. Dobry re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 04/22/15 | Review RL&F March 2015 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

| 04/22/15 | Begin reviewing and editing of RL&F's March 2015 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules and in connection with preparation of related monthly fee statement | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 525.00 | $1,102.50 |

| 04/24/15 | Further review of RLF March 2015 bill memos and meal charges | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 87
Client #  740489
Matter #  180326

| 04/27/15 | Efile affidavit of service re: Richards, Layton & Finger, P.A. 10th fee statement | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services $3,132.50

TOTAL DUE FOR THIS INVOICE **$3,132.50**

$23,797.98

**TOTAL DUE FOR THIS MATTER** **$26,930.48**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 88

Client #  740489

Matter #  180326

---

For services through April 30, 2015

relating to  Fee Applications of Others - ALL

| 04/01/15 | Efile affidavit of service re: Evercore second interim fee application (.1); Efile affidavit of service re: KPMG second interim fee application (.1); Efile affidavit of service re: McDermott Will & Emery ninth monthly fee statement (.1); Efile affidavit of service re: Kirkland & Ellis ninth monthly fee statement (.1); Efile affidavit of service re: Filsinger Energy Partners tenth monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |
| 04/01/15 | E-mail correspondence (x3) with C. Green re: Balch & Bingham fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/04/15 | E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/06/15 | Review e-mail from J. Madron re: Gibson Dunn tenth fee statement (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: Kirkland & Ellis tenth fee statement (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 04/06/15 | E-mail correspondence (x5) with T. Lii re: Kirkland & Ellis fee matters (.1); Review and revise Gibson, Dunn & Crutcher February 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Factual investigation concerning notice of excess fee procedures issue (.2); Review Filsinger Energy Partners February 2015 monthly fee statement (.1); Review and revise Kirkland & Ellis February 2015 monthly fee statement and review exhibits to same (.3); Draft notice of fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 525.00 | $630.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 89
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/06/15 | E-mail correspondence (x4) with T. Lii re: K&E monthly fee statement | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 04/07/15 | Review e-mail from J. Madron re: Thompson & Knight tenth fee statement (.1); Review and assemble exhibits (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 04/07/15 | E-mail correspondence with D. Liggins re: Thompson & Knight fee matters (.1); Review Thompson & Knight February 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/08/15 | E-mail correspondence (x6) with J. Peppiatt re: Kirkland & Ellis interim period fee application issue (.2); E-mail correspondence (x3) with S. Gidiere re: Balch & Bingham fee matters (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| 04/08/15 | E-mail correspondence (x4) with J. Madron & J. Peppiatt re: monthly and interim fee applications | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 450.00 | $90.00 |
| 04/09/15 | Finalize and file certification of no objection re: McDermott Will ninth fee statement (.2); Review e-mail from T. Semmelman re: KPMG ninth fee statement (.1); Prepare notice of application re: same (.2); Review and assemble exhibits re: same (.3); E-mail to T. Semmelman re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 04/09/15 | Review of Application for Compensation Ninth Monthly Fee Statement of KPMG LLP for Allowance of Administrative Claim for Compensation and Reimbursement of Expenses Incurred for the period January 1, 2015 to January 31, 2015 Filed by KPMG LLP | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 750.00 | $300.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 90
Client #  740489
Matter #  180326

---

| 04/09/15 | E-mail correspondence with J. Peppiatt re: Kirkland & Ellis fee matters (.1); Draft certification of no objection in connection with McDermott Will & Emery January 2015 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with R. Wagner re: McDermott Will & Emery fee matters (.2); E-mail correspondence (x6) with C. Campbell re: KPMG fee matters (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 525.00 | $420.00 |
| | | | | |
| 04/09/15 | E-mail correspondence (x6) with J. Madron & B. Witters re: KPMG monthly fee statement (.1); Review/finalize/assemble KPMG monthly fee statement for filing (.4) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 450.00 | $225.00 |
| | | | | |
| 04/10/15 | Review KPMG January 2015 monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 04/14/15 | Finalize and file certification of no objection re: Kirkland & Ellis ninth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 04/14/15 | E-mail correspondence (x3) with T. Lii re: Kirkland & Ellis fee issues (.1); Review and revise certification of no objection concerning Kirkland & Ellis January 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |
| | | | | |
| 04/14/15 | E-mail correspondence (x4) with P. Morin re: Filsinger monthly fee application | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 450.00 | $45.00 |
| | | | | |
| 04/15/15 | Finalize and file certification of no objection re: Filsinger tenth fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 91
Client #  740489
Matter # 180326

