## **Exhibit I**

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

February 27, 2015
Invoice 476099
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through January 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $1,192.18 |
| Conference Calling | $297.00 |
| Court Reporter Services | $528.00 |
| Document Retrieval | $1,527.30 |
| Electronic Legal Research | $1,087.60 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $120.93 |
| Messenger and delivery service | $168.18 |
| Photocopying/Printing 15,967 @ $.10/pg / 11,415 @ $.10/pg | $2,738.20 |
| Travel Expense | $89.60 |

Other Charges                    $7,806.49

TOTAL DUE FOR THIS INVOICE                    **$7,806.49**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $53,116.77 |
| **TOTAL DUE FOR THIS MATTER** | **$60,923.26** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 88
Client #  740489

<u>Client:</u>  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Meetings - EFIH
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - ALL
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
Litigation/Adversary Proceedings - TCEH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFIH

| Date | Description | Summary Phrase |
| --- | --- | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 89

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/18/14 | 13128622463 Long Distance | | LD |
| | Amount = $6.95 | | |
| 12/29/14 | 12148126004 Long Distance | | LD |
| | Amount = $19.46 | | |
| 01/01/15 | AMERICAN EXPRESS: BJW | | FLFEE |
| | Amount = $25.00 | | |
| 01/05/15 | RODNEY GRILLE: JMM | | MEALSCL |
| | Amount = $83.82 | | |
| 01/05/15 | LEONARD A. DIBBS: Transcript - 180326 | | CTRPT |
| | Amount = $528.00 | | |
| 01/05/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 01/05/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 90

Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 91

Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $1.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 92

Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 93

Client #  740489

| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 94

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 95

Client #  740489

| 01/05/15 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $2.40 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $3.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $5.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 96

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/05/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | AMERICAN EXPRESS: JMM | | FLFEE |
| | | Amount =  $25.00 | |
| 01/06/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service 1/6 | | MEALSCL |
| | | Amount =  $15.00 | |
| 01/06/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 01/06/15 | 12124464903 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 98

Client #  740489

| 01/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 99

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 100

Client #  740489

| 01/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 101

Client #  740489

| 01/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 102

Client #  740489

| 01/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/07/15 | GROTTO PIZZA, INC.: Food Service 1/7 | | MEALSCL |
| | | Amount = $8.12 | |
| 01/07/15 | 12027067933 Long Distance | | LD |
| | | Amount = $4.17 | |
| 01/07/15 | 12136839222 Long Distance | | LD |
| | | Amount = $18.07 | |
| 01/07/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/07/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 103

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 104

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 105

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 106

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 107

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 108

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 109

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 110

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 111

Client # 740489

| 01/07/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.90 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 112

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 113

Client #  740489

| 01/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 114

Client #  740489

| 01/07/15 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $2.80 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $3.70 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $13.40 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 115

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $7.50 | |
| 01/08/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 01/08/15 | Photocopies | | DUP |
| | | Amount =  $539.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 116

Client #  740489

| 01/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 117

Client #  740489

| 01/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 118

Client #  740489

| 01/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 119

Client # 740489

| Date | Description | | | Type |
|------|-------------|---|---|------|
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $3.30 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $26.80 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $26.80 | |
| 01/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 120

Client #  740489

| 01/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $1.60 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $5.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.70 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $3.50 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =   $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 121

Client #  740489

| 01/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | 16462822532 Long Distance | | LD |
| | | Amount =  $9.73 | |
| 01/09/15 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 122

Client # 740489

| 01/09/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 123

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 124

Client #  740489

| 01/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 125

Client #  740489

| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 126

Client #  740489

| 01/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 127

Client #  740489

| | | | |
|---|---|---|---|
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 128

Client #  740489

| 01/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $25.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 129

Client #  740489

| 01/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $6.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $10.50 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 130

Client #  740489

| | | | |
|---|---|---|---|
| 01/09/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 131

Client #  740489

| 01/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $3.70 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 01/09/15 | Printing | | DUP |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 132

Client #  740489

| 01/12/15 | GROTTO PIZZA, INC.: Food Service 1/12 | MEALSCL |
|---|---|---|
| | Amount = $16.24 | |
| 01/12/15 | Photocopies | DUP |
| | Amount = $270.80 | |
| 01/12/15 | Photocopies | DUP |
| | Amount = $249.70 | |
| 01/12/15 | Photocopies | DUP |
| | Amount = $0.20 | |
| 01/12/15 | 16462822546 Long Distance | LD |
| | Amount = $4.17 | |
| 01/12/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 01/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 01/12/15 | Richards Layton and Finger/HOTEL DUPONT Messenger and delivery charges | MESS |
| | Amount = $8.60 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $2.10 | |
| 01/12/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 133

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 134

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 135

Client #  740489

| 01/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                                February 27, 2015
Texas Competitive Electric Holdings Co.                              Invoice 476099
1601 Bryan Street                                                    Page 136
Dallas TX 75201

                                                                    Client # 740489

| 01/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 137
Dallas TX 75201
                                                          Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/12/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.80 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/12/15 | PACER | Amount = $1.70 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 01/12/15 | PACER | Amount = $2.10 | DOCRETRI |
| 01/12/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.60 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.60 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.80 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.90 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/12/15 | PACER | Amount = $1.30 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/12/15 | Printing | Amount = $3.50 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 138

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $1.90 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 139

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $7.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 140

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $173.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 141

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 27, 2015  
Invoice 476099  
Page 142  

Client #  740489  

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.80 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $12.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $13.60 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $18.70 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/12/15 | Printing | | DUP |
| | | Amount =  $18.70 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 143
Dallas TX  75201

Client #  740489

| 01/12/15 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $37.40 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $2.60 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $42.00 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $2.50 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $18.70 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $42.00 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/12/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 144  

Client #  740489

| 01/13/15 | PARCELS, INC.: 555704 - 180326 | MESS |
|---|---|---|
| | Amount =   $17.50 | |
| 01/13/15 | PARCELS, INC.: 555416 - 180326 | MESS |
| | Amount =   $7.50 | |
| 01/13/15 | MANHATTAN BAGEL COMPANY: Food Service 1/13 | MEALSCL |
| | Amount =   $180.00 | |
| 01/13/15 | CAVANAUGH'S RESTAURANT: Food Service 1/12-1/13 | MEALSCL |
| | Amount =   $242.50 | |
| 01/13/15 | 16462822532 Long Distance | LD |
| | Amount =   $2.78 | |
| 01/13/15 | 13128622455 Long Distance | LD |
| | Amount =   $15.29 | |
| 01/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 01/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =   $8.60 | |
| 01/13/15 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | MESS |
| | Amount =   $6.45 | |
| 01/13/15 | Messenger and delivery | MESS |
| | Amount =   $5.40 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =   $3.00 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =   $0.90 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =   $0.40 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =   $0.70 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =   $2.10 | |
| 01/13/15 | PACER | DOCRETRI |
| | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 145
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 146

Client # 740489

| 01/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 147

Client # 740489

| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 27, 2015  
Invoice 476099  
Page 148  

Client # 740489

| Date | | | |
|---|---|---|---|
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 150

Client #  740489

| | | | |
|---|---|---|---|
| 01/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $9.60 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $2.10 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $5.30 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $8.50 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 01/13/15 | Printing | | DUP |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 151

Client #  740489

| 01/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 152

Client #  740489

| 01/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $96.00 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $19.20 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 153

Client #  740489

| 01/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/13/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 154

Client #  740489

| 01/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 155

Client # 740489

| 01/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 156

Client #  740489

| 01/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 157

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 158

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 159
Dallas TX  75201

                                                          Client #  740489

| 01/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $2.50 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/15/15 | Photocopies | | DUP |
| | | Amount = $0.40 | |
| 01/15/15 | 17137835599 Long Distance | | LD |
| | | Amount = $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 160

Client #  740489

| | | | |
|---|---|---|---|
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 161

Client #  740489

| 01/15/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 162

Client #  740489

| 01/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 163

Client #  740489

| 01/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 27, 2015

Invoice 476099

Page 164

Client #  740489

| 01/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/16/15 | Photocopies | | DUP |
| | | Amount =  $31.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 165

Client #  740489

| 01/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 166

Client # 740489

| 01/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 167

Client #  740489

| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/16/15 | Printimg | | DUP |
| | | Amount =  $0.40 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 168
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/19/15 | CourtCall | | CONFCALL |
| | | Amount =  $144.00 | |
| 01/20/15 | MANHATTAN BAGEL COMPANY: Food Service 1/16-1/20 | | MEALSCL |
| | | Amount =  $180.00 | |
| 01/20/15 | CAVANAUGH'S RESTAURANT: Food Service 1/20-1/21 | | MEALSCL |
| | | Amount =  $250.50 | |
| 01/20/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 169

Client #  740489

| | | | | |
|---|---|---|---|---|
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.10 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.80 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.20 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.10 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.10 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.10 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.70 | | |
| 01/20/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |

Energy Future Competitive Holdings Co.                              February 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 476099
1601 Bryan Street                                                            Page 170
Dallas TX 75201

Client # 740489

| Date | Description | | Type |
|---|---|---|---|
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $3.20 | |
| 01/20/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 01/21/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | | MESS |
| | | Amount = $11.13 | |
| 01/21/15 | Photocopies | | DUP |
| | | Amount = $456.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 171

Client # 740489

| 01/21/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $0.60 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 172

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 173
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 174

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 175

Client #  740489

| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |
| 01/22/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | ~ |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 27, 2015  
Invoice 476099  
Page 176  
Client # 740489

| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $2.60 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ~ |
| 01/22/15 | 16462822532 Long Distance | | | LD |
| | | Amount = | $4.17 | |
| 01/22/15 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 01/22/15 | Messenger and delivery | | | MESS |
| | | Amount = | $10.15 | |
| 01/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 177