---

| 04/15/15 | Review and revise certification of no objection concerning Filsinger Energy Partners February 2015 monthly fee statement (.1); Examine docket and review corresponding fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

| 04/16/15 | Finalize and file affidavit of service re: Balch & Bingham fifth and Alvarez & Marsal ninth fee statements (.1); Finalize and file affidavit of service re: Thompson & Knight January fee statement (.1); Finalize and file affidavit of service re: certification of counsel stipulation extending deadlines for certain case protocol matters (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 04/16/15 | E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners fee matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

| 04/17/15 | Finalize and file certification of no objection re: Balch & Bingham ninth fee statement (.2); Finalize and file certification of no objection re: Alvarez & Marsal ninth fee statement (.2); E-mail to J. Madron re: same (.1); Review e-mail from J. Madron re: Alvarez & Marsal tenth fee statement (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 04/17/15 | E-mail correspondence (x9) with J. Stuart re: Alvarez & Marsal North America fee matters (.2); Review and revise certification of no objection concerning Alvarez & Marsal North America January 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection in connection with Balch & Bingham February 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with S. Gidiere re: Balch & Bingham fee matters (.1); Review Alvarez & Marsal North America February 2015 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 525.00 | $525.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 8, 2015  
Invoice 485420  
Page 92  
Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 04/18/15 | E-mail correspondence (x3) with J. Stuart re: Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 04/21/15 | Review and revise certification of no objection concerning Thompson & Knight January 2015 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x5) with D. Liggins re: Thompson & Knight fee matters (.1); Review Balch & Bingham's March 2015 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x7) with S. Gidiere re: Balch & Bingham fee matters (.2); E-mail correspondence with A. Benschoter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |
| | | | | |
| 04/21/15 | Meeting with J. Madron re: filing of certificate of no objection regarding Thompson & Knight January 2015 fee application (.1); File same and e-mail to J. Madron (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 04/22/15 | E-mail correspondence (x3) with C. Green re: Balch & Bingham fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| | | | | |
| 04/23/15 | Review e-mail from J. Madron re: Filsinger eleventh fee statement (.1); Review and assemble exhibits re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| | | | | |
| 04/23/15 | Review Filsinger Energy Partners Eleventh Monthly Fee Statement | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 750.00 | $150.00 |
| | | | | |
| 04/23/15 | E-mail correspondence (x7) with P. Morin re: Filsinger Energy Partners fee matters (.2); Review and revise Filsinger Energy Partners March 2015 monthly fee statement and review exhibits to same (.3); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 525.00 | $315.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 93
Client #  740489
Matter # 180326

---

| 04/24/15 | Call with R. Young re: Deloitte & Touche LLP fee matters (.2); E-mail correspondence with R. Young re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 525.00 | $157.50 |

| 04/27/15 | Efile affidavit of service re: 10th monthly fee statement of Gibson Dunn & Crutcher and 10th monthly fee statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (.1); Efile affidavit of service re: 10th monthly fee statement of Alvarez & Marsal (.1); Efile affidavit of service re: 9th monthly fee statement of KPMG (.1); Efile supplemental affidavit of service re: notice of excess fees for Enoch Kever PLLC (.1); Efile affidavit of service re: interim fee order and assumption order (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

| 04/27/15 | Review e-mail from J. Madron re: exhibits to notice of excess fees for Baker Botts LLP (.1); Review and assemble re: same (.2); Finalize and file re: notice of excess for Baker Botts LLP (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 04/27/15 | Review and revise notice of excess fees of Baker Botts and review exhibit documents in connection with same (.4); E-mail correspondence (x5) with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 525.00 | $262.50 |