Client #  740489

| 01/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 178

Client #  740489

| 01/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 179

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $2.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/23/15 | CourtCall | | | CONFCALL |
| | | Amount = | $123.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 27, 2015  
Invoice 476099  
Page 180  

Client #  740489  

| Date | Description | | Code |
|------|-------------|---|------|
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 181

Client #  740489

| 01/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 182

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 183
Dallas TX  75201
                                                         Client #  740489

| 01/23/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $18.70 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | ROADRUNNER EXPRESS INC: Car Service 12/30-1/29 | | TRAV |
| | | Amount = $89.60 | |
| 01/26/15 | MANHATTAN BAGEL COMPANY: Food Service 1/26 | | MEALSCL |
| | | Amount = $75.00 | |
| 01/26/15 | CAVANAUGH'S RESTAURANT: Food Service 1/26 | | MEALSCL |
| | | Amount = $141.00 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 184
Dallas TX  75201
                                                          Client #  740489

| 01/26/15 | Photocopies | | DUP |
| | | Amount = $13.00 | |
| 01/26/15 | Photocopies | | DUP |
| | | Amount = $31.30 | |
| 01/26/15 | 13128623048 Long Distance | | LD |
| | | Amount = $2.78 | |
| 01/26/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/26/15 | Richards Layton and Finger/Bankruptcy Court / Sontchi Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                February 27, 2015
Texas Competitive Electric Holdings Co.               Invoice 476099
1601 Bryan Street                                     Page 185
Dallas TX  75201

                                                      Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 186

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 187

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 188

Client # 740489

| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 189

Client # 740489

| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 190

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 191

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 192

Client #  740489

| 01/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 193

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $2.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 194

Client # 740489

| Date | Description | | |
|------|------|------|------|
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                        February 27, 2015
Texas Competitive Electric Holdings Co.                       Invoice 476099
1601 Bryan Street                                            Page 195
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/26/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/26/15 | PACER | Amount = $0.40 | DOCRETRI |
| 01/26/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/26/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/26/15 | PACER | Amount = $1.40 | DOCRETRI |
| 01/26/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $0.20 | DUP |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $0.20 | DUP |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $6.50 | DUP |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $0.10 | DUP |
| 01/26/15 | Printing | Amount = $0.20 | DUP |
| 01/26/15 | Printing | Amount = $1.80 | DUP |
| 01/26/15 | Printing | Amount = $0.30 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 196

Client # 740489

| 01/26/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 197

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $12.50 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 198

Client #  740489

| | | | |
|---|---|---|---|
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 01/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/27/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 01/27/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 199

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/27/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.70 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.10 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.40 | DOCRETRI |
| 01/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.80 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.70 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 01/27/15 | PACER | Amount = $0.40 | DOCRETRI |
| 01/27/15 | Printing | Amount = $10.20 | DUP |
| 01/27/15 | Printing | Amount = $0.10 | DUP |
| 01/27/15 | Printing | Amount = $0.30 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 200

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/27/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 01/28/15 | Photocopies | | | DUP |
| | | Amount = | $0.10 | |
| 01/28/15 | 19035973301 Long Distance | | | LD |
| | | Amount = | $5.56 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 01/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 201

Client # 740489

| 01/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 202

Client #  740489

| Date | | | |
|---|---|---|---|
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 203

Client #  740489

| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 204

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 205
Dallas TX 75201

                                                         Client #  740489

| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 206

Client #  740489

| 01/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 01/29/15 | CourtCall | | CONFCALL |
| | | Amount =  $30.00 | |
| 01/29/15 | 14154394778 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 01/29/15 | 14154394778 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 27, 2015  
Invoice 476099  
Page 207

Client #  740489

| | | | |
|---|---|---|---|
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 208

Client #  740489

| 01/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099
Page 209

Client # 740489

| Date | Description | Amount | Type |
|---|---|---|---|
| 01/29/15 | PACER | Amount = $1.60 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $1.00 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.40 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.50 | DOCRETRI |
| 01/29/15 | PACER | Amount = $1.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $1.00 | DOCRETRI |
| 01/29/15 | PACER | Amount = $1.00 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.20 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.30 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.90 | DOCRETRI |
| 01/29/15 | PACER | Amount = $2.40 | DOCRETRI |
| 01/29/15 | PACER | Amount = $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 210

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099

Page 211

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 01/29/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 01/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 01/30/15 | Photocopies | | DUP |
| | Amount = | $3.20 | |
| 01/30/15 | 12125475790 Long Distance | | LD |
| | Amount = | $12.51 | |
| 01/30/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 01/30/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 27, 2015
Invoice 476099
Page 212

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.90 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.90 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.40 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.80 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $2.50 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 01/30/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

February 27, 2015

Invoice 476099

Page 213

Client #  740489

| 01/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    February 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 476099
1601 Bryan Street                                         Page 214
Dallas TX 75201

Client # 740489

| 01/30/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount = $0.30 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 01/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 27, 2015
Invoice 476099

Page 215

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 01/30/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $7,806.49



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

March 23, 2015
Invoice 478727
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through February 28, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $530.83 |
| Conference Calling | $356.00 |
| Document Retrieval | $1,600.80 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $244.64 |
| Messenger and delivery service | $184.75 |
| Photocopying/Printing - outside vendor | $205.00 |
| Photocopying/Printing | $962.80 |
| 576 @ $.10/pg./ 9,052 @ $.10/pg. | |
| Travel Expense | $89.60 |

Other Charges                                        $4,224.42

TOTAL DUE FOR THIS INVOICE                    **$4,224.42**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 90
Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Case Administration - EFIH
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
RLF Retention - TCEH
Retention of Others - ALL
Retention of Others - EFH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH
Vendors/Suppliers - TCEH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 91
Client #  740489

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 01/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $8.10 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 92

Client #  740489

| 02/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $16.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 93

Client # 740489

| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 94

Client #  740489

| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 95

Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 02/02/15 | Printing | | DUP |
| | Amount = $5.80 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $4.30 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $8.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/02/15 | Printing | | DUP |
| | Amount = $0.30 | | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                               Page 96
Dallas TX 75201
                                                                Client # 740489

| | | | |
|---|---|---|---|
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/02/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 97

Client #  740489

| 02/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 98

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $2.50 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $1.30 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 02/03/15 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 99

Client #  740489

| 02/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                                March 23, 2015
Texas Competitive Electric Holdings Co.                              Invoice 478727
1601 Bryan Street                                                    Page 100
Dallas TX  75201
                                                                    Client #  740489

| 02/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/03/15 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 101

Client #  740489

| 02/03/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/03/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/04/15 | GROTTO PIZZA, INC. | | MEALSCL |
| | | Amount = $9.74 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 102

Client #  740489

| | | | |
|---|---|---|---|
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 103

Client #  740489

| Date | Description | | |
|------|------------|---|---|
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =  $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 104

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/04/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $1.90 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.20 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 105

Client #  740489

| 02/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 106

Client # 740489

| Date | Description | | Code |
|------|-------------|--|------|
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 02/04/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 02/05/15 | PARCELS, INC. | | DUPOUT |
| | Amount = $205.00 | | |
| 02/05/15 | 16073512670 Long Distance | | LD |
| | Amount = $2.78 | | |
| 02/05/15 | 16073512670 Long Distance | | LD |
| | Amount = $5.56 | | |
| 02/05/15 | 12124464903 Long Distance | | LD |
| | Amount = $4.17 | | |
| 02/05/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 02/05/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 02/05/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 02/05/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/05/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/05/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/05/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 02/05/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.             March 23, 2015
Texas Competitive Electric Holdings Co.           Invoice 478727
1601 Bryan Street                                      Page 107
Dallas TX  75201

                                                             Client #  740489

| Date | | | | |
|------|------|------|------|------|
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 108

Client #  740489

| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 109

Client # 740489

| Date | Description | | | Type |
|---|---|---|---|---|
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 02/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 110

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.      March 23, 2015
Texas Competitive Electric Holdings Co.      Invoice 478727
1601 Bryan Street             Page 111
Dallas TX  75201

                    Client #  740489

| Date | | | |
|---|---|---|---|
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 112

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                                    March 23, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 478727
1601 Bryan Street                                                        Page 113
Dallas TX  75201

                                                                        Client #  740489

| 02/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $8.50 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $5.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $3.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $23.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 114
Dallas TX  75201

Client #  740489

| 02/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $2.70 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $3.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 115

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $10.60 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $5.30 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $5.10 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $6.50 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $2.30 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $6.60 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $5.20 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $4.40 | |

Energy Future Competitive Holdings Co.                      March 23, 2015
Texas Competitive Electric Holdings Co.                     Invoice 478727
1601 Bryan Street                                           Page 116
Dallas TX  75201

Client #  740489

| 02/05/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $2.70 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $5.00 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.90 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 02/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.90 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.90 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.20 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/05/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 02/06/15 | Photocopies | | DUP |
| | Amount = | $57.60 | |
| 02/06/15 | 17732634407 Long Distance | | LD |
| | Amount = | $20.85 | |
| 02/06/15 | Messenger and delivery | | MESS |
| | Amount = | $10.15 | |
| 02/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 02/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 118

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.00 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.50 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.60 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.90 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.70 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.60 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |
| 02/06/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 119

Client # 740489

| 02/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 120

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

March 23, 2015  
Invoice 478727  
Page 121  

Client #  740489  

| Date | | | |
|---|---|---|---|
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 122
Dallas TX  75201