| 04/29/15 | Finalize and file certification of counsel re: Kirkland & Ellis tenth fee statement (.2); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 04/29/15 | E-mail correspondence with C. Green re: Balch & Bingham's March 2015 fee statement (.1); Call with C. Gooch re: Balch & Bingham fee issues (.3); E-mail correspondence (x6) with C. Gooch re: same (.1); E-mail correspondence (x4) with S. Gidiere re: same (.1); Review and revise certification of no objection concerning Kirkland & Ellis February 2015 monthly fee statement (.1); Examine docket and review corresponding fee statement in connection with same (.1); E-mail correspondence (x5) with A. Yenamandra and T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 525.00 | $472.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 94
Client #  740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 04/30/15 | Finalize and file certification of no objection re: Thompson & Knight February fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 04/30/15 | Drafting and revising certification of no objection concerning Thompson & Knight February 2015 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); E-mail correspondence (x5) with D. Liggins re: Thompson & Knight fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 525.00 | $210.00 |

Total Fees for Professional Services          $7,318.50

TOTAL DUE FOR THIS INVOICE                    **$7,318.50**
                                               $33,778.35

**TOTAL DUE FOR THIS MATTER**                  **$41,096.85**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 95
Client #  740489
Matter #  180326

For services through April 30, 2015
relating to  Fee Applications of Others - EFH

| 04/06/15 | Review February 2015 invoice of Kurtzman Carson Consultants in connection with services performed on behalf of EFH Official Committee | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |
| 04/21/15 | Review Montgomery, McCracken, Walker & Rhoads March 2015 monthly fee statement (.1); Review Sullivan & Cromwell March 2015 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services $157.50

TOTAL DUE FOR THIS INVOICE **$157.50**

**TOTAL DUE FOR THIS MATTER** **$157.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015

Invoice 485420

Page 96

Client #  740489

Matter #  180326

---

For services through April 30, 2015

relating to  Fee Applications of Others - EFIH

| 04/23/15 | Review Stevens and Lee March fee statement (.1); Review fifth monthly fee statement of Alix Partners for E Side Committee (.2); Review March fee statement of Goldin Associates (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 750.00 | $375.00 |
| 04/24/15 | Review Stevens & Lee March 2015 monthly fee statement (.1); Review Goldin Associates March 2015 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 525.00 | $105.00 |

Total Fees for Professional Services          $480.00

TOTAL DUE FOR THIS INVOICE                    **$480.00**

                                              $126.00

**TOTAL DUE FOR THIS MATTER**                 **$606.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 97

Client #  740489
Matter #  180326

---

For services through April 30, 2015

relating to  Fee Applications of Others - TCEH

| 04/06/15 | Review February 2015 invoice of Kurtzman Carson Consultants in connection with services performed on behalf of TCEH Official Committee | | | |
|----------|------|------|--------|--------|
| Counsel | Jason M. Madron | 0.10 hrs. | 525.00 | $52.50 |

Total Fees for Professional Services    $52.50

TOTAL DUE FOR THIS INVOICE    **$52.50**

$73.50

**TOTAL DUE FOR THIS MATTER**    **$126.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 98

Client #  740489

### Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Alexander G. Najemy | 1.00 | 260.00 | 260.00 |
| Ann Jerominski | 24.70 | 235.00 | 5,804.50 |
| Barbara J. Witters | 109.30 | 235.00 | 25,685.50 |
| Caroline E. Dougherty | 2.00 | 235.00 | 470.00 |
| Daniel  J. DeFranceschi | 68.90 | 750.00 | 51,675.00 |
| Daniel D. White | 44.20 | 250.00 | 11,050.00 |
| Jason M. Madron | 167.50 | 525.00 | 87,937.50 |
| Joseph C. Barsalona, II | 43.20 | 260.00 | 11,232.00 |
| Lindsey A. Edinger | 5.10 | 235.00 | 1,198.50 |
| Marisa A. Terranova | 7.00 | 450.00 | 3,150.00 |
| Mark D. Collins | 0.20 | 825.00 | 165.00 |
| Rebecca V. Speaker | 0.50 | 235.00 | 117.50 |
| Russell Silberglied | 0.10 | 725.00 | 72.50 |
| Tyler D. Semmelman | 43.30 | 450.00 | 19,485.00 |
| William S. Stephens | 2.00 | 195.00 | 390.00 |
| Zachary I. Shapiro | 1.60 | 490.00 | 784.00 |
| TOTAL | 520.60 | $421.58 | 219,477.00 |

**TOTAL DUE FOR THIS INVOICE**                                    **$239,928.65**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489