                                                          Client #  740489

| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $14.60 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 123

Client #  740489

| 02/06/15 | Printing | | DUP |
|----------|----------|--|-----|
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $12.60 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 124

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/06/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/09/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 02/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 02/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 02/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 02/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 02/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.60 | |
| 02/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                               Page 125
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/09/15 | PACER | Amount = $0.20 | DOCRETRI |
| 02/09/15 | PACER | Amount = $0.50 | DOCRETRI |
| 02/09/15 | PACER | Amount = $1.60 | DOCRETRI |
| 02/09/15 | PACER | Amount = $2.50 | DOCRETRI |
| 02/09/15 | PACER | Amount = $3.00 | DOCRETRI |
| 02/09/15 | PACER | Amount = $1.60 | DOCRETRI |
| 02/09/15 | PACER | Amount = $3.00 | DOCRETRI |
| 02/09/15 | PACER | Amount = $1.60 | DOCRETRI |
| 02/09/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/09/15 | PACER | Amount = $2.30 | DOCRETRI |
| 02/09/15 | PACER | Amount = $0.40 | DOCRETRI |
| 02/09/15 | PACER | Amount = $0.10 | DOCRETRI |
| 02/09/15 | PACER | Amount = $1.00 | DOCRETRI |
| 02/09/15 | PACER | Amount = $1.60 | DOCRETRI |
| 02/09/15 | PACER | Amount = $1.00 | DOCRETRI |
| 02/09/15 | PACER | Amount = $2.50 | DOCRETRI |
| 02/09/15 | PACER | Amount = $0.90 | DOCRETRI |
| 02/09/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 126

Client #  740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727

Page 127

Client # 740489

| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 128

Client #  740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                               Page 129
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 130

Client # 740489

| 02/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 131

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $64.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $15.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $21.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 132

Client #  740489

| 02/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 133

Client #  740489

| | | | |
|---|---|---|---|
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/09/15 | Printing | | DUP |
| | | Amount =  $6.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 134

Client #  740489

| 02/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $1.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $64.50 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $6.20 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 135
Dallas TX  75201

                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 02/09/15 | Printing | | DUP |
| | | Amount = $15.90 | |
| 02/10/15 | PARCELS, INC. | | MESS |
| | | Amount = $17.50 | |
| 02/10/15 | PARCELS, INC. | | MESS |
| | | Amount = $17.50 | |
| 02/10/15 | ROADRUNNER EXPRESS INC: Car Service 2/1-2/28 | | TRAV |
| | | Amount = $89.60 | |
| 02/10/15 | MANHATTAN BAGEL COMPANY | | MEALSCL |
| | | Amount = $190.00 | |
| 02/10/15 | CAVANAUGH'S RESTAURANT | | MEALSCL |
| | | Amount = $271.75 | |
| 02/10/15 | 13128627092 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/10/15 | 13128622069 Long Distance | | LD |
| | | Amount = $23.63 | |
| 02/10/15 | 18162494752 Long Distance | | LD |
| | | Amount = $47.26 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 136
Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/10/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 137

Client #  740489

| 02/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727

Page 138

Client # 740489

| 02/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 139

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 02/10/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.40 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.50 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.40 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.30 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |
| 02/10/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 140

Client #  740489

| 02/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount = $4.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 141

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/10/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/11/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 142

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $17.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 143

Client #  740489

| Date | Description | | |
|------|------------|------|------|
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 144

Client # 740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 145

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 146

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $17.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 147

Client # 740489

| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 148

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 149

Client #  740489

| 02/11/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 150

Client #  740489

| | | | |
|---|---|---|---|
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 151

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 152

Client #  740489

| 02/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 153

Client #  740489

| 02/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/12/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount =  $25.00 | |
| 02/12/15 | DIMEO'S PIZZAIUOLI NAPULITAN | | MEALSCL |
| | | Amount =  $12.36 | |
| 02/12/15 | 12148685251 Long Distance | | LD |
| | | Amount =  $44.48 | |
| 02/12/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/12/15 | 12129093178 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/12/15 | 12123262158 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 02/12/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 02/12/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 154

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 155
Dallas TX  75201

                                                          Client #  740489

| Date | | | |
|---|---|---|---|
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 156

Client #  740489

| 02/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/12/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 157

Client #  740489

| 02/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $2.00 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/12/15 | Printing | | DUP |
| | | Amount =   $22.20 | |
| 02/13/15 | DIMEO'S PIZZAIUOLI NAPULITAN | | MEALSCL |
| | | Amount =   $18.50 | |
| 02/13/15 | 12024411799 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 158

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 159

Client #  740489

| 02/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.40 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 160

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/13/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/13/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 02/13/15 | Printing | Amount =  $0.20 | DUP |
| 02/13/15 | Printing | Amount =  $0.10 | DUP |
| 02/13/15 | Printing | Amount =  $0.10 | DUP |
| 02/13/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 161
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.30 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $1.80 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $1.70 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 162
Dallas TX  75201

Client #  740489

| 02/13/15 | Printing | | DUP |
|----------|----------|---|-----|
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 163

Client #  740489

| | | | |
|---|---|---|---|
| 02/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 02/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 02/13/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 02/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/16/15 | CourtCall | | CONFCALL |
| | | Amount = $116.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 164

Client # 740489

| 02/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 165

Client #  740489

| 02/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 166

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $5.70 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 167
Dallas TX  75201
                                                          Client #  740489

| 02/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 02/16/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/16/15 | Printing | | DUP |
| | | Amount = $7.90 | |
| 02/17/15 | DIMEO'S PIZZAIUOLI NAPULITAN | | MEALSCL |
| | | Amount = $8.70 | |
| 02/17/15 | 12124924327 Long Distance | | LD |
| | | Amount = $25.02 | |
| 02/17/15 | 18177919084 Long Distance | | LD |
| | | Amount = $2.78 | |
| 02/17/15 | 12028795279 Long Distance | | LD |
| | | Amount = $8.34 | |
| 02/17/15 | 12124464903 Long Distance | | LD |
| | | Amount = $12.51 | |
| 02/17/15 | 12125475790 Long Distance | | LD |
| | | Amount = $1.39 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 168

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 169

Client #  740489

| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $1.40 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $1.70 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 02/17/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          March 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 478727
1601 Bryan Street                                               Page 170
Dallas TX  75201
                                                                Client #  740489

| 02/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

March 23, 2015  
Invoice 478727  
Page 171

Client #  740489

| | | | |
|---|---|---|---|
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 02/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 172

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/17/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/17/15 | Printing | | DUP |
| | Amount = | $5.40 | |
| 02/18/15 | 18322623691 Long Distance | | LD |
| | Amount = | $2.78 | |
| 02/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 02/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 173

Client #  740489

| | | | |
|---|---|---|---|
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 174

Client #  740489

| 02/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 175

Client #  740489

| | | | |
|---|---|---|---|
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 176

Client #  740489

| 02/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 177

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 02/18/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/18/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/19/15 | AMERICAN EXPRESS: AJ PHV | | FLFEE |
| | Amount = | $25.00 | |
| 02/19/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 178

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 02/19/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 02/19/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 02/19/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 02/19/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 02/19/15 | Printing | Amount =  $0.80 | DUP |
| 02/19/15 | Printing | Amount =  $0.10 | DUP |
| 02/19/15 | Printing | Amount =  $0.80 | DUP |
| 02/19/15 | Printing | Amount =  $0.10 | DUP |
| 02/19/15 | Printing | Amount =  $0.10 | DUP |
| 02/19/15 | Printing | Amount =  $1.10 | DUP |
| 02/19/15 | Printing | Amount =  $0.10 | DUP |
| 02/19/15 | Printing | Amount =  $0.10 | DUP |
| 02/19/15 | Printing | Amount =  $0.10 | DUP |
| 02/19/15 | Printing | Amount =  $1.00 | DUP |
| 02/19/15 | Printing | Amount =  $0.40 | DUP |
| 02/20/15 | CourtCall | Amount =  $180.00 | CONFCALL |
| 02/20/15 | 14847534861 Long Distance | Amount =  $1.39 | LD |
| 02/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 179

Client #  740489

| 02/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 180
Dallas TX  75201
                                                          Client #  740489

| 02/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 181
Client #  740489

| 02/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 182

Client #  740489

| 02/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 183

Client #  740489

| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 184
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/20/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/20/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 02/20/15 | Printing | | DUP |
| | | Amount =  $15.30 | |
| 02/20/15 | Printing | | DUP |
| | | Amount =  $2.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 185

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 02/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | GROTTO PIZZA, INC. | | MEALSCL |
| | | Amount =  $19.78 | |
| 02/23/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 186

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $1.10 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.20 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.80 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $1.50 | DOCRETRI |
| 02/23/15 | PACER | Amount = $3.00 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.20 | DOCRETRI |
| 02/23/15 | PACER | Amount = $2.10 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $1.10 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.60 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.50 | DOCRETRI |
| 02/23/15 | PACER | Amount = $0.30 | DOCRETRI |
| 02/23/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 187
Dallas TX  75201
                                                          Client #  740489

| Date | Description | Amount | |
|---|---|---|---|
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 188

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $5.10 | |

Energy Future Competitive Holdings Co.　　　　　　　　　March 23, 2015
Texas Competitive Electric Holdings Co.　　　　　　　　Invoice 478727
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 189
Dallas TX  75201

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $31.70 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/23/15 | Printing | | DUP |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 190

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/24/15 | 19722034139 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 02/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 191

Client #  740489

| Date | | | |
|---|---|---|---|
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 192

Client #  740489

| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/24/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 02/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 193

Client #  740489

| 02/24/15 | Printing | | DUP |
|---|---|---|---|
| | Amount = | $3.80 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $7.70 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 02/24/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                    March 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 478727
1601 Bryan Street                                         Page 194
Dallas TX  75201
                                                          Client #  740489

| 02/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.30 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/24/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 02/25/15 | Messenger and delivery | | MESS |
| | | Amount = $23.90 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 195

Client #  740489

| 02/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 196

Client #  740489

| 02/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 197

Client #  740489

| 02/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 198

Client #  740489

| | | | |
|---|---|---|---|
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 199

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 200

Client #  740489

| Date | Description | | Amount | Type |
|---|---|---|---|---|
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 02/25/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 201

Client # 740489

| 02/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $8.50 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 202

Client #  740489

| 02/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/26/15 | 19722034139 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 02/26/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 203

Client #  740489

| | | | |
|---|---|---|---|
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 204

Client # 740489

| | | | | |
|---|---|---|---|---|
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.90 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $1.50 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.40 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $3.00 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $1.60 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.20 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $1.80 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.50 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.30 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.60 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.10 | | |
| 02/26/15 | PACER | | DOCRETRI | |
| | | Amount = $0.80 | | |
| 02/26/15 | Printing | | DUP | |
| | | Amount = $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 205

Client #  740489

| 02/26/15 | Printing | | DUP |
|----------|----------|------------------|-----|
| | | Amount =   $0.90 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 206

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 02/26/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 02/27/15 | CourtCall | | CONFCALL |
| | | Amount = $60.00 | |
| 02/27/15 | 12124465952 Long Distance | | LD |
| | | Amount = $9.73 | |
| 02/27/15 | Messenger and delivery | | MESS |
| | | Amount = $36.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727

Page 207

Client #  740489

| 02/27/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $1.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

March 23, 2015
Invoice 478727
Page 208

Client # 740489

| | | | |
|---|---|---|---|
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 209

Client #  740489

| | | | |
|---|---|---|---|
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 210

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 02/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    March 23, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 478727
1601 Bryan Street                                                         Page 211
Dallas TX  75201
                                                                         Client #  740489

| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $37.00 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $14.80 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

March 23, 2015
Invoice 478727
Page 212

Client #  740489

| | | | |
|---|---|---|---|
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 02/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $4,224.42



Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.: 51-0226371

June 12, 2015
Invoice 485873

Page 1

Client #  740489

Matter #  180326

For disbursements incurred through March 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $1,546.75 |
| Conference Calling | $143.43 |
| Document Retrieval | $1,788.60 |
| Long distance telephone charges | $202.94 |
| Messenger and delivery service | $549.38 |
| Overtime | $292.60 |
| Photocopying/Printing - outside vendor | $755.00 |
| Photocopying/Printing<br>5,600 @ $.10/pg / 19,634 @ $.10/pg | $2,523.40 |
| Postage | $10.15 |
| Travel Expense | $89.60 |

Other Charges                     $7,901.85

TOTAL DUE FOR THIS INVOICE                 **$7,901.85**

BALANCE BROUGHT FORWARD                     $20,451.65

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 2

Client #  740489

Matter #  180326

**TOTAL DUE FOR THIS MATTER**                                      **$28,353.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 108
Client #  740489

Client: Energy Future Holdings Corp., et al.

Matter: EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - ALL
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
General Corporate/Real Estate - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 02/13/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | MEALSCL |
| | Amount =  $18.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 109

Client #  740489

| 02/18/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/18/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/23/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 02/26/15 | 12125100531 Long Distance | LD |
| | Amount =  $22.24 | |
| 03/02/15 | 12124464903 Long Distance | LD |
| | Amount =  $12.51 | |
| 03/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/02/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 03/02/15 | PACER | DOCRETRI |
| | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.                           June 12, 2015
Texas Competitive Electric Holdings Co.                          Invoice 485873
1601 Bryan Street                                                Page 110
Dallas TX  75201

                                                                Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 111

Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                           June 12, 2015
Texas Competitive Electric Holdings Co.                          Invoice 485873
1601 Bryan Street                                                Page 112
Dallas TX  75201

                                                                Client #  740489

| | | | |
|---|---|---|---|
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 113

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 114

Client #  740489

| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 115
Dallas TX  75201

                                                               Client #  740489

| 03/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 116

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/03/15 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/03/15 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/03/15 | 12124464903 Long Distance | | LD |
| | | Amount = $11.12 | |
| 03/03/15 | 12124464903 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/03/15 | Messenger and delivery | | MESS |
| | | Amount = $36.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 117

Client #  740489

| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 118

Client #  740489

| 03/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 119
Dallas TX  75201

Client #  740489

| 03/03/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.    June 12, 2015
Texas Competitive Electric Holdings Co.   Invoice 485873
1601 Bryan Street          Page 120
Dallas TX  75201

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.90 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/03/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 121

Client #  740489

| 03/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $166.20 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $110.80 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 122

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/03/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 03/04/15 | 12124465932 Long Distance | | LD |
| | | Amount =  $6.95 | |
| 03/04/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $20.85 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 123

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                         Page 124
Dallas TX  75201

Client #  740489

| 03/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 125
Dallas TX  75201

                                                          Client #  740489

| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 126

Client #  740489

| 03/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 127

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 128

Client # 740489

| 03/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 129

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/04/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/04/15 | PACER | Amount =  $2.50 | DOCRETRI |
| 03/04/15 | Printing | Amount =  $0.10 | DUP |
| 03/04/15 | Printing | Amount =  $0.40 | DUP |
| 03/04/15 | Printing | Amount =  $0.60 | DUP |
| 03/04/15 | Printing | Amount =  $0.10 | DUP |
| 03/04/15 | Printing | Amount =  $0.40 | DUP |
| 03/04/15 | Printing | Amount =  $2.40 | DUP |

Energy Future Competitive Holdings Co.                     June 12, 2015
Texas Competitive Electric Holdings Co.                    Invoice 485873
1601 Bryan Street                                          Page 130
Dallas TX  75201
                                                          Client #  740489

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.20

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.50

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $1.30

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.90

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $3.10

| 03/04/15 | Printing | DUP |
|---|---|---|

Amount =   $0.10

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 485873
1601 Bryan Street                                                        Page 131
Dallas TX  75201
                                                                        Client #  740489

| 03/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 132

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 133

Client #  740489

| 03/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 134

Client #  740489

| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/06/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount =  $6.88 | |
| 03/06/15 | Photocopies | | DUP |
| | | Amount =  $1.00 | |
| 03/06/15 | 13128627092 Long Distance | | LD |
| | | Amount =  $16.68 | |
| 03/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/06/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/06/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 135
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 03/06/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 136

Client #  740489

| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 137
Dallas TX  75201

                                                          Client #  740489

| 03/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 138
Dallas TX  75201

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.90 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.60 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.40 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 03/06/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 139

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 03/06/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 140

Client #  740489

| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $21.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 141

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 142

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/06/15 | Printing | | DUP |
| | | Amount =  $18.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 143
Dallas TX  75201

Client #  740489

| 03/06/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $13.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $11.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 144

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $46.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 145

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $31.60 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $3.20 | |
| 03/06/15 | Printing | | DUP |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 146
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 03/06/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $14.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $3.00 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $2.60 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 147
Dallas TX  75201

                                                          Client #  740489

| 03/06/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $13.10 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/09/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount =  $16.20 | |
| 03/09/15 | Photocopies | | DUP |
| | | Amount =  $156.80 | |
| 03/09/15 | 13128622761 Long Distance | | LD |
| | | Amount =  $18.07 | |
| 03/09/15 | 12129093035 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/09/15 | 13128622761 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/09/15 | 12407703511 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 03/09/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 03/09/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 148

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 149

Client #  740489

| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 151

Client #  740489

| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $6.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 152

Client #  740489

| 03/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $79.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.

June 12, 2015

Texas Competitive Electric Holdings Co.

Invoice 485873

1601 Bryan Street

Page 153

Dallas TX  75201

Client #  740489

| 03/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $8.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $3.80 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $3.80 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $66.60 | |
| 03/09/15 | Printing | | DUP |
| | | Amount =   $19.20 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 154
Dallas TX  75201

Client #  740489

| 03/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $74.70 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $8.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $59.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $6.40 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $64.00 | |
| 03/09/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 155

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/09/15 | Printing | | DUP |
| | Amount = $9.50 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $111.00 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $22.20 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.70 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $1.30 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $6.20 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/09/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 03/10/15 | PARCELS, INC.: 566038 | | DUPOUT |
| | Amount = $755.00 | | |
| 03/10/15 | RODNEY GRILLE: Food Service - DJD | | MEALSCL |
| | Amount = $75.60 | | |

Energy Future Competitive Holdings Co.   June 12, 2015
Texas Competitive Electric Holdings Co.   Invoice 485873
1601 Bryan Street          Page 156
Dallas TX  75201

                 Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/10/15 | PARCELS, INC.: 565233 | | MESS |
| | Amount = | $27.50 | |
| 03/10/15 | PARCELS, INC.: 566290 | | MESS |
| | Amount = | $17.50 | |
| 03/10/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | Amount = | $89.60 | |
| 03/10/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | Amount = | $245.00 | |
| 03/10/15 | Photocopies | | DUP |
| | Amount = | $21.00 | |
| 03/10/15 | Photocopies | | DUP |
| | Amount = | $49.80 | |
| 03/10/15 | Photocopies | | DUP |
| | Amount = | $50.80 | |
| 03/10/15 | Messenger and delivery From Purebread DJD | | MEALSCL |
| | Amount = | $268.19 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $2.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $2.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 157

Client #  740489

| 03/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $2.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 158

Client #  740489

| 03/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 159

Client #  740489

| 03/10/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.50 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 160
Dallas TX  75201
                                                               Client #  740489

| 03/10/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 161

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 162

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $3.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $12.40 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $31.00 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $31.50 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $29.00 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 03/10/15 | Printing | | DUP |
| | Amount = | $14.50 | |

Energy Future Competitive Holdings Co.                June 12, 2015
Texas Competitive Electric Holdings Co.              Invoice 485873
1601 Bryan Street                                    Page 163
Dallas TX  75201

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $4.00 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 03/10/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 164
Dallas TX  75201

                                                          Client #  740489

| 03/10/15 | Printing | | DUP |
|----------|----------|----------|-----|
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $7.90 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $42.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                         Page 165
Dallas TX  75201
                                                                         Client #  740489

| 03/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =   $4.60 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =   $4.30 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =   $6.10 | |
| 03/10/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 03/11/15 | Photocopies | | DUP |
| | | Amount =   $93.40 | |
| 03/11/15 | Photocopies | | DUP |
| | | Amount =   $65.40 | |
| 03/11/15 | 12124466449 Long Distance | | LD |
| | | Amount =   $1.39 | |
| 03/11/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 03/11/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $2.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 166

Client # 740489

| 03/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 167

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 03/11/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 168

Client #  740489

| 03/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 169

Client # 740489

| 03/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 170

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                               June 12, 2015
Texas Competitive Electric Holdings Co.                             Invoice 485873
1601 Bryan Street                                                    Page 171
Dallas TX  75201

                                                                    Client #  740489

| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 172

Client #  740489

| 03/11/15 | PACER | | DOCRETRI |
|----------|-------|-----------------------|----------|
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 173
Dallas TX  75201

                                                               Client #  740489

| Date | | | |
|---|---|---|---|
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 174

Client # 740489

| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $4.30 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $4.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/11/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                June 12, 2015
Texas Competitive Electric Holdings Co.              Invoice 485873
1601 Bryan Street                                     Page 175
Dallas TX  75201

Client #  740489

| 03/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $100.00 | |
| 03/12/15 | Photocopies | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | 12028795998 Long Distance | | LD |
| | | Amount =  $16.68 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 176

Client #  740489

| 03/12/15 | 12155694298 Long Distance | | LD |
| | Amount = $9.73 | | |
| 03/12/15 | 14258908655 Long Distance | | LD |
| | Amount = $2.78 | | |
| 03/12/15 | 13128622761 Long Distance | | LD |
| | Amount = $2.78 | | |
| 03/12/15 | Messenger and delivery From Mikimoto's DDW | | MEALSCL |
| | Amount = $35.74 | | |
| 03/12/15 | Messenger and delivery | | MESS |
| | Amount = $20.50 | | |
| 03/12/15 | Messenger and delivery From Sugarfoot DJD | | MEALSCL |
| | Amount = $283.00 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.60 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $1.50 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $2.80 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |
| 03/12/15 | PACER | | DOCRETRI |
| | Amount = $2.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 177

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 178

Client #  740489

| 03/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 179

Client #  740489

| Date | | Description | |
|---|---|---|---|
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 180

Client #  740489

| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/12/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 181  

Client #  740489

| 03/12/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $9.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $84.80 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 182

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/15 | PARCELS, INC.: 565890 | | MESS |
| | | Amount =  $42.50 | |
| 03/13/15 | PARCELS, INC.: 565885 | | MESS |
| | | Amount =  $52.00 | |
| 03/13/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount =  $125.00 | |
| 03/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =  $26.87 | |
| 03/13/15 | C/O EPIQ BANKRUPTCY SOLUTIONS LLC - Messenger and delivery | | MESS |
| | | Amount =  $10.81 | |
| 03/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =  $30.23 | |
| 03/13/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount =  $27.60 | |
| 03/13/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.                     June 12, 2015
Texas Competitive Electric Holdings Co.                    Invoice 485873
1601 Bryan Street                                          Page 183
Dallas TX 75201

Client # 740489

| 03/13/15 | Messenger and delivery From Purebread DJD | MEALSCL |
| | Amount = $243.19 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.50 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |

Energy Future Competitive Holdings Co.       June 12, 2015
Texas Competitive Electric Holdings Co.       Invoice 485873
1601 Bryan Street       Page 184
Dallas TX  75201

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $2.00 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/13/15 | PACER | Amount =  $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 185

Client #  740489

| 03/13/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.30 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 03/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 186

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $2.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 187

Client #  740489

| 03/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 188
Dallas TX  75201

Client #  740489

| 03/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $7.50 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 189

Client #  740489

| 03/13/15 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $26.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 190

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/13/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 191
Dallas TX 75201

                                                               Client # 740489

| 03/13/15 | Printing | DUP |
|---|---|---|
| | Amount = $12.20 | |
| 03/16/15 | 18326056207 Long Distance | LD |
| | Amount = $6.95 | |
| 03/16/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $8.60 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/16/15 | PACER | DOCRETRI |
| | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 192

Client # 740489

| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 193

Client #  740489

| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 194

Client #  740489

| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 195

Client #  740489

| 03/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/16/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 196

Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 197

Client # 740489

| 03/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 198

Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873

Page 199

Client # 740489

| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 200

Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                        June 12, 2015
Texas Competitive Electric Holdings Co.                      Invoice 485873
1601 Bryan Street                                             Page 201
Dallas TX  75201

                                                             Client #  740489

| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 202

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/17/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/18/15 | CourtCall | | | CONFCALL |
| | | Amount = | $130.00 | |
| 03/18/15 | 12672994953 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 03/18/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $25.02 | |
| 03/18/15 | 17732634407 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 203

Client # 740489

| Date | | | |
|------|------|------|------|
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 204

Client #  740489

| 03/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 205

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 206

Client # 740489

| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.　　　　　　　　June 12, 2015
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 485873
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 207
Dallas TX  75201

　　　　　　　　　　　　　　　　　　　　　　　　　Client #  740489

| 03/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/18/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 208

Client #  740489

| 03/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/20/15 | Photocopies | | DUP |
| | | Amount =  $3.90 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 209

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  June 12, 2015
Texas Competitive Electric Holdings Co.  Invoice 485873
1601 Bryan Street  Page 210
Dallas TX  75201

Client #  740489

| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 211

Client # 740489

| 03/20/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.10 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | --- |
| 03/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | --- |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 212

Client # 740489

| 03/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 213

Client #  740489

| 03/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 214

Client # 740489

| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 215

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/20/15 | PACER | Amount = $0.70 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.40 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.90 | DOCRETRI |
| 03/20/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.50 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.40 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.20 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.70 | DOCRETRI |
| 03/20/15 | PACER | Amount = $2.00 | DOCRETRI |
| 03/20/15 | PACER | Amount = $3.00 | DOCRETRI |
| 03/20/15 | PACER | Amount = $0.40 | DOCRETRI |
| 03/20/15 | Printing | Amount = $0.10 | DUP |
| 03/20/15 | Printing | Amount = $0.10 | DUP |
| 03/20/15 | Printing | Amount = $0.60 | DUP |
| 03/20/15 | Printing | Amount = $0.10 | DUP |
| 03/20/15 | Printing | Amount = $0.30 | DUP |
| 03/23/15 | ENERGY FUTURE HOLDINGS CORP - Messenger and delivery | Amount = $10.81 | MESS |
| 03/23/15 | Photocopies | Amount = $44.80 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 216

Client #  740489

| | | | |
|---|---|---|---|
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                     June 12, 2015
Texas Competitive Electric Holdings Co.                    Invoice 485873
1601 Bryan Street                                          Page 217
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 03/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 218

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/23/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/24/15 | DIMEO'S PIZZAIUOLI NAPULITAN: Food Service | | MEALSCL |
| | | Amount = $40.15 | |
| 03/24/15 | c o EPIQ BANKRUPTCY SOLUTIONS - Messenger and delivery | | MESS |
| | | Amount = $10.81 | |
| 03/24/15 | 13128622455 Long Distance | | LD |
| | | Amount = $4.17 | |
| 03/24/15 | 14847534861 Long Distance | | LD |
| | | Amount = $2.78 | |
| 03/24/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 219

Client #  740489

| Date | | | |
|------|-------|------------------|----------|
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 220

Client #  740489

| 03/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 221

Client #  740489

| 03/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 222

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                         Page 223
Dallas TX 75201

                                                                         Client #  740489

| Date | | | |
|---|---|---|---|
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 224

Client #  740489

| Date | Description | | | |
|------|-------------|--|--|--|
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $8.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/24/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/25/15 | Photocopies | | | DUP |
| | | Amount = | $44.90 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 225

Client # 740489

| 03/25/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
|---|---|---|---|
| | | Amount = $6.45 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 226

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 227

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 228

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 229

Client # 740489

| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 230

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 231

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 232

Client #  740489

| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 233

Client #  740489

| 03/25/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $3.50 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $14.80 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $4.60 | |
| 03/25/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 234

Client #  740489

| 03/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $4.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $6.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.                    June 12, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485873
1601 Bryan Street                                         Page 235
Dallas TX 75201

Client # 740489

| 03/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.80 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/26/15 | 12129093035 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/26/15 | 14154391473 Long Distance | | LD |
| | | Amount = $1.39 | |
| 03/26/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/26/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 03/26/15 | Messenger and delivery From Washington Street Ale House BJW/RVS/JYB | | MEALSCL |
| | | Amount = $69.67 | |
| 03/26/15 | SECRETARIAL OT THRU 3/31/15 | | OT |
| | | Amount = $292.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 236

Client #  740489

| | | | |
|---|---|---|---|
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 237

Client #  740489

| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 238

Client #  740489

| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 239

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 240

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 241
Client #  740489

| Date | Description | | |
|------|-------------|--|--|
| 03/26/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.60 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $2.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $2.50 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $1.00 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 242

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $6.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $18.30 | |
| 03/26/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | 12129093035 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 03/27/15 | Richards Layton and Finger/FOX ROTHSCHILD Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/27/15 | Richards Layton and Finger/ASHBY & GEDDES Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/27/15 | Richards Layton and Finger/YOUNG CONAWAY Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 243
Dallas TX 75201

                                                                Client # 740489

| 03/27/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/27/15 | Richards Layton and Finger/POLSINELLI SHALTON FLANIGAN SUELTHAUS Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/27/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 03/27/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 03/27/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 244

Client #  740489

| 03/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 245

Client #  740489

| 03/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 246

Client # 740489

| | | | |
|---|---|---|---|
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount = $4.20 | |

Energy Future Competitive Holdings Co.                                    June 12, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485873
1601 Bryan Street                                                         Page 247
Dallas TX  75201
                                                                         Client #  740489

| 03/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $43.80 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 03/27/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 248

Client # 740489

| 03/27/15 | Printing | DUP |
|---|---|---|
| | Amount = $0.80 | |
| 03/27/15 | Printing | DUP |
| | Amount = $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount = $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount = $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount = $0.80 | |
| 03/27/15 | Printing | DUP |
| | Amount = $0.10 | |
| 03/27/15 | Printing | DUP |
| | Amount = $0.70 | |
| 03/30/15 | GROTTO PIZZA, INC.: Food Service | MEALSCL |
| | Amount = $19.53 | |
| 03/30/15 | Photocopies | DUP |
| | Amount = $16.80 | |
| 03/30/15 | Photocopies | DUP |
| | Amount = $6.30 | |
| 03/30/15 | Messenger and delivery | MESS |
| | Amount = $75.95 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 03/30/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                          June 12, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485873
1601 Bryan Street                                               Page 249
Dallas TX  75201

Client #  740489

| 03/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.90 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 250

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

June 12, 2015  
Invoice 485873  
Page 251

Client # 740489

| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 12, 2015
Invoice 485873
Page 252

Client # 740489

| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/30/15 | Postage | | POST |
| | | Amount = $10.15 | |
| 03/30/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 253

Client #  740489

| 03/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 254
Client #  740489

| 03/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 255

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/30/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 03/31/15 | Conference Calls for March 2015 Conference Calling | | CONFCALL |
| | | Amount =  $13.43 | |
| 03/31/15 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 03/31/15 | Photocopies | | DUP |
| | | Amount =  $4.60 | |
| 03/31/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 03/31/15 | Messenger and delivery | | MESS |
| | | Amount =  $14.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 256

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 03/31/15 | PACER | Amount =  $2.60 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 03/31/15 | PACER | Amount =  $0.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 257

Client #  740489

| Date | | | |
|---|---|---|---|
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 258

Client #  740489

| Date | Description | | Detail |
|---|---|---|---|
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 259

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|--|
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 12, 2015  
Invoice 485873  
Page 260

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873
Page 261

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 03/31/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.                     June 12, 2015
Texas Competitive Electric Holdings Co.                    Invoice 485873
1601 Bryan Street                                          Page 262
Dallas TX 75201

Client #  740489

| 03/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $13.60 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 12, 2015
Invoice 485873

Page 263

Client #  740489

| | | | |
|---|---|---|---|
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 03/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses    $7,901.85



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

June 8, 2015
Invoice 485420
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through April 30, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $7.50 |
| Business Meals | $4,598.88 |
| Conference Calling | $460.00 |
| Document Retrieval | $1,640.40 |
| Electronic Legal Research | $983.50 |
| Equipment Rental | $925.44 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $151.51 |
| Messenger and delivery service | $736.88 |
| Photocopying/Printing - outside vendor | $6,479.44 |
| Photocopying/Printing<br>18,323 @ $.10 pg./ 26,108 @ $.10/pg. | $4,443.10 |

Other Charges                     $20,451.65

TOTAL DUE FOR THIS INVOICE                    **$20,451.65**

■ ■ ■

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701

www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420

Page 2

Client #  740489

Matter #  180326

| | |
|---|---|
| BALANCE BROUGHT FORWARD | $8,043.77 |
| **TOTAL DUE FOR THIS MATTER** | **$28,495.42** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 99
Client # 740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Executory Contracts/Unexpired Leases - ALL
Executory Contracts/Unexpired Leases - TCEH
Automatic Stay/Adequate Protection - TCEH
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - EFIH
Use, Sale of Assets - TCEH
Cash Collateral/DIP Financing - TCEH
Claims Administration - ALL
Claims Administration - EFIH
Claims Administration - TCEH
Court Hearings - ALL
Court Hearings - EFIH
General Corporate/Real Estate - ALL
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
Retention of Others - EFIH
Retention of Others - TCEH
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 100

Client #  740489

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 101

Client #  740489

| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 102

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/01/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/01/15 | PACER | Amount = $1.10 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.80 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.80 | DOCRETRI |
| 04/01/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/01/15 | PACER | Amount = $1.10 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/01/15 | PACER | Amount = $1.00 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.70 | DOCRETRI |
| 04/01/15 | PACER | Amount = $1.60 | DOCRETRI |
| 04/01/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.80 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.60 | DOCRETRI |
| 04/01/15 | PACER | Amount = $0.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 103

Client # 740489

| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 104

Client #  740489

| 04/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 105

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 106

Client #  740489

| | | | |
|---|---|---|---|
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 04/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                         June 8, 2015
Texas Competitive Electric Holdings Co.                        Invoice 485420
1601 Bryan Street                                              Page 107
Dallas TX 75201
                                                               Client # 740489

| 04/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $2.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 108

Client #  740489

| 04/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 109

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/01/15 | Printing | Amount = $0.20 | DUP |
| 04/01/15 | Printing | Amount = $0.20 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.20 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.20 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.20 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/01/15 | Printing | Amount = $0.10 | DUP |
| 04/02/15 | GROTTO PIZZA, INC. | Amount = $9.89 | MEALSCL |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 110

Client # 740489

| 04/02/15 | CourtCall | CONFCALL |
| | Amount = $240.00 | |
| 04/02/15 | 12129093035 Long Distance | LD |
| | Amount = $2.78 | |
| 04/02/15 | Messenger and delivery From Washington Street Ale House JYB | MEALSCL |
| | Amount = $10.27 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.90 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.40 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $2.50 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $1.20 | |
| 04/02/15 | PACER | DOCRETRI |
| | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                      June 8, 2015
Texas Competitive Electric Holdings Co.                     Invoice 485420
1601 Bryan Street                                           Page 111
Dallas TX  75201

                                                            Client #  740489

| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

June 8, 2015  
Invoice 485420  
Page 112  

Client # 740489

| Date | Description | | Type |
|------|-------------|--|------|
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 113

Client #  740489

| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/03/15 | GROTTO PIZZA, INC.:  4/3 | | MEALSCL |
| | | Amount = $12.78 | |
| 04/06/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |
| 04/06/15 | Docket Search | | ELEGALRE |
| | | Amount = $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 114

Client #  740489

| 04/06/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | ~ |
| 04/06/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | ~ |
| 04/06/15 | 12124465932 Long Distance | | LD |
| | Amount = | $12.51 | |
| 04/06/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | ~~~~ |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | ~~~~ |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 115

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 116

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 117

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 118

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $4.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $8.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 119

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 120

Client #  740489

| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 121
Dallas TX  75201

Client #  740489

| 04/06/15 | PACER | DOCRETRI |
| | Amount =   $2.00 | |
| 04/06/15 | PACER | DOCRETRI |
| | Amount =   $2.30 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.40 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.50 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $3.20 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $3.40 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.30 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $1.90 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.90 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.10 | |
| 04/06/15 | Printing | DUP |
| | Amount =   $0.30 | |
| 04/07/15 | Photocopies | DUP |
| | Amount =   $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 122

Client #  740489

| 04/07/15 | 19179032346 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 123

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 124

Client #  740489

| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 125

Client #  740489

| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 126
Client #  740489

| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 127

Client #  740489

| Date | Description | | | |
|------|-------------|---|---|---|
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/07/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 04/07/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/07/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 04/07/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/07/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 04/07/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/07/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 128

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | PARCELS, INC. | | DUPOUT |
| | | Amount =  $1,103.29 | |
| 04/08/15 | Messenger and delivery | | MESS |
| | | Amount =  $24.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 129

Client #  740489

| 04/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 130

Client #  740489

| 04/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 131

Client #  740489

| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $13.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 132

Client #  740489

| 04/08/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $46.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 133

Client #  740489

| 04/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                              June 8, 2015
Texas Competitive Electric Holdings Co.                            Invoice 485420
1601 Bryan Street                                                   Page 134
Dallas TX  75201
                                                                   Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/08/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/09/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 04/09/15 | 14698010876 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 135

Client #  740489

| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 136

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/09/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 137

Client #  740489

| Date | Description | | Amount | | Code |
|---|---|---|---|---|---|
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.50 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.50 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.50 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.50 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.30 | | |
| 04/09/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 138

Client #  740489

| 04/09/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | PARCELS, INC. | | DUPOUT |
| | | Amount =  $2,783.58 | |
| 04/10/15 | Photocopies | | DUP |
| | | Amount =  $0.40 | |
| 04/10/15 | Photocopies | | DUP |
| | | Amount =  $158.40 | |
| 04/10/15 | Photocopies | | DUP |
| | | Amount =  $113.20 | |
| 04/10/15 | Richards Layton and Finger/UNITED STATES BANKRUPTCY COURT Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 139

Client #  740489

| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 140

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 141

Client #  740489

| | | | |
|---|---|---|---|
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 142

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 143

Client #  740489

| 04/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $22.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.50 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 144
Dallas TX  75201

Client #  740489

| 04/10/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $3.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $5.90 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $10.70 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $55.40 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $17.90 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/10/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 145

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/10/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $5.20 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $12.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $2.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $2.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $12.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $12.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $2.40 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.80 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 04/10/15 | Printing | | DUP |
| | Amount = $149.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 146

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $11.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $24.00 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $24.00 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | CAVANAUGH'S RESTAURANT: 4/13-4/14 | | MEALSCL |
| | | Amount = $86.25 | |
| 04/13/15 | CourtCall | | CONFCALL |
| | | Amount = $220.00 | |
| 04/13/15 | Photocopies | | DUP |
| | | Amount = $0.20 | |
| 04/13/15 | 13128623352 Long Distance | | LD |
| | | Amount = $2.78 | |
| 04/13/15 | 13128627061 Long Distance | | LD |
| | | Amount = $13.90 | |
| 04/13/15 | 12147248662 Long Distance | | LD |
| | | Amount = $2.78 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 147

Client #  740489

| 04/13/15 | 12124465932 Long Distance | LD |
| | Amount = $4.17 | |
| 04/13/15 | 13128627061 Long Distance | LD |
| | Amount = $1.39 | |
| 04/13/15 | 13128623352 Long Distance | LD |
| | Amount = $2.78 | |
| 04/13/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount = $6.45 | |
| 04/13/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 04/13/15 | Messenger and delivery | MESS |
| | Amount = $5.40 | |
| 04/13/15 | Messenger and delivery From Toscana to Go DJD | MEALSCL |
| | Amount = $196.16 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.20 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.10 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $0.80 | |
| 04/13/15 | PACER | DOCRETRI |
| | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 148

Client #  740489

| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 149

Client #  740489

| | | | |
|---|---|---|---|
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

June 8, 2015  
Invoice 485420  
Page 150  

Client #  740489  

| Date | | | | |
|---|---|---|---|---|
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 151

Client #  740489

| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 152

Client # 740489

| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/13/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $16.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $5.90 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $16.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 153
Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $2.90 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 154

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $76.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/13/15 | Printing | | DUP |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 155

Client #  740489

| Date | Description | | |
|------|-------------|------|------|
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $8.00 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $15.20 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/13/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 156

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $3.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $15.30 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $3.60 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $2.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $1.00 | | |
| 04/13/15 | Printing | | DUP |
| | Amount =  $18.80 | | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 157

Client #  740489

| 04/13/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $18.80 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/13/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/14/15 | PARCELS, INC.: | | MESS |
| | | Amount =  $27.50 | |
| 04/14/15 | PARCELS, INC. | | MESS |
| | | Amount =  $27.50 | |
| 04/14/15 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 04/14/15 | 14697356306 Long Distance | | LD |
| | | Amount =  $23.63 | |
| 04/14/15 | 12124464733 Long Distance | | LD |
| | | Amount =  $4.17 | |
| 04/14/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 04/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 04/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 04/14/15 | Messenger and delivery From Purebread JYB | | MEALSCL |
| | | Amount =  $309.11 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 158

Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 159

Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                  Invoice 485420
1601 Bryan Street                                        Page 160
Dallas TX  75201
                                                         Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 161

Client #  740489

| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 162

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $10.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $50.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $11.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $11.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =   $50.40 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 163
Dallas TX  75201

Client #  740489

| 04/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $94.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $146.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $24.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 164

Client #  740489

| 04/14/15 | Printing | | DUP |
|----------|----------|---------------------|-----|
| | | Amount = $0.20 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $8.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $3.70 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $41.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 165

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $10.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $32.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $16.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $8.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $3.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $8.40 | |
| 04/14/15 | Printing | | DUP |
| | | Amount = $24.40 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 166
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/14/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $6.30 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $20.80 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $31.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $13.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $104.00 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 04/14/15 | Printing | | DUP |
| | | Amount =  $28.50 | |
| 04/15/15 | MANHATTAN BAGEL COMPANY 4/15 | | MEALSCL |
| | | Amount =  $155.00 | |
| 04/15/15 | GROTTO PIZZA, INC. 4/15 | | MEALSCL |
| | | Amount =  $19.78 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $62.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 167

Client #  740489

| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $0.80 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $168.40 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $183.60 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $202.50 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $0.10 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $114.80 | |
| 04/15/15 | Photocopies | | DUP |
| | | Amount =  $169.60 | |
| 04/15/15 | Messenger and delivery From Purebread JYB | | MEALSCL |
| | | Amount =  $293.72 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 168

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 169

Client # 740489

| 04/15/15 | PACER | | DOCRETRI |
|----------|-------|---|----------|
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 170

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 171

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 172

Client #  740489

| | | | | |
|---|---|---|---|---|
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 173

Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 174
Client #  740489

| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 175
Client #  740489

| Date | | | |
|---|---|---|---|
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $1.50 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 04/15/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 176

Client #  740489

| Date | Description | | Amount | Code |
|---|---|---|---|---|
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 04/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 04/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 177

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/16/15 | 12123039531 Long Distance | | LD |
| | | Amount = $1.39 | |
| 04/16/15 | Messenger and delivery | | MESS |
| | | Amount = $14.90 | |
| 04/16/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 178

Client #  740489

| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                      June 8, 2015
Texas Competitive Electric Holdings Co.                                     Invoice 485420
1601 Bryan Street                                                           Page 179
Dallas TX  75201
                                                                           Client #  740489

| 04/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 180

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 181

Client #  740489

| 04/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $63.00 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 182
Dallas TX  75201

Client #  740489

| 04/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $36.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $3.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 183

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $7.90 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $3.60 | |
| 04/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | PARCELS, INC.: 572707 - 180326 | | DUPOUT |
| | | Amount =   $2,191.31 | |
| 04/17/15 | PARCELS, INC.: 572683 - 180326 | | DUPOUT |
| | | Amount =   $226.26 | |
| 04/17/15 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount =   $85.92 | |
| 04/17/15 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount =   $925.44 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | | Amount =   $35.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 184

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.20 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.20 | ˜ |
| 04/17/15 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.10 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Document Retrieval (Electronic) | | | ELEGALRE |
| | | Amount = | $0.60 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |
| 04/17/15 | Docket Search | | | ELEGALRE |
| | | Amount = | $35.00 | ˜ |

Energy Future Competitive Holdings Co.                        June 8, 2015
Texas Competitive Electric Holdings Co.                      Invoice 485420
1601 Bryan Street                                            Page 185
Dallas TX  75201
                                                             Client #  740489

| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $1.60 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.10 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 04/17/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.20 | |
| 04/17/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 04/17/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 04/17/15 | Messenger and delivery | | MESS |
| | Amount = | $14.90 | |
| 04/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 186
Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 187

Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 188

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                                June 8, 2015
Texas Competitive Electric Holdings Co.                              Invoice 485420
1601 Bryan Street                                                    Page 189
Dallas TX  75201

                                                                    Client #  740489

| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 190

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 04/17/15 | PACER | Amount = $1.00 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/17/15 | PACER | Amount = $1.10 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.30 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.20 | DOCRETRI |
| 04/17/15 | PACER | Amount = $0.50 | DOCRETRI |
| 04/17/15 | Printing | Amount = $0.70 | DUP |
| 04/17/15 | Printing | Amount = $3.10 | DUP |
| 04/17/15 | Printing | Amount = $2.50 | DUP |
| 04/17/15 | Printing | Amount = $18.30 | DUP |
| 04/17/15 | Printing | Amount = $0.40 | DUP |
| 04/17/15 | Printing | Amount = $5.20 | DUP |
| 04/17/15 | Printing | Amount = $31.50 | DUP |
| 04/17/15 | Printing | Amount = $0.60 | DUP |
| 04/17/15 | Printing | Amount = $0.40 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 191

Client # 740489

| 04/17/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $4.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $7.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $12.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $7.60 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 192

Client #  740489

| 04/17/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                     June 8, 2015
Texas Competitive Electric Holdings Co.                    Invoice 485420
1601 Bryan Street                                          Page 193
Dallas TX  75201
                                                           Client #  740489

| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $1.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $2.70 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $5.30 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $1.90 | |
| 04/17/15 | Printing | | DUP |
| | | Amount =   $0.80 | |

Energy Future Competitive Holdings Co.               June 8, 2015
Texas Competitive Electric Holdings Co.              Invoice 485420
1601 Bryan Street                                    Page 194
Dallas TX  75201
                                                     Client #  740489

| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/19/15 | PARCELS, INC.: 572986 - 180326 | | DUPOUT |
| | | Amount = $175.00 | |
| 04/19/15 | MANHATTAN BAGEL COMPANY: Food Service 4/19 | | MEALSCL |
| | | Amount = $275.00 | |
| 04/19/15 | TOSCANA TO GO: Food Service 4/19 - 180326 | | MEALSCL |
| | | Amount = $284.25 | |
| 04/19/15 | COSI: Food Service 4/18 | | MEALSCL |
| | | Amount = $257.35 | |
| 04/19/15 | 18569058982 Long Distance | | LD |
| | | Amount = $1.39 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 195

Client # 740489

| 04/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 196

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 197

Client #  740489

| 04/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              June 8, 2015
Texas Competitive Electric Holdings Co.                            Invoice 485420
1601 Bryan Street                                                  Page 198
Dallas TX  75201

Client #  740489

| 04/19/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 199

Client #  740489

| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 200

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/19/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/19/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $6.49 | |
| 04/20/15 | MOVABLE FEAST | | MEALSCL |
| | | Amount =  $336.75 | |
| 04/20/15 | PARCELS, INC. | | MESS |
| | | Amount =  $62.50 | |
| 04/20/15 | PARCELS, INC. | | MESS |
| | | Amount =  $50.00 | |
| 04/20/15 | URBAN CAFE:  4/20 | | MEALSCL |
| | | Amount =  $247.09 | |
| 04/20/15 | KIRKLAND & ELLIS - Messenger and delivery | | MESS |
| | | Amount =  $50.87 | |
| 04/20/15 | 12123676187 Long Distance | | LD |
| | | Amount =  $1.39 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 201

Client #  740489

| 04/20/15 | 12123676187 Long Distance | | LD |
| | | Amount = $1.39 | |
| 04/20/15 | Messenger and delivery | | MESS |
| | | Amount = $42.40 | |
| 04/20/15 | Messenger and delivery | | MESS |
| | | Amount = $39.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                          Invoice 485420
1601 Bryan Street                                                Page 202
Dallas TX  75201

Client #  740489

| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 203  

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 204

Client #  740489

| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/20/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/20/15 | Printing | | DUP |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                        June 8, 2015
Texas Competitive Electric Holdings Co.                       Invoice 485420
1601 Bryan Street                                             Page 205
Dallas TX  75201

Client #  740489

| 04/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 206

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.60 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.60 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.60 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.20 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.30 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $9.40 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $9.60 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $1.00 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.80 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $4.00 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $9.40 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.40 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |
| 04/20/15 | Printing | | DUP | |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 207

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 04/20/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 04/21/15 | RODNEY GRILLE: BJW | | MEALSCL |
| | | Amount =  $85.92 | |
| 04/21/15 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount =  $62.86 | |
| 04/21/15 | PARCELS, INC. | | MESS |
| | | Amount =  $37.50 | |
| 04/21/15 | PARCELS, INC. | | MESS |
| | | Amount =  $27.50 | |
| 04/21/15 | MANHATTAN BAGEL COMPANY: 4/21 | | MEALSCL |
| | | Amount =  $200.00 | |
| 04/21/15 | DIMEO'S PIZZAIUOLI NAPULITAN: 4/21 | | MEALSCL |
| | | Amount =  $256.30 | |
| 04/21/15 | Messenger and delivery From Cosi DJD | | MEALSCL |
| | | Amount =  $319.33 | |
| 04/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 208

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 04/21/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 04/22/15 | RODNEY GRILLE: JYB | | MEALSCL |
| | | Amount = $33.22 | |
| 04/22/15 | URBAN CAFE: Food Service 4/22 | | MEALSCL |
| | | Amount = $279.25 | |
| 04/22/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $17.05 | |
| 04/22/15 | KIRKLAND ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $45.23 | |
| 04/22/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $38.57 | |
| 04/22/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $45.23 | |
| 04/22/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | | MESS |
| | | Amount = $78.08 | |
| 04/22/15 | Messenger and delivery From Brew Ha-Ha DJD | | MEALSCL |
| | | Amount = $359.93 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 209

Client #  740489

| 04/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 210

Client #  740489

| 04/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 211

Client # 740489

| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 212
Dallas TX  75201

                                                               Client #  740489

| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $11.90 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/23/15 | 12124466449 Long Distance | | LD |
| | | Amount = $13.90 | |
| 04/23/15 | 12124466449 Long Distance | | LD |
| | | Amount = $1.39 | |
| 04/23/15 | 12129093209 Long Distance | | LD |
| | | Amount = $12.51 | |
| 04/23/15 | 12124466449 Long Distance | | LD |
| | | Amount = $2.78 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

June 8, 2015

Invoice 485420

Page 213

Client #  740489

| | | | |
|---|---|---|---|
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 214

Client #  740489

| Date | | | |
|------|------|------|------|
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 215

Client #  740489

| 04/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/23/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/24/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =  $374.11 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

June 8, 2015  
Invoice 485420  
Page 216  

Client #  740489  

| | | |
|---|---|---|
| 04/24/15 | GROTTO PIZZA, INC.: 4/24 | MEALSCL |
| | Amount =  $17.78 | |
| 04/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.70 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $2.70 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 217

Client #  740489

| 04/24/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.60 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 04/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 218

Client #  740489

| 04/24/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.     June 8, 2015
Texas Competitive Electric Holdings Co.    Invoice 485420
1601 Bryan Street          Page 219
Dallas TX  75201

               Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 220

Client #  740489

| | | | |
|---|---|---|---|
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $4.80 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $1.60 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $1.50 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 04/24/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.                    June 8, 2015
Texas Competitive Electric Holdings Co.                   Invoice 485420
1601 Bryan Street                                         Page 221
Dallas TX 75201

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 04/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                           June 8, 2015
Texas Competitive Electric Holdings Co.                          Invoice 485420
1601 Bryan Street                                                Page 222
Dallas TX  75201

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                              June 8, 2015
Texas Competitive Electric Holdings Co.                            Invoice 485420
1601 Bryan Street                                                  Page 223
Dallas TX  75201

                                                                  Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 224

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 225
Dallas TX  75201

Client #  740489

| 04/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 226
Client #  740489

| | | | |
|---|---|---|---|
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 227

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 04/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/27/15 | PACER | Amount = $1.80 | DOCRETRI |
| 04/27/15 | PACER | Amount = $0.10 | DOCRETRI |
| 04/27/15 | PACER | Amount = $0.40 | DOCRETRI |
| 04/27/15 | PACER | Amount = $1.00 | DOCRETRI |
| 04/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 04/27/15 | PACER | Amount = $1.20 | DOCRETRI |
| 04/27/15 | Printing | Amount = $0.50 | DUP |
| 04/27/15 | Printing | Amount = $0.10 | DUP |
| 04/27/15 | Printing | Amount = $0.10 | DUP |
| 04/27/15 | Printing | Amount = $3.60 | DUP |
| 04/27/15 | Printing | Amount = $1.10 | DUP |
| 04/27/15 | Printing | Amount = $1.20 | DUP |
| 04/27/15 | Printing | Amount = $0.10 | DUP |
| 04/27/15 | Printing | Amount = $0.10 | DUP |
| 04/27/15 | Printing | Amount = $0.10 | DUP |
| 04/27/15 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 228

Client #  740489

| 04/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 229

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 230

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/28/15 | GROTTO PIZZA, INC.: Food Service 4/28 | | MEALSCL |
| | | Amount =  $17.78 | |
| 04/28/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount =  $7.50 | |
| 04/28/15 | Photocopies | | DUP |
| | | Amount =  $238.40 | |
| 04/28/15 | 12128376447 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 231
Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.20 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.80 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.50 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.60 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.30 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $3.00 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.70 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.10 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.30 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.40 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $0.20 | |
| 04/28/15 | PACER | | DOCRETRI | |
| | | Amount = | $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 232

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 233

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

June 8, 2015
Invoice 485420
Page 234

Client # 740489

| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 235

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 236

Client #  740489

| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 237

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 04/28/15 | Printing | | DUP |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 238
Dallas TX  75201

Client #  740489

| 04/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $4.30 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/28/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 04/29/15 | GROTTO PIZZA, INC.: Food Service 4/29 | | MEALSCL |
| | | Amount = $6.59 | |
| 04/29/15 | Photocopies | | DUP |
| | | Amount = $84.40 | |
| 04/29/15 | Photocopies | | DUP |
| | | Amount = $230.40 | |
| 04/29/15 | Photocopies | | DUP |
| | | Amount = $103.20 | |
| 04/29/15 | 12124464903 Long Distance | | LD |
| | | Amount = $6.95 | |
| 04/29/15 | 13128622009 Long Distance | | LD |
| | | Amount = $5.56 | |
| 04/29/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 04/29/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 239
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | |
|---|---|---|---|
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 240

Client #  740489

| 04/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 241
Client #  740489

| 04/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 242

Client #  740489

| 04/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          June 8, 2015
Texas Competitive Electric Holdings Co.                         Invoice 485420
1601 Bryan Street                                               Page 243
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 04/29/15 | Printing | | DUP |
| | | Amount =  $4.40 | |

Energy Future Competitive Holdings Co.                                    June 8, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 485420
1601 Bryan Street                                                         Page 244
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $23.00 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $5.20 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $1.90 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $1.70 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $4.40 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/29/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 04/30/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | Amount = | $25.00 | |
| 04/30/15 | 12152380011 Long Distance | | LD |
| | Amount = | $13.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 245

Client #  740489

| 04/30/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $11.12 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420

Page 246

Client #  740489

| 04/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 04/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 247

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $0.20 | | |
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $1.20 | | |
| 04/30/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $2.50 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $1.50 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $13.00 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $3.50 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $5.00 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $1.90 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $5.20 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $5.20 | | |
| 04/30/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

June 8, 2015
Invoice 485420
Page 248

Client #  740489

| 04/30/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $17.30 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

June 8, 2015  
Invoice 485420  
Page 249

Client #  740489

| 04/30/15 | Printing | | DUP |
|----------|----------|----------------------|-----|
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $23.00 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 04/30/15 | Printing | | DUP |
| | | Amount =  $17.30 | |

TOTALS FOR   740489            Energy Future Holdings Corp., et al.

Expenses    $20,451.65