## EXHIBIT H

**Detailed Time Records for Cravath, Swaine & Moore LLP**

## Detailed Time Records for Cravath, Swaine & Moore LLP

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00001 | 5/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of draft EFIH board minutes at request of R. Levin (0.1). |
| 011205-00001 | 5/6/2015 | LEVIN, R | PARTNER | 1.1 | Weekly Kirkland and Independents coordination conference call. |
| 011205-00001 | 5/8/2015 | GELSTON, P A | PARTNER | 1.1 | Participated in Joint Board meeting call (1.1). |
| 011205-00001 | 5/8/2015 | LEVIN, R | PARTNER | 0.9 | Weekly Board meeting. |
| 011205-00001 | 5/11/2015 | LEVIN, R | PARTNER | 0.5 | Review UMB Bank motion for fees; email C. Cremens regarding same. |
| 011205-00001 | 5/14/2015 | GELSTON, P A | PARTNER | 0.9 | Participated in weekly Coordination Call with Conflicts Matter Advisors (0.9). |
| 011205-00001 | 5/14/2015 | LEVIN, R | PARTNER | 1 | Weekly counsel coordination; Conference call. |
| 011205-00001 | 5/21/2015 | GELSTON, P A | PARTNER | 1.2 | Reviewed Joint Board Committee Materials in preparation of Board call (1.2). |
| 011205-00001 | 5/22/2015 | GELSTON, P A | PARTNER | 1.1 | Particpated in Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (1.1). |
| 011205-00001 | 5/22/2015 | HAGENA, ANTJE | ASSOCIATE | 1.4 | Telephone conference -- joint EFH board call (including discussion of REIT and tax-related issues) (0.9); review slide deck for board call (0.5) |
| 011205-00001 | 5/22/2015 | NEEDHAM, A | PARTNER | 1.2 | Participated on board call (1.2 hrs). |
| 011205-00001 | 5/29/2015 | GELSTON, P A | PARTNER | 0.8 | Participated in coordination and update call with DDAs, K&E and Evercore (0.8) |
| 011205-00001 | 6/1/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mail exchange with T. Broad concerning conflicts counsel communications discovery (0.2). |
| 011205-00001 | 6/8/2015 | GELSTON, P A | PARTNER | 1.1 | Reviewed and revised proposed correspondence with S&C concerning conflict matters (1.1). |
| 011205-00001 | 6/12/2015 | GELSTON, P A | PARTNER | 0.4 | Reviewed draft disinterested manager meeting minutes (.4). |
| 011205-00001 | 7/15/2015 | GELSTON, P A | PARTNER | 0.4 | Reviewed and commented on April 2 board minutes (0.4) |
| 011205-00001 | 7/18/2015 | GELSTON, P A | PARTNER | 0.3 | Participated in email exchange concerning changes in Oncor Board (0.3). |
| 011205-00001 | 7/23/2015 | GELSTON, P A | PARTNER | 0.8 | E-Mail exchange with C. Cremens and R. Levin; reviewed EFIH Amendment to Oncor Holdings Agreement, Amendment No. 1 to Oncor Holdings LLC Agreement and EFIH Managers UWC (0.8). |
| 011205-00001 | 8/31/2015 | GELSTON, P A | PARTNER | 3 | Drafted and circulated DM meeting minutes (0.8); reviewed new Fidelity |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | term sheet (0.6); BONY discovery documents (0.4); reviewed email from A. Dietderich concerning Plan and Support Agreement (0.4); email with R. Levin and M. Paskin concerning discovery scheduling (0.2); participated on conference call to review E-side negotiation status (0.6). |
| 011205-00003 | 5/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Corresponding with J. Gould of Kirkland & Ellis regarding prior document production of files related to C. Cremens (0.4). |
| 011205-00003 | 5/1/2015 | GONZALEZ, M | LIT. TECH. SUPP | 1.1 | Energy Future Intermediate Chapter 11 Cremens Productions at request of Michael Kraus Preparing documents for electronic production to 2 Audit CDs to insure document images are in accordance with production request. |
| 011205-00003 | 5/1/2015 | KRAUS, M | LIT. TECH. SUPP | 1.5 | Prepare and load data and images files of Cremens documents into retrieval database for attorney/paralegal searching and retrieval. Auditing data/image records loaded into retrieval database for duplicates or missing document records. Quality control of data records to insure data loaded properly and is searchable by attorneys and paralegals. Email C. Sylvester for a list of person who should have access to the Relativity workspace. Coordinate with M. Gonzalez to burn the Cremens production to discs, track them and send them to Records |
| 011205-00003 | 5/1/2015 | MCMULLEN, J | LIT. TECH. SUPP | 0.6 | Create a relativity workspace as requested by M. Kraus.  Attention to creating additional fields in the Relativity Workspace as requested by M. Kraus. |
| 011205-00003 | 5/2/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed draft Financing Committee minutes (0.6). |
| 011205-00003 | 5/3/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mails with R. Levin concerning comments on Finance Committee minutes (0.2). |
| 011205-00003 | 5/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with M. McKane regarding privilege issues (0.1). |
| 011205-00003 | 5/4/2015 | PASKIN, M A | PARTNER | 0.8 | Consider issues re common interest privilege and coordination with other debtors' counsel. |
| 011205-00003 | 5/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.9 | Call with conflicts counsel regarding privilege issues (0.8); call with J. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | Gould re document vendor for document review and discovery (0.1). |
| 011205-00003 | 5/5/2015 | LEVIN, R | PARTNER | 0.6 | Conference call with Kirkland and Independents regarding disclosure statement discovery (.6). |
| 011205-00003 | 5/5/2015 | PASKIN, M A | PARTNER | 1.3 | Conf. call re common interest privilege issues with various debtors' counsel (1.0); emails re selection of discovery vendors (0.3). |
| 011205-00003 | 5/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Discussion with M. Paskin regarding privilege issues call with conflicts counsel (0.1); corresponding with J. Gould on prior Kirkland document collections (0.1). |
| 011205-00003 | 5/6/2015 | GELSTON, P A | PARTNER | 0.4 | Reviewed draft joint board deck (0.4). |
| 011205-00003 | 5/6/2015 | PASKIN, M A | PARTNER | 0.7 | E-Mails w/ Kirkland and T. Broad re document collection from Cremens. |
| 011205-00003 | 5/7/2015 | GELSTON, P A | PARTNER | 1 | Participated in telephone call with R. Levin and C. Cremens concerning transition issues (0.6);email exchange with C. Husnick, T. Walper, R. Levin, S. Goldman, M. Thomas re: EFH Committee Claim (0.4). |
| 011205-00003 | 5/7/2015 | GELSTON, P A | PARTNER | 0.7 | Reviewed creditor term sheet circulated by K&E (0.7). |
| 011205-00003 | 5/7/2015 | LEVIN, R | PARTNER | 0.3 | Review creditor plan term sheet; emails to D. Prager, A. Needham regarding same. (.3). |
| 011205-00003 | 5/8/2015 | GELSTON, P A | PARTNER | 0.6 | Participated in telephone conference call with DDAs, K&E & Evercore to review creditor proposal and letter to Chambers (0.6). |
| 011205-00003 | 5/8/2015 | HAGENA, ANTJE | ASSOCIATE | 1.2 | Telephone call with Proskauer, Munger Tolles, K&E teams regarding creditor plan proposal (0.6); review creditor plan proposal (0.3); discuss REIT-related tax consequences of creditor plan proposal with Andy Needham (0.3). |
| 011205-00003 | 5/8/2015 | LEVIN, R | PARTNER | 0.4 | Conference call with DDAs and Kirkland regarding creditor bid (.4). |
| 011205-00003 | 5/9/2015 | LEVIN, R | PARTNER | 2.2 | Review May 4 transcript regarding plan and DS confirmation schedule. |
| 011205-00003 | 5/11/2015 | GELSTON, P A | PARTNER | 1.2 | Reviewed draft exclusivity motion from K&E (0.3); reviewed and revised EFH Committee Claim Objection and responded to email drafting comments (0.6); reviewed revised draft letter to Judge Sontchi (0.3). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 5/13/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed court filings from T Comitteee, E Committee, MTO and EFH notes Trustee (0.6). |
| 011205-00003 | 5/14/2015 | GELSTON, P A | PARTNER | 0.3 | Reviewed revised drafts of stipulation, scheduling order and board topics list from K&E (0.3). |
| 011205-00003 | 5/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of newly filed scheduling order (0.1). |
| 011205-00003 | 5/18/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Corresponding with C. Cremens regarding discovery requests (0.3); review of discovery requests and deposition notices (0.4); corresponding with Sullivan & Cromwell regarding acceptance of electronic service (0.1). |
| 011205-00003 | 5/18/2015 | GELSTON, P A | PARTNER | 0.6 | E-Mail exchange with M. Paskin, T. Broad and E. Glueckstein concerning discovery subpoenas; reviewed subpoenas (0.6). |
| 011205-00003 | 5/18/2015 | PASKIN, M A | PARTNER | 3.6 | Review and analysis of discovery requests re disclosure statement and confirmation issues (1.2); emails re same w/ Cravath team and debtors' counsel (0.5); analyze strategies for limiting discovery re disclosure statement (1.6); emails w/ S&C re service of subpoena (0.3). |
| 011205-00003 | 5/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.2 | Call with DDAs regarding discovery requests (0.8); call with M. Paskin regarding discussion with DDAs (0.3); call with R. Levin regarding discovery requests (0.1); discussion with M. Paskin on discovery strategy (0.4); review of requests for production served on Debtors (2.3); email correspondence with C. Cremens regarding discovery requests; email correspondence to Sullivan & Cromwell regarding deposition of C. Cremens (0.1); corresponding with document processing vendor regarding setting up work space and prior collections (0.2). |
| 011205-00003 | 5/19/2015 | KRAUS, M | LIT. TECH. SUPP | 0.3 | Monitor emails between attorney T. Broad and the vendor regarding custodian C. Cremens' data.  Call with attorney T. Broad to discuss custodian C. Cremens' data. Email attorney T. Board my availability for a conference call with the vendor |
| 011205-00003 | 5/19/2015 | PASKIN, M A | PARTNER | 1.3 | Analyze strategy for responding to disclosure statement discovery |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | requests. |
| 011205-00003 | 5/19/2015 | SYLVESTER, C | LEGAL ASS'T | 1.5 | Prepared binder of materials relating to the Disclosure Statement and Discovery, as per T. Broad. |
| 011205-00003 | 5/20/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.7 | Drafting correspondence to M. McKane regarding discovery on non-conflicts matters (0.8); discussion with M. Paskin regarding discovery on non-conflicts matters (0.3); discussion with M. Paskin regarding response to discovery requests (0.3); call with M. McKane regarding draft response to discovery requests (0.2); revising draft response to discovery requests and circulating to DDAs (2.3); call with DDAs regarding response to discovery requests (0.8). |
| 011205-00003 | 5/20/2015 | KRAUS, M | LIT. TECH. SUPP | 0.5 | Conference call with attorney T. Broad and the vendor regarding custodian C. Cremens' data and its collection. |
| 011205-00003 | 5/20/2015 | PASKIN, M A | PARTNER | 1.4 | Communications w/ counsel for debtors re strategy for responding to discovery requests (0.8); review draft letter from Kirkland re discovery requests (0.6). |
| 011205-00003 | 5/21/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.9 | Revising draft letter to parties seeking disclosure statement discovery (1.1); corresponding with document collection vendor regarding prior collections from C. Cremens (0.2); corresponding with C. Cremens regarding document discovery (0.3); review of revised draft letter to parties seeking disclosure statement discovery at request of R. Levin (0.3). |
| 011205-00003 | 5/21/2015 | GELSTON, P A | PARTNER | 1.1 | Participated in weekly Coordination Call with Conflicts Matter Advisors (1.1). |
| 011205-00003 | 5/21/2015 | GELSTON, P A | PARTNER | 0.2 | Reviewed T Committee deposition notices (0.2). |
| 011205-00003 | 5/21/2015 | KRAUS, M | LIT. TECH. SUPP | 0.3 | Monitor emails between attorney T. Board and the vendor regarding the collection of custodian Chuck Cremens' emails. Emails with attorney T. Board regarding the vendors' invoices. |
| 011205-00003 | 5/21/2015 | PASKIN, M A | PARTNER | 1.2 | Review and comment on revised draft letter re discovery requests (0.8); emails re same w/ Broad and debtor counsel (0.4). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 5/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of draft letter seeking a protective order in connection with Disclosure Statement discovery (0.2). |
| 011205-00003 | 5/26/2015 | GELSTON, P A | PARTNER | 2.5 | Prepare for meetings in Chicago by reviewing creditor term sheets (2.5). |
| 011205-00003 | 5/26/2015 | PASKIN, M A | PARTNER | 0.9 | Review draft letter to court re discovery dispute (0.5); emails w/ Kirkland and other debtors' counsel re revisions to draft letter (0.4). |
| 011205-00003 | 5/27/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.3 | Review and revising draft letter seeking a protective order in connection with Disclosure Statement discovery (1.8); discussion with M. Paskin regarding a protective order in connection with Disclosure Statement discovery (0.1); review of response letters from counsel seeking Disclosure Statement discovery (0.3); review of C. Cremens files collected by Kirkland in connection with Disclosure Statement discovery (2.0). |
| 011205-00003 | 5/27/2015 | GELSTON, P A | PARTNER | 2.3 | Attendance at EFH – DDA/K&E meeting in Chicago (2.3). |
| 011205-00003 | 5/27/2015 | GELSTON, P A | PARTNER | 0.8 | Email exchange with M. Kieselstein and R. Levin concerning creditor Issues List (0.2); reviewed creditor term sheet issues (0.6). |
| 011205-00003 | 5/27/2015 | PASKIN, M A | PARTNER | 0.8 | Analyze strategy regarding discovery dispute and related correspondence (0.5); review final draft letter to court re discovery dispute (0.3). |
| 011205-00003 | 5/28/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Review of letters from counsel seeking Disclosure Statement discovery (0.8); participating in telephonic court hearing regarding discovery in connection with the motion to extend exclusivity (0.6); corresponding with R. Levin regarding the rulings at the May 28 court hearing (0.2); corresponding with local Delaware counsel regarding registering Cravath's appearance at the May 28 hearing (0.2); corresponding with M. Paskin and R. Levin regarding attendance at the May 28 hearing (0.1); corresponding with R. Levin and Kirkland regarding Sullivan & Cromwell's mediation letter (0.1). |
| 011205- | 5/28/2015 | GELSTON, P A | PARTNER | 3.8 | Reviewed draft issues list on |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00003 | | | | | creditor proposal and participated in conference call with K&E and DDA's to revise list (1.1); reviewed and prepared comments on revised bidder Merger Agreement (2.7). |
| 011205-00003 | 5/28/2015 | PASKIN, M A | PARTNER | 1.1 | Telephonic court conf. re motion to quash (0.5); communications with debtors' counsel re court call (0.3); review correspondence from Gluckstein re same (0.3). |
| 011205-00003 | 5/29/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.6 | Call with C. Cremens regarding Disclosure Statement discovery (0.3); coordinating document collection and processing with document vendors (0.1); coordinating with local Delaware counsel regarding appearing at the June 1 court hearing (0.1); review and discussion with R. Levin of draft reply brief in support of extending exclusivity (0.1). |
| 011205-00003 | 5/29/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed and revised creditor issues list (0.6). |
| 011205-00003 | 5/29/2015 | PASKIN, M A | PARTNER | 1.5 | Emails w/ debtors' counsel re exclusivity statements (0.9); analyze strategy for managing discovery of independent director (0.6). |
| 011205-00003 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Attendance by phone at hearing on motion to extend exclusivity. |
| 011205-00003 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.6 | Corresponding with J. Gould re disclosure statement discovery responses and objections. |
| 011205-00003 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.1 | Call with Conflicts Counsel and Kirkland regarding privilege issues. |
| 011205-00003 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with M. Paskin and R. Levin regarding privilege issues. |
| 011205-00003 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Call with Advance Discovery regarding document review platform specifications. |
| 011205-00003 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.6 | Review of draft reply letter responding to disclosure statement discovery requests. |
| 011205-00003 | 6/1/2015 | GELSTON, P A | PARTNER | 1.2 | Participated in regular coordination call and update with DDAs, K&E and Evercore. |
| 011205-00003 | 6/1/2015 | PASKIN, M A | PARTNER | 3.9 | Review preliminary valuation work by Goldin (1.2); emails re plan discovery issues with various debtors' counsel and related objections to disclosure statement discovery.(1.3); review draft Kirkland letter re disclosure statement discovery (0.4); |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | consideration of legal and tactical requirements for claims of common interest privilege (1.0) |
| 011205-00003 | 6/1/2015 | WEIN, ALLISON | ASSOCIATE | 1.2 | Discussion with P. Gelston re: current status (.2); Call with Goldin re: presentation for C. Cremens (1.0). |
| 011205-00003 | 6/2/2015 | BROAD, TREVOR M. | ASSOCIATE | 2.5 | Review of files for disclosure statement discovery. |
| 011205-00003 | 6/2/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Discussion with M. Kraus regarding collection of custodian files for disclosure statement discovery. |
| 011205-00003 | 6/2/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with R. Levin regarding document collection for disclosure statement discovery. |
| 011205-00003 | 6/2/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Call with Advanced Discovery regarding processing of files for review and drafting follow-up correspondence regarding same. |
| 011205-00003 | 6/2/2015 | KRAUS, M | LIT TECH MGR/SP | 1 | Document/File Management - call with attorney T. Broad to discuss the collection of attorneys' Andy Needham, Phil Gelston and Rich Levin. Email the vendor notifying them of the emails' NSF format. Call and emails with A. Eames regarding the collection. |
| 011205-00003 | 6/2/2015 | PASKIN, M A | PARTNER | 1.2 | E-Mails re process for document collection from Cremens, including limiting scope based on prior collections by Kirkland (0.7); att to draft letter objecting to disclosure statement discovery (0.5). |
| 011205-00003 | 6/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.6 | Review of files for disclosure statement discovery. |
| 011205-00003 | 6/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Review of revised reply letter responding to disclosure statement discovery requests and corresponding with R. Levin regarding same. |
| 011205-00003 | 6/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with Advanced Discovery regarding processing custodian files for disclosure statement discovery. |
| 011205-00003 | 6/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Call with D. Sanders at Jenner regarding disclosure statement discovery requests. |
| 011205-00003 | 6/3/2015 | GELSTON, P A | PARTNER | 1.9 | Participate on call to discuss allocation of topping fees (0.6); participate on regular coordination call and update with DDAs, K&E and Evercore (1.3). |
| 011205-00003 | 6/3/2015 | KRAUS, M | LIT TECH MGR/SP | 2.5 | Document/File Management - email H. Claudio inquiring if the export of |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | the custodians' email files will be ready by noon as requested. Calls and emails with H. Claudio regarding the custodians' email files. Create a FTP site to post files to vendor Advance Discovery. Encrypt the NSF files of custodians Andy Needham, Phil Gelston and Rich Levin and post them to the Cravath FTP site. Email and call with vendor regarding the custodians' data. |
| 011205-00003 | 6/3/2015 | PASKIN, M A | PARTNER | 1.4 | Review correspondence re disclosure statement discovery and consider strategy for responses thereto. |
| 011205-00003 | 6/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Corresponding with M. Paskin regarding status of disclosure statement discovery. |
| 011205-00003 | 6/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Corresponding with Advanced Discovery regarding search terms and hit reports. |
| 011205-00003 | 6/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 4 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/4/2015 | GELSTON, P A | PARTNER | 3 | Partcipated on EFH update call with K&E and DDA's (0.7); participated in call with Conflicts Matter Advisors concerning possibility of E-only plan (0.5); Reviewed revised Fidelity Plan Support and Lock Up Agreement (1.1); particpated in email exchange regarding revised disclosure of settlement process (0.7). |
| 011205-00003 | 6/4/2015 | KRAUS, M | LIT TECH MGR/SP | 0.1 | Fact Investigation/Development - emails with attorney T. Board regarding the search terms. |
| 011205-00003 | 6/4/2015 | PASKIN, M A | PARTNER | 1.5 | Consider strategy for disclosure statement discovery (0.9); emails w/ Kirkland and other debtor counsel re same (0.6). |
| 011205-00003 | 6/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with Delaware counsel regarding registering for June 9 hearing. |
| 011205-00003 | 6/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Call with Munger Tolles regarding disclosure statement discovery meet-and-confer. |
| 011205-00003 | 6/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with Conflicts Counsel regarding disclosure statement discovery meet-and-confer process. |
| 011205-00003 | 6/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with M. Paskin and R. Levin regarding disclosure statement discovery meet-and- |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | confer status. |
| 011205-00003 | 6/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 1 | Review of files regarding disclosure statement discovery. |
| 011205-00003 | 6/5/2015 | GELSTON, P A | PARTNER | 2 | Reviewed and commented on preposed Supplement to Disclosure Statement (0.2); Reviewed revised Fidelity Plan Support and Lock Up Agreement (0.4); participated in coordination call and update with DDAs, K&E and Evercore (0.6); participated in joint board call (0.8). |
| 011205-00003 | 6/5/2015 | PASKIN, M A | PARTNER | 0.5 | E-Mails re consideration of additional disclosure statement disclosures. |
| 011205-00003 | 6/6/2015 | GELSTON, P A | PARTNER | 1.2 | Reviewed redraft of Fidelity documents (1.2). |
| 011205-00003 | 6/7/2015 | GELSTON, P A | PARTNER | 1.2 | Participated in conference call on issues in Fidelity proposal and REIT risks (1.2). |
| 011205-00003 | 6/8/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.5 | Call with Kirkland and Conflicts Counsel regarding ongoing negotiations with Sullivan & Cromwell. |
| 011205-00003 | 6/8/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of proposed additional disclosure statement language regarding conflicts issues. |
| 011205-00003 | 6/8/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of disclosure statement discovery proposal from EFIH 2 Lien Indenture Trustee. |
| 011205-00003 | 6/8/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/8/2015 | GELSTON, P A | PARTNER | 0.7 | Review revised NextEra Merger Agreement; reviewed Joint Board deck in preparation for Board meeting (0.7). |
| 011205-00003 | 6/8/2015 | PASKIN, M A | PARTNER | 1.3 | Consider issues re negotiation of scope of discovery in response to S&C requests(0.8); emails Gelston, Broad re purposes of disinterested director meeting (0.5). |
| 011205-00003 | 6/9/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.1 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/9/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Review of correspondence with Conflicts Counsel and Kirkland regarding disclosure statement discovery. |
| 011205-00003 | 6/9/2015 | PASKIN, M A | PARTNER | 1.5 | E-Mails w/ Kirkland and other counsel for debtors re status of negotiations over scope of disclosure statement discovery (0.9); review draft letter re same (0.6). |
| 011205-00003 | 6/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Meeting with client regarding stalking horse bids. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 6/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.3 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/10/2015 | GELSTON, P A | PARTNER | 3.1 | Participated in regular coordination call and update with DDAs, K&E and Evercore (1.2); revised prposed EFH Resolutions; (0.4); reviewed Fidelity PSA mark-up (1.5). |
| 011205-00003 | 6/10/2015 | PASKIN, M A | PARTNER | 3.1 | Prep for and attend disinterested director EFIH board meeting. |
| 011205-00003 | 6/10/2015 | WEIN, ALLISON | ASSOCIATE | 2.2 | Attend meeting of the independent director or EFIH with CSM team and Goldin. |
| 011205-00003 | 6/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Call with Kirkland and Conflicts Counsel regarding stalking horse discovery. |
| 011205-00003 | 6/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.8 | Discussion with M. Paskin and R. Levin regarding stalking horse discovery. |
| 011205-00003 | 6/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Drafting search term list and corresponding with Advanced Discovery regarding same. |
| 011205-00003 | 6/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/11/2015 | PASKIN, M A | PARTNER | 1.2 | E-Mails w/ Cravath team and Kirkland re stalking horse discovery planning. |
| 011205-00003 | 6/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of draft plan confirmation schedule and corresponding with R. Levin and M. Paskin regarding same. |
| 011205-00003 | 6/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.4 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of search term list and corresponding with Advanced Discovery regarding additional custodians. |
| 011205-00003 | 6/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of draft minutes of meeting of EFIH Independent Manager meeting. |
| 011205-00003 | 6/12/2015 | GELSTON, P A | PARTNER | 3.8 | Participated in board planning call with K&E and DDAs (1.0); partcipated by telephone in Joint Meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (1.4); Participated by telephone in EFH Diligence Session—Regulatory-Nuclear Regulatory Commission (0.6); participated by telephone in EFH diligence session - Pill (0.8). |
| 011205-00003 | 6/12/2015 | PASKIN, M A | PARTNER | 2.1 | Review proposed schedule for plan confirmation discovery (1.0); review draft terms sheets and PSA (1.1) . |
| 011205- | 6/12/2015 | PASKIN, M A | PARTNER | 0.7 | Review draft minutes of |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 00003 | | | | | disinterested director board meeting (0.7). |
| 011205-00003 | 6/12/2015 | WEIN, ALLISON | ASSOCIATE | 1.9 | Attend conference call re: board meeting (1.0); prepare draft minutes from disinterested director meeting (.9). |
| 011205-00003 | 6/12/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Call with the committee (.5). |
| 011205-00003 | 6/12/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | Review of G7 term sheet (1.0); drafting call re fidelity plan (.5). |
| 011205-00003 | 6/13/2015 | GELSTON, P A | PARTNER | 0.6 | E-Mail correspondence with R. Levin, M. Thomas and T. Walper concerning EFH UCC requested langauge (0.6). |
| 011205-00003 | 6/14/2015 | GELSTON, P A | PARTNER | 0.4 | Reviewed Fidelity's open issues list (0.4). |
| 011205-00003 | 6/14/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Review revised investment agreement. |
| 011205-00003 | 6/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with Proskauer regarding disclosure statement discovery. |
| 011205-00003 | 6/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with Conflicts Counsel regarding disclosure statement discovery. |
| 011205-00003 | 6/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of T-Side plan confirmation schedule proposal. |
| 011205-00003 | 6/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.1 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/15/2015 | GELSTON, P A | PARTNER | 2.8 | Participate by telephone on Fidelity Invesment Agreement –Debtor Side meeting (1.0); participate by telephone on Fidelity/FFO/Kramer Meeting (1.8). |
| 011205-00003 | 6/15/2015 | PASKIN, M A | PARTNER | 1.8 | Strategy and scope of discovery re plan issues and stalking horse (1.2); emails with debtor counsel re discovery on plan and disclosure statement issues (0.6). |
| 011205-00003 | 6/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Corresponding with M. Paskin and R. Levin on transfer of an expense from EFH to EFIH. |
| 011205-00003 | 6/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with A. Yenamandra regarding transfer of an expense from EFH to EFIH. |
| 011205-00003 | 6/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.5 | Review of disclosure statement documents from Munger Tolles. |
| 011205-00003 | 6/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Call with B. Schneider regarding disclosure statement discovery, and corresponding with M. Paskin and R. Levin regarding the same. |
| 011205-00003 | 6/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 5.8 | Review of documents for disclosure statement discovery. |
| 011205-00003 | 6/16/2015 | GELSTON, P A | PARTNER | 1.8 | Reviewed revised Joint Board Deck (0.6); participate by telephone in |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | meeting with T Uns and Hunt (1.2). |
| 011205-00003 | 6/17/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Call with M. Firestein regarding disclosure statement discovery. |
| 011205-00003 | 6/17/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Review of draft production letter from Proskauer regarding disclosure statement discovery and corresponding with M. Paskin and R. Levin on same. |
| 011205-00003 | 6/17/2015 | GELSTON, P A | PARTNER | 1.5 | Participated on Joint Board Call (1.1); email exchange with R. Levin and C. Cremens concerning Board update (0.4). |
| 011205-00003 | 6/17/2015 | PASKIN, M A | PARTNER | 1.2 | Strategy for disclosure statement discovery, including review of draft letter re same. |
| 011205-00003 | 6/18/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Drafting letter to Sullivan & Cromwell regarding disclosure statement discovery. |
| 011205-00003 | 6/18/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Corresponding with M. Paskin and R. Levin on disclosure statement discovery. |
| 011205-00003 | 6/18/2015 | GELSTON, P A | PARTNER | 2.3 | E-Mail exchange with R. Levin and C. Cremens concerning stalking horse process and plan alternatives (0.4); participated on weekly coordination call with Conflict matter advisors (1.2); participated on extra coordination call with K&E and DDAs (0.7). |
| 011205-00003 | 6/18/2015 | PASKIN, M A | PARTNER | 1 | Consideration of scope of disclosure statement discovery and related correspondence with creditor counsel. |
| 011205-00003 | 6/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with Munger Tolles and Proskauer regarding disclosure statement discovery letters. |
| 011205-00003 | 6/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Revising letter to Sullivan & Cromwell regarding disclosure statement discovery. |
| 011205-00003 | 6/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with Sullivan & Cromwell regarding disclosure statement discovery. |
| 011205-00003 | 6/19/2015 | GELSTON, P A | PARTNER | 3.8 | Participated in call with C. Cremens to prepare for Board call (0.7); particpated in Joint Board call (1.2); reviewed TCEH Unsecureds/Hunt plan support agreement (0.6); reviewed revised Merger Agreement, Equity Commitment Letter, draft guaranty letter, standalone plan and Investment Agreement for TCEH/Hunt proposal (1.3). |
| 011205- | 6/19/2015 | PASKIN, M A | PARTNER | 0.7 | Review and approve draft letter re |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00003 | | | | | disclosure statement discovery. |
| 011205-00003 | 6/20/2015 | PASKIN, M A | PARTNER | 0.8 | Review and consider strategy re draft revised confirmation discovery schedule. |
| 011205-00003 | 6/22/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of production cover letter from Munger Tolles and discussion with M. Paskin re same. |
| 011205-00003 | 6/22/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of draft talking points from Kirkland for 6/25 hearing. |
| 011205-00003 | 6/22/2015 | GELSTON, P A | PARTNER | 1.7 | Participated in conference call with DDAs, K&E and Evercore (0.9); reviewed and commented on draft talking points discussing the current agreement in principle with PW/FF/KL (0.4); reviewed Hunt/Lauria term sheet and PSA draft (0.4). |
| 011205-00003 | 6/22/2015 | PASKIN, M A | PARTNER | 2.2 | Review draft plan support agreement (0.7); review draft talking points for status conference and related emails w/ various debtors' counsel (1.0); review correspondence w/ creditors' counsel re document production to resolve discovery disputes (0.5). |
| 011205-00003 | 6/23/2015 | GELSTON, P A | PARTNER | 2.9 | Emails with D. Prager; reviewed analysis and E-side creditor proposal (0.8); participated on Joint Board call (1.0); participated on Plan Process call with R. Levin, C. Cremens and Goldin (0.5); reviewed revisions to EFH Investment Agreement (0.6). |
| 011205-00003 | 6/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Review of proposed plan confirmation schedule from Kirkland and correspond with R. Levin and M. Paskin re same. |
| 011205-00003 | 6/24/2015 | GELSTON, P A | PARTNER | 3.4 | Reviewed and commented on list of material issues with TCEH-Un/Hunt proposal (0.7); participated on Joint Board call (1.0); participated on Plan Process call with R. Levin, C. Cremens and Goldin (0.6); reviewed revisions to E-Side Plan (0.3); reviewed financial analysis of E-Side proposal (0.4); reviewed talking point draft for hearing (0.4). |
| 011205-00003 | 6/24/2015 | PASKIN, M A | PARTNER | 0.4 | Review revised confirmation schedule. |
| 011205-00003 | 6/25/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Corresponding with M. Paskin and R. Levin regarding proposed schedule for plan confirmation. |
| 011205-00003 | 6/25/2015 | BROAD, TREVOR M. | ASSOCIATE | 2 | Attendance by telephone at court hearing. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 6/25/2015 | PASKIN, M A | PARTNER | 0.5 | E-mails w/ Levin re proposed schedule for confirmation discovery. |
| 011205-00003 | 6/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Review of plan confirmation schedule and disclosure statement schedule, and corresponding with R. Levin re same. |
| 011205-00003 | 6/26/2015 | GELSTON, P A | PARTNER | 2.8 | Participate by telephone in-Meeting to discuss Hunt/T-Uns Issues List (2.8). |
| 011205-00003 | 6/27/2015 | GELSTON, P A | PARTNER | 1.1 | Reviewed structure slides from Hunts/T-Uns (0.3); reviewed revised E-Side investment agreement (0.8). |
| 011205-00003 | 6/28/2015 | GELSTON, P A | PARTNER | 1 | Reviewed summary of proposed terms for termination provisoin in T-Un/Hunt proposal; conference call with K&E/DDA's to discuss termination summary(1.0). |
| 011205-00003 | 6/29/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of draft Kirkland response to White & Case letter regarding disclosure statement discovery. |
| 011205-00003 | 6/29/2015 | GELSTON, P A | PARTNER | 3.3 | Reviewed revised Fidelity PSA (0.9); reviewed EFH Termination Summary (0.4); reviewed draft EFH Investment Agreement (1.2); participated in conference call with DDAs, K&E and Evercore concerning plan negotiations (0.8). |
| 011205-00003 | 6/29/2015 | PASKIN, M A | PARTNER | 1.4 | Review draft PSA and consider issues therein re attorney-client priviliege. |
| 011205-00003 | 6/30/2015 | GELSTON, P A | PARTNER | 3.3 | Reviewed revised draft standalone plan (0.5); conference call with T-Uns/Hunt concerning benefits issues (0.6); participated in meeting with EFH-Hunt/T-Uns concerning deal structure (0.8); reviewed Evercore presentation on plan scenarios (0.4); participated in EFH call with DDAs, K&E and Evercore concerning plan negotiations(1.0) |
| 011205-00003 | 6/30/2015 | WEIN, ALLISON | ASSOCIATE | 2.7 | Call re: EFH benefits (.7); call with DDAs (1.0); review revised investment agreement and merger agreement issues list (1.0). |
| 011205-00003 | 7/1/2015 | GELSTON, P A | PARTNER | 0.9 | Participated in call with Hunt/T-Uns concerning bankruptcy issues (0.5); participated in call with Hunt/T-Uns concerning dissolution and separation issues (0.4). |
| 011205-00003 | 7/1/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | call re: bankruptcy items (.5);call re: dissolution/separation (1.0). |
| 011205-00003 | 7/2/2015 | GELSTON, P A | PARTNER | 1.6 | Reviewed revised debt commitment letter to T-Un/Hunt proposal (0.6); participated on conference call with |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | DDAs, K&E and Evercore concerning plan registration status and board call (1.0). |
| 011205-00003 | 7/4/2015 | GELSTON, P A | PARTNER | 0.7 | Reviewed EFH Hunt Merger Agreement. |
| 011205-00003 | 7/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Review of correspondence from J. Ehrenhofer re claims moving from EFH to EFIH. |
| 011205-00003 | 7/7/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Call with Conflicts Counsel regarding response to White & Case disclosure statement letter. |
| 011205-00003 | 7/7/2015 | GELSTON, P A | PARTNER | 1.4 | Participate in EFH call concerning WC comments (0.6); reviewed draft Board deck (0.5); reviewed disclosure statement insert on identification of conflict matters and DDA settlement description (0.3). |
| 011205-00003 | 7/7/2015 | PASKIN, M A | PARTNER | 1.8 | Analysis of issues arising in negotiations with creditors over plan discovery and settlements (1.5); emails regarding same with various debtors' counsel (0.3). |
| 011205-00003 | 7/8/2015 | GELSTON, P A | PARTNER | 1.6 | Participated on EFIH Plan issues conference call with Jenner, Goldin & Cremens (0.6); reviewed April 2 board minutes (0.4); email with R. Levin and D. Prager; reviewed revised term sheet (0.3); reviewed revised joint board materials in preparation for board call (0.3). |
| 011205-00003 | 7/8/2015 | PASKIN, M A | PARTNER | 0.5 | Review of e-mails re status of plan negotiations and related discovery. |
| 011205-00003 | 7/9/2015 | GELSTON, P A | PARTNER | 4.1 | Participated on pre-meeting call with DDAs and K&E (0.6); reviewed numerical analysis on standalone proposal and revised proposal (0.3); participated in all hands E-side negotiation session (3.2). |
| 011205-00003 | 7/9/2015 | PASKIN, M A | PARTNER | 0.9 | Review comments to revised disclosure statement. |
| 011205-00003 | 7/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Corresponding with A. Yenamandra, J. Ehrenhofer and R. Levin re moving claims from EFH to EFIH. |
| 011205-00003 | 7/10/2015 | GELSTON, P A | PARTNER | 2.4 | Telephone call with D. Prager concerning Goldin spreadsheet and plan term sheet (0.4); participated on Joint Board meeting call (1.2); reviewed new standalone term sheet (0.8). |
| 011205-00003 | 7/10/2015 | PASKIN, M A | PARTNER | 0.6 | E-Mails w/Kirkland, Levin and Broad re allocation of claims between EFH and EFIH. |
| 011205- | 7/13/2015 | GELSTON, P A | PARTNER | 1.2 | Reviewed board topics schedule |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 00003 | | | | | (0.2); participated on call with DDAs, K&E concerning board topics schedule and plan progress (1.0). |
| 011205-00003 | 7/13/2015 | PASKIN, M A | PARTNER | 0.5 | Emails with various debtors counsel re negotiations over plan discovery issues. |
| 011205-00003 | 7/14/2015 | GELSTON, P A | PARTNER | 1.9 | Reviewed revised draft of the documents reflecting the negotiation between the T1Ls and the T Uns (0.8); reviewed revised standalone plan (0.6); reviewed Goldin valuation analysis (0.5). |
| 011205-00003 | 7/14/2015 | PASKIN, M A | PARTNER | 1.3 | Review revised draft disclosure statement. |
| 011205-00003 | 7/14/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Review revised merger agreement draft. |
| 011205-00003 | 7/15/2015 | GELSTON, P A | PARTNER | 6 | Participated on conference call with DDAs and K&E to plan for group meeting (0.8); attend all hands meeting with Fidelity, PIKs, T1Ls, E2Ls to negotiate plan (3.8); attend meeting with DDAs, Debtor, K&E to review outcome of negotiation session and next steps (1.6). |
| 011205-00003 | 7/15/2015 | PASKIN, M A | PARTNER | 0.7 | Review draft SJ motion on makewhole claim. |
| 011205-00003 | 7/16/2015 | GELSTON, P A | PARTNER | 2.7 | Participated in meeting with Jenner and Goldin on plan progress and valuation (1.5); call with Cremens, Jenner and Goldin on plan progress and next steps (1.2). |
| 011205-00003 | 7/16/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Review revised merger agreement. |
| 011205-00003 | 7/17/2015 | GELSTON, P A | PARTNER | 6.8 | Conference call with DDAs, Evercore & K&E concerning Board Call (1.2); call with Jenner and K&E concerning plan progress (0.8); participated by telephone in Joint meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TECH Finance (1.3); Equitization Plan conference call with Jenner, Proskauer and Goldin (0.8); reviewed settlement agreement, Plan DS Filing and Plan DS Circulation, W&C's proposed plan, W&C's revised PSA, toggle plan and merger agreement (2.5); email exchange with R. Levin and A. Wein concerning Board authorization (0.2). |
| 011205-00003 | 7/17/2015 | WEIN, ALLISON | ASSOCIATE | 1.8 | Board call (1.0); call with Levin and Goldin and Proskauer (.8). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 7/18/2015 | GELSTON, P A | PARTNER | 3 | Conference call with Co., DDAs, Evercore and K&E to review plan progress (1.5); reviewed EFH T-Uns T1Ls Hunt Plan Toggle Plan, Tax Matters,and Settlement Agreements (1.5). |
| 011205-00003 | 7/18/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | Review draft plan (1.5). |
| 011205-00003 | 7/18/2015 | WEIN, ALLISON | ASSOCIATE | 2 | Call with DDAs and K&E re: next steps (2.0). |
| 011205-00003 | 7/19/2015 | GELSTON, P A | PARTNER | 6.8 | Participated on DDA precall (0.3); conference call with Co., DDAs, Evercore and K&E to review plan progress (2.1); reviewed Plan DS Filing and Filing Resolutions (1.2); Conference call with DDAs, to review plan progress (1.2); conference call with DDAs, K&E, Co and Evercore to plan for Board meeting (2.0). |
| 011205-00003 | 7/19/2015 | PASKIN, M A | PARTNER | 0.8 | Review draft plan resolutions and related emails with debtors' counsel. . |
| 011205-00003 | 7/19/2015 | WEIN, ALLISON | ASSOCIATE | 0.3 | Review draft resolutions (.3). |
| 011205-00003 | 7/19/2015 | WEIN, ALLISON | ASSOCIATE | 1.8 | Call with DDAs & K&E (1.3). Followup call with C. Cremens (.5). |
| 011205-00003 | 7/20/2015 | GELSTON, P A | PARTNER | 3.8 | Participated by telephone on Joint Meeting of the Boards of of EFH, EFIH, EFCH, TCEH, EFIH Finance and TECH Finance (1.3); reviewed Disclosure statement and Joint Board materials (2.5). |
| 011205-00003 | 7/20/2015 | PASKIN, M A | PARTNER | 1.7 | Review draft inter-debtor settlement agreement. |
| 011205-00003 | 7/20/2015 | WEIN, ALLISON | ASSOCIATE | 2 | Board call. |
| 011205-00003 | 7/20/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Call with EFIH team. |
| 011205-00003 | 7/21/2015 | GELSTON, P A | PARTNER | 2.9 | Reviewed revised draft Plan and Disclosure Statement and revised draft Hunt/TCEH unsecured group plan and PSA (1.6); reviewed and revised draft EFH Corp. filing resolution (0.3); reviewed tax call summary; (0.1); reviewed proposed schedule for DDs/DDAs to resolve the open issues (0.1). |
| 011205-00003 | 7/22/2015 | GELSTON, P A | PARTNER | 3.8 | E-Mail exchange with R. Levin and D. Prager concerning EFH/EFIH cash allocation (0.3); reviewed W&C comments to the settlement agreement, PW comments to the PSA and plan, equity commitment |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | allocation, MoFo comments to the settlement agreement, proposed draft board deck and prposed statement concerning the "dual path" plan (0.8); afternoon call with Co/DDAs/EVR/K&E to review plan progress (1.3); evening call with Co/DDAs/EVR/K&E to review plan progress and recommendation for boards (1.4). |
| 011205-00003 | 7/22/2015 | PASKIN, M A | PARTNER | 1.5 | Review W&C comments to settlement agreement and other drafts of same. |
| 011205-00003 | 7/22/2015 | WEIN, ALLISON | ASSOCIATE | 2.3 | Call with ddas regarding status and plan for recommendation to board at board meeting(1.0); follow up call with rich, David and Phil re: call and plans for efih board (.3). call with DDAs (1.0). |
| 011205-00003 | 7/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Review of revised disclosure statement and plan of reorganization. |
| 011205-00003 | 7/23/2015 | GELSTON, P A | PARTNER | 4.8 | Participated in EFIH DM Meeting/Adviser call (0.6); participated in Joint meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance conference call (1.1); reviewed revised Plan and DS filing resolutions language; email exchange on comments with R. Levin, M.Thomas, J. Allen, N. Hwangpo (0.4); reviewed and commented on proposed statement concerning filing the "dual-path" plan (0.2); email exchanges with R. Levin, M. Thomas, J. Sprayregen, S. Winters and C. Crements concering plan negotiation statement (0.8); reviewed and commented on joint board materials (1.2); reviewed revised T Uns Disclosure Statement and the Settlement Agreement and Order (0.5). |
| 011205-00003 | 7/23/2015 | WEIN, ALLISON | ASSOCIATE | 0.8 | Telephone call with C. Cremens, Levin and Gelston re: update. |
| 011205-00003 | 7/24/2015 | GELSTON, P A | PARTNER | 3.6 | Participated on call with K&E and DDA's concerning equitization plan negotiations (0.8); participated on EFH call with DDAs/EVR & K&E concerning plan negotiations (1.3); reviewed revised merger agreement and related documents (1.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 7/26/2015 | GELSTON, P A | PARTNER | 2 | Participate on conference call with K&E/DDAs concerning plan status and board schedule (1.2); reviewed revised merger agreement, PSA revised drafts of the limited guarantee and backstop agreement (0.6); email with A. Hagena; reviewed tax call update (0.2). |
| 011205-00003 | 7/26/2015 | PASKIN, M A | PARTNER | 2.2 | Review latest drafts of PSA and settlement agreement. |
| 011205-00003 | 7/26/2015 | WEIN, ALLISON | ASSOCIATE | 3 | Review of revised drafts of merger agreement, settlement agreement, PSA and other documentation and emails on same with P. Gelston. |
| 011205-00003 | 7/27/2015 | GELSTON, P A | PARTNER | 8 | Review revised Merger Agreement and Disclosure Letter; reviewed revised Settlement Agreement and Plan Support Agreement and revised plan (1.2); reviewed proposal that the EFIH second liens provided to the TCEH first liens and EVR's numerical analysis of the PIK proposal (1.2); participate on Plan process call with Jenner and Goldin (0.6); participate in EFIH negotiation sessions at K&E (4.2); follow up conference call to negotiation session with R. Levin and D. Prager (0.8). |
| 011205-00003 | 7/28/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.7 | Review of discovery requests served on 7/28 in connection with the Disclosure Statement and Plan Confirmation (0.4); corresponding with Sullivan & Cromwell regarding service of process and corresponding with M. Paskin re same (0.3). |
| 011205-00003 | 7/28/2015 | GELSTON, P A | PARTNER | 5.6 | Participated on conference call with DDAs, Evercore & K&E concerning plan progress (1.0); attendance at DDA negotiations on equitization plan (4.6). |
| 011205-00003 | 7/28/2015 | PASKIN, M A | PARTNER | 1.1 | Review of requests for plan and DS discovery and strategy for response. |
| 011205-00003 | 7/28/2015 | WEIN, ALLISON | ASSOCIATE | 5.5 | Various jobs including call with DDAs (1.0); meetings with DDAs at K&E NY (4.5). |
| 011205-00003 | 7/29/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.8 | Review of discovery requests filed (1.2); corresponding with M. Paskin regarding discovery requests (0.2); review of PSA motion (0.4). |
| 011205-00003 | 7/29/2015 | GELSTON, P A | PARTNER | 9.1 | Participated in EFIH Board Meeting (0.6); participated on call with |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | DDAs, Co., K&E and Evercore concerning Board meeting and negotiation progress (0.8); reviewed finance report (1.1); partcipated in DDA face to face negotiations of equitization plan (6.6). |
| 011205-00003 | 7/29/2015 | SYLVESTER, C | LIT PARA | 0.5 | Management of files received from Plaintiffs relating to Plan Confirmation and Discovery Schedule, as per T. Broad. |
| 011205-00003 | 7/30/2015 | BROAD, TREVOR M. | ASSOCIATE | 2.2 | Call with Conflicts Counsel regarding discovery issues (1.4); call with R. Levin regarding 9019 motion and discovery (0.3); corresponding with M. Paskin regarding discovery issues with Conflicts Counsel (0.5). |
| 011205-00003 | 7/30/2015 | GELSTON, P A | PARTNER | 4.8 | Participated in DDA face-to-face and telephone negotiations of equitization plan (4.8). |
| 011205-00003 | 7/30/2015 | PASKIN, M A | PARTNER | 1.6 | Review discovery request and consider strategy to object (1.0); review current draft PSA motion (0.6). |
| 011205-00003 | 7/31/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.7 | Revising letter to Akin re Disclosure Statement discovery (1.0); corresponding with M. Paskin and R. Levin on letter to Akin (0.3); call with Kirkland regarding Disclosure Statement discovery and corresponding re same (0.3); corresponding with R. Levin and M. Paskin on confirmation plan discovery (0.1). |
| 011205-00003 | 7/31/2015 | GELSTON, P A | PARTNER | 8.2 | Participated on conference call with Cremens, Jenner and Goldin to discuss E-side Term sheet (1.2); participated on call with DDAs, K&E and Evercore to discuss T. Side status and plan process; (.6); participated on call with All DDAs, Evercore & K&E concerning equitization update (.6); reviewed and responded to multiple emails from DDA's K&E and Evercore concerning equitization alternative; (1.8); participated by telephone in Joint Meeting of the Board; (.6); reviewed revised materials relating to E-side standalone plan; (1.8); reviewed revised financial analysis of E. Side proposal; (.4); reviewed revised documents for T. Side deal; (1.2). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 7/31/2015 | WEIN, ALLISON | ASSOCIATE | 1.3 | Call re: E-side equitization plan (1.0); Review resolutions from K&E (.3). |
| 011205-00003 | 8/1/2015 | GELSTON, P A | PARTNER | 3.3 | Reviewed revised drafts of documentation for T. Side deal; (.8); reviewed revised Term sheet for equitization plan; (.4); e-mail exchange with R. Levin concerning equitization plan; (.5); participated on conference calls with DDAs, the Company, Evercore and Kirkland & Ellis to discuss T. Side status and equitization plan; (1.6). |
| 011205-00003 | 8/2/2015 | GELSTON, P A | PARTNER | 3.1 | Reviewed draft board deck slides; (.6); participated on term sheet conference call with DDA's; (.4); reviewed revised materials on equitization plan; (.5); participated on telephonic meeting of Disintegrated Manager of EFIH to consider proposed equitization plan call concerning board meeting with DDAs, Kirkland & Ellis and Evercore; (1.6). |
| 011205-00003 | 8/3/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.5 | Review and editing draft 9019 motion (3.4); discussion with R. Levin regarding 9019 motion (0.1). |
| 011205-00003 | 8/3/2015 | PASKIN, M A | PARTNER | 1.8 | Review draft PSA motion and proposed edits thereto (1.0); consider potential discovery of Cremens (0.2); emails with counsel for various debtors re draft PSA motion (0.6). |
| 011205-00003 | 8/4/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.6 | Discussion with R. Levin re plan negotiations and discovery. |
| 011205-00003 | 8/4/2015 | GELSTON, P A | PARTNER | 1.1 | Reviewed financial presentation regarding equitization plan; (.4); email exchange with A. Wein regarding corporate minutes; (.1); participated in video call with Levin concerning T Side Developments; (.6). |
| 011205-00003 | 8/4/2015 | PASKIN, M A | PARTNER | 1.9 | Conference call w/ Broad, Levin re PSA motion and potential discovery issues (0.5); review and consider settlement motion (0.8); review various creditor comments to plan (0.3); review proposed bidder "sore loser" provision (0.3). |
| 011205-00003 | 8/5/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.7 | Revising and editing draft 9019 motion (3.2); call with M. Firestein re 9019 motion (0.5). |
| 011205-00003 | 8/5/2015 | GELSTON, P A | PARTNER | 0.3 | Reviewed DDA Settlement description; (.3). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 8/5/2015 | PASKIN, M A | PARTNER | 1.2 | Continued review of draft settlement motion and comments. |
| 011205-00003 | 8/5/2015 | WEIN, ALLISON | ASSOCIATE | 2 | DDA call re current status (1.0); review revised drafts of merger agreement, guarantee and commitment letter (1.0). |
| 011205-00003 | 8/6/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.5 | Corresponding with R. Levin re 9019 motion (0.3); discussion with J. Gould re plan confirmation discovery (0.1); discussion and correspondence with C. Cremens re confirmation discovery (0.3); corresponding with Conflicts Counsel re 9019 motion (2.8). |
| 011205-00003 | 8/6/2015 | GELSTON, P A | PARTNER | 2.4 | Participated on call with DDAs, Kirkland & Ellis and Evercore to discuss progress and issues of Merger transaction (0.6); reviewed revised Plan, PSA and Settlement Agreement (0.7); reviewed draft motion to approve PSA and Settlement Agreement (0.4); reviewed revised Merger Agreement, Sore Loser provision, Guarantee, ECL and Backstop Agreement (0.7). |
| 011205-00003 | 8/6/2015 | PASKIN, M A | PARTNER | 1.8 | Continued review and additional comments on 9019/PSA motion draft. |
| 011205-00003 | 8/7/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.4 | Corresponding with M. Paskin re responses and objections to plan confirmation discovery requests (0.7); review of proposed schedule and corresponding with M. Paskin re same (0.4); review of draft 9019 motion (0.3). |
| 011205-00003 | 8/7/2015 | GELSTON, P A | PARTNER | 1.7 | Participated on Joint meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance conference call (1.1); reviewed Merger Agreement from Ovation, revised Guarantee from Ovation (0.4); reviewed revised backstop agreement (0.2). |
| 011205-00003 | 8/7/2015 | PASKIN, M A | PARTNER | 1 | Draft responses and objections to discovery requests to EFIH (0.7); review order re scheduling issues (0.3). |
| 011205-00003 | 8/8/2015 | GELSTON, P A | PARTNER | 3.7 | Participated on call with DDAs, K&E and Evercore to discuss progress and isssues of merger agreement (1.3); reviewed revisions to merger agreement, backstop agreement, ecl and guarantee (0.8); reviewed |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | disclosure statement, financial projections, liquidation analysis; TCEH projections (0.6); reviewed draft presentation for C. Cremens (0.6); reviewed revised current Plan, PSA and Settlement Agreement (0.4). |
| 011205-00003 | 8/8/2015 | PASKIN, M A | PARTNER | 1.6 | Consideration of schedule for confirmation hearing and impact on discovery issues, including numerous emails w/ debtor counsel. |
| 011205-00003 | 8/9/2015 | GELSTON, P A | PARTNER | 3.9 | Reviewed final merger agreement documents (1.2); participated on telephone meeting with EFIH disinterested manager and advisors (1.7); reviewed joint board meeting materials (0.6); participated in Joint meeting of the Boards of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance conference call (0.4). |
| 011205-00003 | 8/9/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Call with EFIH independent director (.8); review revised resolutions (.2). |
| 011205-00003 | 8/10/2015 | BROAD, TREVOR M. | ASSOCIATE | 2.6 | Drafting responses and objections to discovery requests for plan confirmation (1.7); review of amended scheduling order including supporting materials (0.9). |
| 011205-00003 | 8/10/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed final filings (0.6). |
| 011205-00003 | 8/11/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.7 | Call with R. Levin re Aug. 11 court hearing (0.1); call with J. Gould re scheduling and plan confirmation discovery (0.3); call with M. Firestein re confirmation discovery (0.3); corresponding with J. Roche re plan confirmation discovery (0.1); corresponding with C. Cremens re plan confirmation discovery (0.1); review of 9019 motion and settlement agreement (0.4); review of revised proposed scheduling order from Kirkland (0.4). |
| 011205-00003 | 8/12/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.5 | Call with Kirkland and Conflicts Counsel on Aug 11 hearing (1.1); call with C. Cremens re confirmation plan discovery (0.1); corresponding with collections vendor re collection of C. Cremens's email files for confirmation discovery (0.3). |
| 011205-00003 | 8/12/2015 | GELSTON, P A | PARTNER | 2.5 | Reviewed hearing transcript (1.3); email with A. Needham concerning IRS call update (0.1); participated |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | on call with K&E and DDAs concerning upcoming court activities (1.1). |
| 011205-00003 | 8/13/2015 | BROAD, TREVOR M. | ASSOCIATE | 3.8 | Coordinating collection of DDA email files for plan confirmation discovery (0.2); corresponding with Conflicts Counsel and Kirkland regarding plan confirmation discovery served on DDs and Debtors (0.7); corresponding with Advanced Discovery regarding processing for documents for plan confirmation discovery (0.2); revising responses and objections to plan confirmation discovery (2.7). |
| 011205-00003 | 8/13/2015 | GELSTON, P A | PARTNER | 0.1 | Email with T. Broad concerning hearing schedule (0.1). |
| 011205-00003 | 8/13/2015 | KRAUS, M | LIT TECH MGR/SP | 1 | Document/File Management - email Cravath's IT department requesting they collect the emails of attorneys P. Gelston and A. Needham within a specific date range.  Email attorney T. Broad updating him regarding the collection.  Encrypt the two NSF files, create a FTP site, post the files to the site and email attorney T. Broad informing him that they are they and supplying him with the FTP sites access information and encryption password. |
| 011205-00003 | 8/14/2015 | KRAUS, M | LIT TECH MGR/SP | 0.6 | Document/File Management - test the access to the FTP site and email the vendor a user guide to help in accessing the site. Emails with the vendor regarding the processing of the new data. |
| 011205-00003 | 8/14/2015 | PASKIN, M A | PARTNER | 1.2 | Review draft R&Os to E-Side discovery requests. |
| 011205-00003 | 8/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 3 | Revising responses and objections to plan confirmation discovery (2.6); Corresponding with M. Paskin re responses and objections to plan confirmation discovery (0.2); corresponding with Proskauer regarding plan confirmation discovery (0.2). |
| 011205-00003 | 8/15/2015 | GELSTON, P A | PARTNER | 0.1 | Email exchange with R. Levin and C. Cremens concerning objections and discussions (0.1). |
| 011205-00003 | 8/16/2015 | BROAD, TREVOR M. | ASSOCIATE | 1 | Revising responses and objections to plan confirmation discovery (0.7); corresponding with Munger re plan confirmation discovery requests and |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | objections (0.2); corresponding with R. Levin re responses and objections to plan confirmation discovery (0.1). |
| 011205-00003 | 8/17/2015 | BROAD, TREVOR M. | ASSOCIATE | 8.8 | Call with J. Huston re draft responses and objections to plan confirmation discovery (0.1); call with Kirkland and Conflicts Counsel on plan confirmation discovery (1.2); discussion with M. Wheeler and K. Dodson-Dobson re plan confirmation document review (0.5); corresponding with M. Wheeler and K. Dodson-Dobson re plan confirmation discovery requests (0.1); call with M. Kraus regarding plan confirmation document collection and vendor status (0.1); revising responses and objections to plan confirmation discovery requests (6.8). |
| 011205-00003 | 8/17/2015 | DODSON-DOBSON, K | DOC REV ATTY | 3.7 | Call with T. Broad and M. Wheeler regarding case overview (0.5). Reading background materials (3.2). |
| 011205-00003 | 8/17/2015 | GELSTON, P A | PARTNER | 3.3 | Reviewed and revised minutes of DM meeting (1.2); reviewed Objections to Amended Disclosure Statement (2.1). |
| 011205-00003 | 8/17/2015 | KRAUS, M | LIT TECH MGR/SP | 2.4 | Document/File Management - Call with attorney T. Broad regarding document review. Discuss global deduplication, email threading and clustering with attorney T. Broad and the vendor. Run searches on the documents in the review database for reviewed and responsiveness and email attorney T. Broad my findings. Discuss workflow of the review with attorney M. Wheeler. |
| 011205-00003 | 8/17/2015 | PASKIN, M A | PARTNER | 0.8 | Review document discovery from DD on plan issues. |
| 011205-00003 | 8/17/2015 | WEIN, ALLISON | ASSOCIATE | 2.5 | Prepare minutes for August meetings. |
| 011205-00003 | 8/17/2015 | WHEELER, MARISA | DISC. SP. ATTY | 4.6 | Review background materials (4.1); Conference call with T. Broad to discuss the background of the case. |
| 011205-00003 | 8/18/2015 | BROAD, TREVOR M. | ASSOCIATE | 6.5 | Call with Conflicts Counsel and Kirkland re August 18 hearing (0.8); revising responses and objections to plan confirmation discovery (4.9); serving responses and objections to plan confirmation discovery (0.2); |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
|  |  |  |  |  | corresponding with M. Wheeler on review protocol (0.3); review of draft EFIH Independent Manager minutes and corresponding with M. Paskin, R. Levin and P. Gelston re same (0.3). |
| 011205-00003 | 8/18/2015 | DODSON-DOBSON, K | DOC REV ATTY | 3.5 | Reading background materials (3.5). |
| 011205-00003 | 8/18/2015 | DODSON-DOBSON, K | DOC REV ATTY | 1.3 | Reading background materials (3.5). |
| 011205-00003 | 8/18/2015 | GELSTON, P A | PARTNER | 1.6 | Email exchanges with M. Paskin and R. Levin concerning discovery (0.3); reviewed minutes of DM meeting (0.2); participated on coordinating call re: 9019 with K&E and DDA's (1.1). |
| 011205-00003 | 8/18/2015 | PASKIN, M A | PARTNER | 1.5 | Review draft DD board minutes and emails w/ comments (0.9); emails w/ debtor counsel re 9019 coordination (0.6). |
| 011205-00003 | 8/18/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Revise minutes per P. Gelston comments. |
| 011205-00003 | 8/18/2015 | WHEELER, MARISA | DISC. SP. ATTY | 4.4 | Review background materials (1.8); Preparation of coding panel, discussion of terms to be highlighted, discussion of general work flow (2.6). |
| 011205-00003 | 8/19/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.7 | Call with M. McKane re Aug. 25 hearing (0.1); Discussion with R. Levin re discovery matters and hearing logistics (0.7); call with Kirkland and discovery requests related to data rooms (0.2); review of materials produced by Munger on Aug. 18 (1.8); meeting with M. Wheeler regarding review protocol for plan confirmation discovery (0.8); discussion with D. Prager re plan confirmation discovery (0.3); discussion with C. Sylvester re document collection for plan confirmation discovery (0.2); discussion with M. Paskin re Aug. 25 hearing logistics (0.1); call with Advanced Discovery regarding review platform (0.5). |
| 011205-00003 | 8/19/2015 | GELSTON, P A | PARTNER | 0.2 | Review revised minutes. |
| 011205-00003 | 8/19/2015 | KRAUS, M | LIT TECH MGR/SP | 1 | Document/File Management - conference call with attorneys M. Wheeler and T. Broad and the vendor for a session on Relativity's clustering analytics.  Call with the vendor requesting rights to the |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | sampling function in Relativity. Calls with attorney M. Wheeler regarding the use of clustering in the review. |
| 011205-00003 | 8/19/2015 | PASKIN, M A | PARTNER | 0.4 | Consider strategy re potential attendance at scheduling conference and emails re same w/ Broad. |
| 011205-00003 | 8/19/2015 | SYLVESTER, C | LIT PARA | 0.6 | Created cite check folder of materials cited in Intercompany Claims memo, as per T. Broad. |
| 011205-00003 | 8/19/2015 | WHEELER, MARISA | DISC. SP. ATTY | 1.1 | Review of work flow on database (.3); Meeting with T. Broad to discuss parameters of review(.8). |
| 011205-00003 | 8/20/2015 | BROAD, TREVOR M. | ASSOCIATE | 2.1 | Call with Kirkland and Conflicts Counsel on discovery for plan confirmation (1.0); review of documents for confirmation discovery (0.7); corresponding with B. Kidwell (0.1); review of confidentiality order (0.3). |
| 011205-00003 | 8/20/2015 | GELSTON, P A | PARTNER | 0.9 | Participated on call with DDAs & K&E concerning court hearings and plan developments. |
| 011205-00003 | 8/20/2015 | KRAUS, M | LIT TECH MGR/SP | 0.7 | Document/File Management - Modify the First Pass review coding panel as requested by attorney J. Wheeler. |
| 011205-00003 | 8/20/2015 | PASKIN, M A | PARTNER | 1 | Consider issues and emails w/ counsel for debtors re coordination of privilege issues in discovery. |
| 011205-00003 | 8/20/2015 | WHEELER, MARISA | DISC. SP. ATTY | 8.2 | Review of documents for responsiveness and privilege (8.2). |
| 011205-00003 | 8/21/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.7 | Call with D. Prager re plan confirmation discovery (0.1); review of materials for plan confirmation discovery from Goldin Associates (0.4); discussion of privilege calls with M. Wheeler (0.4); review of documents re plan confirmation discovery (0.7); corresponding with J. Huston regarding August 25 hearing (0.1). |
| 011205-00003 | 8/21/2015 | WHEELER, MARISA | DISC. SP. ATTY | 7.5 | Review of documents for responsiveness and privilege (7.5). |
| 011205-00003 | 8/22/2015 | GELSTON, P A | PARTNER | 1.5 | Reviewed Oncor side letter and proposed board materials. |
| 011205-00003 | 8/23/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Review of draft reply to scheduling motion objections (0.6); corresponding with M. Paskin re draft reply to scheduling motion objections (0.2). |
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Meeting with J. Trautmann regarding plan confirmation discovery and document review. |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Meeting with G. Sant'Elia re plan confirmation discovery and document review. |
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Review of documents for plan confirmation discovery. |
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 9.1 | Call to J. Roche regarding plan confirmation discovery. |
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Discussion with M. Paskin regarding status of discovery. |
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Corresponding with B. Kidwell re collection of R. Levin e-mail for plan confirmation discovery. |
| 011205-00003 | 8/24/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Telephone call with Conflicts Counsel regarding August 25 hearing. |
| 011205-00003 | 8/24/2015 | GELSTON, P A | PARTNER | 3.3 | Emails with S. Goldman, J. Allen, J. Sprayregen, A. McGaan, J. Marwil and T. Walper, reviewed draft resolution comments (0.6); reviewed board materials (1.2); participated on board meeting/court hearing coordinating call with K&E and DDA's. (0.6); reviewed Oncor side letter (0.9). |
| 011205-00003 | 8/24/2015 | KRAUS, M | LIT TECH MGR/SP | 0.6 | Document/File Management - Discuss review with attorney M. Wheeler. Email the vendor regarding attorney M. Wheeler being kicked out of the review platform. Modify the review panel as requested by attorney M. Wheeler. Email the vendor requesting they image specific documents. |
| 011205-00003 | 8/24/2015 | PASKIN, M A | PARTNER | 1.1 | Debtors coordinating call re scheduling hearing (0.5); review reply in support of scheduling motion (0.6). |
| 011205-00003 | 8/24/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 4.9 | Review of documents for privilege and responsiveness. |
| 011205-00003 | 8/24/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 0.6 | Meeting with T. Broad regarding case background |
| 011205-00003 | 8/24/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 0.4 | Meeting with T. Broad re. document review. |
| 011205-00003 | 8/24/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 2.5 | Reviewed background material. |
| 011205-00003 | 8/24/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 6.3 | Reviewed documents for responsiveness and privilege. |
| 011205-00003 | 8/24/2015 | WEIN, ALLISON | ASSOCIATE | 2.3 | Review Oncor side letter and related consents. |
| 011205-00003 | 8/24/2015 | WHEELER, MARISA | DISC. SP. ATTY | 11.5 | Review documents for responsiveness, confidentiality and privilege. |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00003 | 8/25/2015 | BROAD, TREVOR M. | ASSOCIATE | 4.5 | Attendance via phone at hearing on scheduling order. |
| 011205-00003 | 8/25/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Corresponding with M. Paskin regarding scheduling hearing. |
| 011205-00003 | 8/25/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.7 | Review of documents for plan confirmation discovery. |
| 011205-00003 | 8/25/2015 | DODSON-DOBSON, K | DOC REV ATTY | 6.2 | Reading background materials (0.5).  Call with M. Wheeler regarding online review (0.5). Reviewing documents online for responsiveness, privilege and confidentiality (5.2). |
| 011205-00003 | 8/25/2015 | DODSON-DOBSON, K | DOC REV ATTY | 4.6 | Reviewing documents online for responsiveness, privilege and confidentiality (4.6). |
| 011205-00003 | 8/25/2015 | GELSTON, P A | PARTNER | 1.4 | Emails with R. Levin, C. Cremens and V. Lazar concerning hearing and meeting scheduling (0.3); reviewed revised board materials (0.8); conference with A. Weiss concerning Oncor letter and Merger Agreement (0.3). |
| 011205-00003 | 8/25/2015 | KRAUS, M | LIT TECH MGR/SP | 1 | Document/File Management - Coordinate with the vendor to image specific files and create place holder images for the files they can not image. emails with attorneys T. Board and M. Wheeler regarding the place holder images. Request the vendor to tag in Relativity the files that can not be imaged. |
| 011205-00003 | 8/25/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 8.8 | Review of documents for privilege and responsiveness. |
| 011205-00003 | 8/25/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 9.4 | Reviewed documents for responsiveness and privilege. |
| 011205-00003 | 8/25/2015 | WHEELER, MARISA | DISC. SP. ATTY | 8.8 | Review documents for responsiveness, confidentiality and privilege. |
| 011205-00003 | 8/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Discussion with M. Wheeler re document review for plan confirmation and review of e-mail re same. |
| 011205-00003 | 8/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Corresponding with R. Levin, A. Wein, M. Paskin and P. Gelston re document discovery. |
| 011205-00003 | 8/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Corresponding with C. Cremens re Plan Support Agreement. |
| 011205-00003 | 8/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of scheduling order. |
| 011205-00003 | 8/26/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Telephone call with J. Roche. |
| 011205- | 8/26/2015 | DODSON- | DOC REV | 4.4 | Reviewing documents online for |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00003 | | DOBSON, K | ATTY | | responsiveness, privilege and confidentiality (4.4). |
| 011205-00003 | 8/26/2015 | DODSON-DOBSON, K | DOC REV ATTY | 6.5 | Reviewing documents online for responsiveness, privilege and confidentiality (6.5). |
| 011205-00003 | 8/26/2015 | GELSTON, P A | PARTNER | 3.3 | Participated in telephonic meeting of disinterested manager (0.8); reviewed August 25 hearing transcript (1.2); reviewed Plan Support Agreement, motion in support of Settlement Agreement and Settlement Agreement (0.6); reviewed Disinterested Director meeting minutes (0.7). |
| 011205-00003 | 8/26/2015 | KRAUS, M | LIT TECH MGR/SP | 0.7 | Document/File Management - email vendor requesting a processing exceptions report. Review report and request a report for any password protected or corrupted files. |
| 011205-00003 | 8/26/2015 | KRAUS, M | LIT TECH MGR/SP | 2 | Attention to - request production disc PB003 from Record and see if any hidden files were produced. Check production discs PB004 for the same thing.  Email attorney M. McMurrough confirming there were no extraneous files included in the productions. Examine the production discs with the paralegals so they know how to do it in the future. |
| 011205-00003 | 8/26/2015 | PASKIN, M A | PARTNER | 0.8 | Review privilege issues re EFIH document production. |
| 011205-00003 | 8/26/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 8.3 | Review of documents for privilege and responsiveness. |
| 011205-00003 | 8/26/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 8.5 | Reviewed documents for responsiveness and privilege. |
| 011205-00003 | 8/26/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Call re: EFIH side letter. |
| 011205-00003 | 8/26/2015 | WHEELER, MARISA | DISC. SP. ATTY | 6.9 | Review- documents for responsiveness, confidentiality and privilege. |
| 011205-00003 | 8/27/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Discussion with M. Wheeler regarding document review for plan confirmation. |
| 011205-00003 | 8/27/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.1 | Telephone call with M. Kraus re password protected files for plan confirmation discovery. |
| 011205-00003 | 8/27/2015 | DODSON-DOBSON, K | DOC REV ATTY | 6.5 | Reviewing documents online for responsiveness, privilege and confidentiality (6.5). |
| 011205-00003 | 8/27/2015 | DODSON-DOBSON, K | DOC REV ATTY | 4.1 | Reviewing documents online for responsiveness, privilege and |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | confidentiality (4.1). |
| 011205-00003 | 8/27/2015 | GELSTON, P A | PARTNER | 0.2 | Emails with M. Paskin and T. Broad concerning Disinterested Director minutes (0.2). |
| 011205-00003 | 8/27/2015 | KRAUS, M | LIT TECH MGR/SP | 3.8 | Document/File Management - Discuss the deadline for and pace of the review with attorney M. Wheeler. Emails with the vendor regarding the report. Emails with the vendor regarding the issues with the review platform. Call with attorney T. Board regarding the password protected documents. Email attorney M. Wheeler a summary of my conversation with attorney T. Broad regarding the password protected files. Run searches and review documents in the review platform for a password set to custodian C. Cremens from J. Walker. |
| 011205-00003 | 8/27/2015 | PASKIN, M A | PARTNER | 1.7 | Review document production and privilege issues for EFIH DD materials (1.2); review amended scheduling order and consider impact on deposition (0.5). |
| 011205-00003 | 8/27/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 8.4 | Review of documents for privilege and responsiveness. |
| 011205-00003 | 8/27/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 12 | Reviewed documents for responsiveness and privilege. |
| 011205-00003 | 8/27/2015 | WHEELER, MARISA | DISC. SP. ATTY | 8.3 | Review- documents for responsiveness, confidentiality and privilege. |
| 011205-00003 | 8/28/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Review of materials for production in connection with plan confirmation. |
| 011205-00003 | 8/28/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.2 | Review of correspondence from participating parties re paragraph 7 of scheduling order. |
| 011205-00003 | 8/28/2015 | DODSON-DOBSON, K | DOC REV ATTY | 6.2 | Reviewing documents online for responsiveness, privilege and confidentiality (6.2). |
| 011205-00003 | 8/28/2015 | DODSON-DOBSON, K | DOC REV ATTY | 4 | Reviewing documents online for responsiveness, privilege and confidentiality (4.0). |
| 011205-00003 | 8/28/2015 | GELSTON, P A | PARTNER | 1 | Participated telephonically in Joint Board meeting of EFH, EFIH, EFCH, TCEH, EFIH Finance and TCEH Finance (0.6); reviewed July joint board mintues (0.4). |
| 011205-00003 | 8/28/2015 | KRAUS, M | LIT TECH MGR/SP | 0.4 | Document/File Management - Review vendor report tracking the number of documents reviewed by |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | each reviewer. |
| 011205-00003 | 8/28/2015 | PASKIN, M A | PARTNER | 1.5 | Review initial prep materials for Cremens depo. |
| 011205-00003 | 8/28/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 8.2 | Reviewed documents for responsiveness and privilege. |
| 011205-00003 | 8/29/2015 | DODSON-DOBSON, K | DOC REV ATTY | 8.7 | Reviewing documents online for responsiveness, privilege and confidentiality (8.8). |
| 011205-00003 | 8/29/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 1.4 | Reviewed documents for responsiveness and privilege in preparation of document production. |
| 011205-00003 | 8/30/2015 | DODSON-DOBSON, K | DOC REV ATTY | 6.5 | Reviewing documents online for responsiveness, privilege and confidentiality (6.5). |
| 011205-00003 | 8/30/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 4.6 | Review of documents for privilege and responsiveness |
| 011205-00003 | 8/30/2015 | WHEELER, MARISA | DISC. SP. ATTY | 0.5 | Review- documents for responsiveness, confidentiality and privilege. |
| 011205-00003 | 8/31/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.4 | Review of documents for production for plan confirmation. |
| 011205-00003 | 8/31/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.8 | Telephone call with R. Levin, M. Paskin and A. McGaan re PSA hearing. |
| 011205-00003 | 8/31/2015 | DODSON-DOBSON, K | DOC REV ATTY | 6.5 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 8/31/2015 | DODSON-DOBSON, K | DOC REV ATTY | 4.1 | Reviewing documents online for responsiveness, confidentiality and privilege as per T. Broad. |
| 011205-00003 | 8/31/2015 | KRAUS, M | LIT TECH MGR/SP | 2.8 | Document/File Management - emails with attorneys T. Broad and M. Wheeler regarding potentally responsive documents that are password proceted. Email the vendor requesting they image two of the password protected files. |
| 011205-00003 | 8/31/2015 | PASKIN, M A | PARTNER | 1.8 | Telephone call with McGaan, Levin, Broad re PSA hearing strategy (0.5); Cremens depo prep and logistics (1.3). |
| 011205-00003 | 8/31/2015 | SANT'ELIA, GILLIAN CRENSHAW | DISC. SP. ATTY | 7.6 | Review of clustered documents for responsiveness and privilege. |
| 011205-00003 | 8/31/2015 | TRAUTMANN, JOACHIM F. | DISC. SP. ATTY | 7 | Reviewed documents for responsiveness and privilege in preparation of document production. |
| 011205-00003 | 8/31/2015 | WHEELER, MARISA | DISC. SP. ATTY | 1.5 | Review- documents for responsiveness, confidentiality and privilege (1.0); Run targeted searches (.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00004 | 5/5/2015 | LEVIN, R | PARTNER | 0.5 | Conference call with Kirkland and Independents regarding EFH Committee tax claim objection (.5). |
| 011205-00004 | 5/7/2015 | LEVIN, R | PARTNER | 0.6 | Review and revise Board presentation regarding standing motion claims disclosure. (.2); Research regarding EFH tax claim objection; review draft letter regarding same (.4). |
| 011205-00004 | 5/8/2015 | LEVIN, R | PARTNER | 0.6 | Telephone call with C. Cremens regarding standing litigation, miscellaneous other matters (.2); Conference call with Independents & Kirkland regarding procedure relating to EFH tax claim objection (.4). |
| 011205-00004 | 5/9/2015 | LEVIN, R | PARTNER | 0.2 | Review draft letter regarding Committee objection to EFH tax claim (.2). |
| 011205-00004 | 5/12/2015 | LEVIN, R | PARTNER | 0.3 | Review letters to court regarding EFH Committee tax claim objection. |
| 011205-00004 | 5/13/2015 | LEVIN, R | PARTNER | 1.1 | Court call regarding EFH tax claim procedure. |
| 011205-00004 | 5/18/2015 | SCHWARTZ, MICHAEL | ASSOCIATE | 0.8 | Reviewing intercompany claims filings. |
| 011205-00004 | 6/26/2015 | GELSTON, P A | PARTNER | 0.2 | Telephone calls with R. Levin and US Trustee concerning CSM/Jenner coordination (0.2). |
| 011205-00004 | 7/24/2015 | NEEDHAM, A | PARTNER | 0.7 | call w/ K&E re open issues on intercompany tax claims settlement |
| 011205-00005 | 5/1/2015 | NEEDHAM, A | PARTNER | 1.9 | Review of revised draft of TMA from Proskauer (0.7 hrs), mtg w/ A. Hagena to discuss same, tax research re impact of REIT conversion by EFH (1.2 hrs) |
| 011205-00005 | 5/4/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mail exchange with A. Needham and R. Levin covering possibility of tax insurance. |
| 011205-00005 | 5/6/2015 | HAGENA, ANTJE | ASSOCIATE | 0.3 | Review draft letter from K&E to IRS regarding additional questions on "busted section 351" transaction. |
| 011205-00005 | 5/6/2015 | NEEDHAM, A | PARTNER | 2.2 | Review of information request from IRS related to various tax issues in ruling request (0.8 hrs), review of initial ruling request and Omnibus tax memo (1.1 hrs), call w/ K&E to discuss same (0.3 hrs) |
| 011205-00005 | 5/7/2015 | NEEDHAM, A | PARTNER | 3 | mtg w/ A.Hagena to discuss e&p issue and impact on potential REIT election (0.7 hrs), tax analysis of same (1.1 hrs), review of Fidelity term sheet (1.2 hrs). |
| 011205-00005 | 5/8/2015 | NEEDHAM, A | PARTNER | 4.2 | review of information request from IRS related to various tax issues in |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | ruling request (1.1 hrs), tax analysis of issue and e&p impact on REIT election for Oncor business (1.4 hrs), call w/ counsel to other debtors to discuss second round bids from Hunt/Nextera and related issues (1.0 hrs), review of schedules of intercompany tax sharing payables from K&E (0.7 hrs) |
| 011205-00005 | 5/11/2015 | GELSTON, P A | PARTNER | 0.4 | Reviewed IRS information request and participated in email exchange with R. Levin and A. Needham concerning its significance (0.4). |
| 011205-00005 | 5/11/2015 | LEVIN, R | PARTNER | 0.2 | Review IRS question regarding tax ruling; email A. Needham regarding same. |
| 011205-00005 | 5/11/2015 | NEEDHAM, A | PARTNER | 1.3 | review of IRS information request related to status of T-side debt as securities for tax purposes (0.7 hrs), review of Omnibus Tax Memo (0.6 hrs) |
| 011205-00005 | 5/12/2015 | HAGENA, ANTJE | ASSOCIATE | 0.9 | Review IRS information request regarding EFH private letter ruling request (qualification of "TCEH First Lien Debt" as "securities"). |
| 011205-00005 | 5/12/2015 | NEEDHAM, A | PARTNER | 0.6 | call w/ T. Maynes to discuss most recent IRS information request, status of ruling request |
| 011205-00005 | 5/16/2015 | NEEDHAM, A | PARTNER | 1.9 | review of revised draft of tax matters agreement from Proskauer (0.8 hrs), review of Hunt comments on purchase agreement (0.7 hrs), email corr w/ K&E/Proskauer re tax call w/ Baker Botts on 5/18 (0.4 hrs) |
| 011205-00005 | 5/17/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mails with A. Needham; Baker & Botts tax call (0.2). |
| 011205-00005 | 5/17/2015 | HAGENA, ANTJE | ASSOCIATE | 0.8 | Review Proskauer markup of Tax Matters Agreement (0.7); email to Andy Needham re: Proskauer markup of Tax Matters Agreement (0.1). |
| 011205-00005 | 5/18/2015 | NEEDHAM, A | PARTNER | 3.6 | call w/ counsel to Hunt to discuss allocation of tax liabilities in merger agreement and TMA (1.0 hrs), review of current drafts of merger agreement and TMA (1.3 hrs), call w/ Proskauer to discuss Hunt tax proposals in merger agreement (0.6 hrs), review of revised draft of TMA from Proskauer (0.7 hrs) |
| 011205-00005 | 5/19/2015 | NEEDHAM, A | PARTNER | 1.3 | call w/ Proskauer to discuss merger and TMA agreements (0.7 hrs), review of tax memo on G |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | reorganizations from A Hagena (0.6hrs) |
| 011205-00005 | 5/20/2015 | NEEDHAM, A | PARTNER | 1.1 | review of additional questions from IRS related to PLR request (0.8 hrs), call w/ K&E to discuss same, review of notes from conference call w/ Baker, Botts (0.3 hrs) |
| 011205-00005 | 5/21/2015 | HAGENA, ANTJE | ASSOCIATE | 1.8 | Review proposed answers from EFH to IRS information request regarding private letter ruling ("securities" issue and "busted 351" transaction) (1.2); discuss proposed answers from EFH to IRS information request regarding private letter ruling ("securities" issue and "busted 351" transaction) with Andy Needham (0.3); discuss "active trade or business" requirement under section 355 with respect to spin-offs involving REITs with Andy Needham (0.3) |
| 011205-00005 | 5/21/2015 | NEEDHAM, A | PARTNER | 1.7 | call w/ Proskauer to discuss spin-offs and REIT elections (0.5 hrs), tax research re same (1.2 hrs) (1.7 hrs) |
| 011205-00005 | 5/22/2015 | NEEDHAM, A | PARTNER | 2.8 | review of board deck from K&E on impact of REIT election and related tax issues, status of auction (1.6 hrs), call w/ S.Rosow at Proskauer to discuss tax issues with REIT election (0.4 hrs), review of draft revenue agent report from K&E (0.8 hrs) |
| 011205-00005 | 5/26/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Conference call with K&E, Munger Tolles and Proskauer regarding the 2008/2009 RAR (0.9); email to Richard Levin and Phil Gelston re: summary of conference call regarding the 2008/2009 RAR (0.6) |
| 011205-00005 | 5/26/2015 | NEEDHAM, A | PARTNER | 3 | review of tax provisions in Hunt mark-up of merger agreement (0.9 hrs), call w/ Baker, Botts to discuss merger agreement (0.7 hrs), call w/ Proskauer to discuss draft TMA (0.6 hrs), call w/ K&E to discuss proposed RAR with IRS for 2008 TY (0.8 hrs) |
| 011205-00005 | 5/27/2015 | NEEDHAM, A | PARTNER | 1.8 | review of revised draft of TMA from Munger, Tolles (0.8 hrs), call w/ R. Levin to discuss 2008 RAR and next steps(0.2 hrs), review of response to IRS inquiry re various issues in proposed ruling request (0.8 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00005 | 5/28/2015 | NEEDHAM, A | PARTNER | 1.2 | Review of responses to tax due diligence requests from various bidders |
| 011205-00005 | 5/29/2015 | GELSTON, P A | PARTNER | 0.6 | Participated on tax issues call (0.6). |
| 011205-00005 | 5/29/2015 | NEEDHAM, A | PARTNER | 3.4 | Review of new REIT models posted to data room (1.6 hrs), internal corr w/ team re REIT issues (0.4 hrs), review of company responses to recent TSA-related diligence requests (1.4 hrs) |
| 011205-00005 | 5/30/2015 | NEEDHAM, A | PARTNER | 1 | Tax research re impact of standalone E-side plan on EFH and proposed spin-off of T-side business (0.7 hrs), corr w/ R. Levin & P. Gelston re same (0.3 hrs) |
| 011205-00005 | 5/31/2015 | NEEDHAM, A | PARTNER | 2.8 | Review of proposed terms of E-Side only standalone plan (0.5 hrs), review of debtors' objection to E-Side standalone plan (0.8hrs), review of tax rules governing discharge of ELAs in bankruptcy (1.1 hrs), email corr w/ R. Levin & P. Gelston re same (0.2 hrs), email corr w/ Proskauer re tax issues in E-Side standalone plan (0.2 hrs) |
| 011205-00005 | 6/1/2015 | NEEDHAM, A | PARTNER | 1.9 | Telephone call with Proskauer to discuss standalone E-side plan and related tax issues (0.7 hrs), tax research re impact of Oncor sale on T-side spin-off (1.2 hrs) |
| 011205-00005 | 6/3/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mail with A. Needham concerning update on S&C plan (0.2). |
| 011205-00005 | 6/3/2015 | NEEDHAM, A | PARTNER | 1.3 | review of Hunt equity commitment letter (0.7 hrs), call w/ T. Maynes to discuss communications w/ IRS on REIT and other tax issues in IRS ruling request (0.6 hrs) |
| 011205-00005 | 6/4/2015 | NEEDHAM, A | PARTNER | 4.9 | reviewed and revised draft memo to IRS on E&P allocation from K&E (2.2 hrs), call w/ Proskauer to discuss tax issues related to 'E-Side Only' plan (0.4 hrs), review of comments from Fidelity on draft POR (1.2 hrs), call w/ K&E, MTO, Proskauer on tax issues related to various plans, 2008 RAR (1.1 hrs) |
| 011205-00005 | 6/5/2015 | GELSTON, P A | PARTNER | 0.8 | Participated in conference call with K&E and DDA's re:  RAT (0.8). |
| 011205-00005 | 6/5/2015 | NEEDHAM, A | PARTNER | 1.2 | call w/ K&E, Proskauer, MTO on status of 2008 RAR (0.8 hrs), call w/ Proskauer to discuss E-Side only plan (0.3 hrs) |
| 011205- | 6/8/2015 | HAGENA, ANTJE | ASSOCIATE | 1.4 | Review K&E submission to IRS |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 00005 | | | | | regarding E&P allocation following spin-off (1.2); discuss K&E submission to IRS regarding E&P allocation following spin-off with Andy Needham (0.2). |
| 011205-00005 | 6/9/2015 | NEEDHAM, A | PARTNER | 1.5 | review of board deck re sale of Oncor alternatives for board mtg on 6/10 |
| 011205-00005 | 6/11/2015 | GELSTON, P A | PARTNER | 0.6 | Participated on tax diligence call (0.6). |
| 011205-00005 | 6/11/2015 | HAGENA, ANTJE | ASSOCIATE | 2.1 | Review slide deck for June 9, 2015 board meeting (status of bids, REIT implications) (1.1); conference call with Proskauer, K&E and MTO regarding status of tax issues (ruling request and related communication with the IRS) (1.0). |
| 011205-00005 | 6/12/2015 | HAGENA, ANTJE | ASSOCIATE | 1.2 | Review K&E mark-up dated June 12, 2015 of EFH plan of reorganization. |
| 011205-00005 | 6/12/2015 | NEEDHAM, A | PARTNER | 2.1 | review of term sheet from White & Case for Hunt acquisition (0.8 hrs), review of working drafts of PSA and plan of reorganization from K&E (1.3 hrs) |
| 011205-00005 | 6/13/2015 | NEEDHAM, A | PARTNER | 1.8 | review of draft submission from K&E to IRS related to e&p issue (0.4 hrs), tax research re same (0.8 hrs), drafted comments on draft submission (0.6 hrs), email corr w/ T. Maynes re same |
| 011205-00005 | 6/14/2015 | NEEDHAM, A | PARTNER | 2.6 | review of revised draft of IRS submission on E&P issue from K&E (0.4 hrs), prepared additional comments on revised draft (0.8 hrs), review of slides from K&E on various alternative plans of reorganization for IRS submission (0.7 hrs) |
| 011205-00005 | 6/15/2015 | HAGENA, ANTJE | ASSOCIATE | 1.8 | Telephone conference call with Proskauer/Sullivan & Cromwell tax teams regarding implications of "checking the box" with respect to T-side subsidiaries in an "E-side only" plan (creation of excess loss account) (0.6); review check-the-box and excess loss account regulations (1.2). |
| 011205-00005 | 6/15/2015 | NEEDHAM, A | PARTNER | 1.5 | review of issues list on proposed changes to EFH investment agreement from Kramer, Levin (0.7 hrs), call w/ S&C to discuss tax impact of CTB election for T-Side subsidiaries (0.8 hrs) |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00005 | 6/18/2015 | HAGENA, ANTJE | ASSOCIATE | 1.9 | Review K&E draft submission to IRS on COD income as being subject to E&P allocation in the T-side spin-off (0.8); review consolidated group and partnership regulations re: income allocation (1.1). |
| 011205-00005 | 6/18/2015 | NEEDHAM, A | PARTNER | 1.1 | Review of draft of supplemental memo to IRS from K&E on E&P issue (0.8 hrs), email corr w/ K&E re draft memo |
| 011205-00005 | 6/19/2015 | HAGENA, ANTJE | ASSOCIATE | 1.4 | Telephone call with Andy Needham/Richard Levin re: T-side unsecured creditors' plan of "delinking" T-side and E-side transactions (0.2); email to K&E tax team re: impact of tax matters/"lock-down" agreement between E-side and T-side in "delinking" scenario (0.6); review additional materials from K&E regarding the 2008-2009 RAR (0.6). |
| 011205-00005 | 6/19/2015 | NEEDHAM, A | PARTNER | 1.5 | Telephone call with R. Levin to discuss tax issues in T-Side only plan, corr w/ K&E re same (0.7 hrs); review of supplemental information from K&E related to 2008 RAR (0.8 hrs) |
| 011205-00005 | 6/22/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Review K&E draft of 2008/2009 RAR motion (1.2); email to Andy Needham re: same (0.3). |
| 011205-00005 | 6/22/2015 | NEEDHAM, A | PARTNER | 0.7 | review of draft of RAR motion from K&E |
| 011205-00005 | 6/23/2015 | HAGENA, ANTJE | ASSOCIATE | 0.9 | Telephone call with K&E, Munger Tolles, Proskauer teams re: signing and filing of 2008/2009 RAR by EFH and motion for court approval. |
| 011205-00005 | 6/23/2015 | NEEDHAM, A | PARTNER | 2 | call w/ K&E, MTO and Proskauer to discuss status of RAR and related motion (1.1 hrs), review of revised draft of motion (0.5 hrs), email corr w/ R. Levin re tax issue in Fidelity plan (0.4 rhs) |
| 011205-00005 | 6/24/2015 | HAGENA, ANTJE | ASSOCIATE | 2 | Review treasury regulations regarding continuity of interest when creditors receiving stock consideration in merger (1.1); discuss with Andy Needham re: continuity of interest when creditors receive stock consideration in EFH merger (0.2); email to Rich Levin re: continuity of interest when creditors receive stock consideration in EFH merger (0.3); review revised K&E |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | draft motion for court approval re: 2008/2009 RAR (0.4). |
| 011205-00005 | 6/24/2015 | NEEDHAM, A | PARTNER | 1.7 | mtg w/ A. Hagena to discuss terms of Fidelity plan (0.4 hrs), review of Fidelity plan (0.6 hrs), review of revised draft of RAR motion from K&E (0.7 hrs) |
| 011205-00005 | 6/26/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mails with A. Needham concerning IRS update (0.2). |
| 011205-00005 | 6/26/2015 | HAGENA, ANTJE | ASSOCIATE | 0.4 | Discuss with Andy Needham re: outcome of IRS update call with K&E regarding private letter ruling. |
| 011205-00005 | 6/26/2015 | NEEDHAM, A | PARTNER | 1.1 | call with K&E, MTO, Proskauer to discuss IRS ruling request on e&p issue (0.8 hrs), drafted note to team re tax call (0.3 hrs) |
| 011205-00005 | 7/9/2015 | NEEDHAM, A | PARTNER | 1.2 | mtg w/ B. Tarrash to discuss research re secondary liability of DREs (0.5 hrs); tax research on DREs (0.7 hrs) |
| 011205-00005 | 7/10/2015 | NEEDHAM, A | PARTNER | 3.2 | review of draft of board deck on various plan proposals and related tax issues (1.7 hrs), tax research re REIT issues in Hunt plan (1.2 hrs), email corr w/ R. Levin re same (0.4 hrs) |
| 011205-00005 | 7/14/2015 | NEEDHAM, A | PARTNER | 1.3 | review of proposed agreement between T-Side unsecured and 1st Lien creditors (1.3 hrs) |
| 011205-00005 | 7/14/2015 | NEEDHAM, A | PARTNER | 1.1 | Review of potential tax impact on spin-off and IRS ruling request (0.8 hrs), email corr w/ R. Levin re proposed agreement and related tax issues (0.3 hrs) |
| 011205-00005 | 7/18/2015 | NEEDHAM, A | PARTNER | 0.7 | review of comments on tax matters agreement and related exhibit from counsel to TCEH first lien creditors |
| 011205-00005 | 7/19/2015 | NEEDHAM, A | PARTNER | 0.9 | review of revised draft of tax matters agreement and related exhibit from counsel to TCEH first lien creditors (0.8hrs), corr w/ A. Hagena re same (0.1 hrs) |
| 011205-00005 | 7/20/2015 | HAGENA, ANTJE | ASSOCIATE | 4.9 | Review revised drafts of tax matters agreement from Baker Botts and Paul Weiss (2.4); discuss revised drafts of tax matters agreements from Baker Botts and Paul Weiss with Andy Needham (allocation of tax risks in preferred stock sale and spin-off related risks) (0.6); tax call with Baker Botts, Munger Tolles, K&E, Proskauer, Paul Weiss tax teams re: open tax issues in contemplated/proposed |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| | | | | | transactions (1.6); draft summary of tax call for CS&M corporate/bankruptcy team (0.3) |
| 011205-00005 | 7/20/2015 | NEEDHAM, A | PARTNER | 0.8 | review of current plan of reorganization (0.8 hrs) |
| 011205-00005 | 7/20/2015 | NEEDHAM, A | PARTNER | 1.2 | call w/ K&E and counsel to other debtors to discuss open tax issues (1.2 hrs) |
| 011205-00005 | 7/21/2015 | HAGENA, ANTJE | ASSOCIATE | 2.3 | Draft summary of July 20, 2015 tax call with Baker Botts, Munger Tolles, K&E, Proskauer, Paul Weiss tax teams re: open tax issues for CS&M corporate/bankruptcy team |
| 011205-00005 | 7/25/2015 | HAGENA, ANTJE | ASSOCIATE | 4.3 | Review drafts of Plan Support Agreement, Tax Matters Agreement, Settlement Agreement, Plan of Reorganization in preparation for tax call with K&E and investor/creditor parties' counsel on July 26 (3.1); draft issues list with main outstanding tax points; email to Andy Needham re: same (1.2) |
| 011205-00005 | 7/25/2015 | NEEDHAM, A | PARTNER | 2.7 | review of revised drafts of plan, PSA and settlement agreement from White & Case (2.3 hrs); review of draft merger agreement (0.4 hrs) |
| 011205-00005 | 7/25/2015 | NEEDHAM, A | PARTNER | 2.1 | Review of revised draft of TMA from Paul, Weiss (0.7 hrs), prepared for tax call on 7/26 w/ counsel to various parties on open tax issues in plan, PSA and settlement agreement (1.4 hrs) |
| 011205-00005 | 7/25/2015 | NEEDHAM, A | PARTNER | 0.3 | email corr w/ A. Hagena re call on 7/26 (0.3 hrs) |
| 011205-00005 | 7/26/2015 | HAGENA, ANTJE | ASSOCIATE | 2.8 | Call with K&E and creditor/investor parties' counsel re: open tax issues in Plan Support Agreement, Tax Matters Agreement, Settlement Agreement, Plan of Reorganization (1.1); draft summary of July 26 tax call for corporate/restructuring team (1.7) |
| 011205-00005 | 7/26/2015 | NEEDHAM, A | PARTNER | 3 | tax call w/ counsel to various parties on open tax issues in plan, PSA and settlement agreement (1.4 hrs); follow up call w/ A. Hagena on tax call (0.2 hrs), review of tax markup of most recent draft of PSA from Kirkland (0.6 hrs), review of tax markup of most recent draft of plan from Kirkland (0.8 hrs) |
| 011205-00005 | 7/27/2015 | HAGENA, ANTJE | ASSOCIATE | 2.8 | Review revised drafts of plan of reorganization and plan support |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| | | | | | agreement circulated by K&E (2.3); Discuss revised drafts of plan of reorganization and plan support agreement circulated by K&E with Andy Needham (0.5). |
| 011205-00005 | 7/28/2015 | NEEDHAM, A | PARTNER | 0.7 | review of revised draft of TMA from K&E |
| 011205-00005 | 7/29/2015 | HAGENA, ANTJE | ASSOCIATE | 1.5 | Call with EFH, K&E, Proskauer, MTO tax teams re: intercompany claims issues relating to IRS settlement (0.7); email to corporate/bankruptcy team summarizing call with EFH, K&E, Proskauer, MTO tax teams re: intercompany claims issues relating to IRS settlement (0.8). |
| 011205-00005 | 7/29/2015 | NEEDHAM, A | PARTNER | 2.2 | call w/ K&E and counsels to other independent directors on settlement of intercompany tax claims (0.8 hrs), review of revised version of PSA and plan from K&E (1.4 hr) |
| 011205-00005 | 7/30/2015 | NEEDHAM, A | PARTNER | 1.9 | review of revised drafts of plan or reorganization and PSA from K&E (1.2 hrs), review of comments from Paul, Weiss on plan and PSA (0.7 hrs) |
| 011205-00005 | 8/5/2015 | HAGENA, ANTJE | ASSOCIATE | 0.8 | Review K&E draft submission to IRS on section 355(d) (0.6); Email to A. Needham regarding K&E draft submission to IRS on section 355(d) (0.2). |
| 011205-00005 | 8/5/2015 | NEEDHAM, A | PARTNER | 1.2 | review of supplement submission to IRS on §355(d) (0.8 hrs), corr w/ K&E re same, mtg w/ A. Hagena to discuss draft submission to IRS (0.4 hrs) |
| 011205-00005 | 8/7/2015 | NEEDHAM, A | PARTNER | 1.3 | review of revised draft of ta matters agreement from K&E (0.6 hrs), review of final §355(d) ruling (0.7 hrs) |
| 011205-00005 | 8/14/2015 | NEEDHAM, A | PARTNER | 1.7 | review of executed closing agreement with IRS on MTM and other tax issues from K&E (1.2 hrs), review of file on MTM issue (0.5 hrs) |
| 011205-00005 | 8/20/2015 | NEEDHAM, A | PARTNER | 2.2 | review of supplemental IRS ruling request from K&E (1.2 hrs), conf w/ A. Hagena to discuss same (0.2 hrs), tax research re REIT issues in supplemental ruling (0.8hrs) |
| 011205-00005 | 8/24/2015 | HAGENA, ANTJE | ASSOCIATE | 2.1 | Review K&E draft supplemental submission to IRS (private letter ruling). |
| 011205- | 8/24/2015 | NEEDHAM, A | PARTNER | 1.2 | review of supplemental IRS ruling |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00005 | | | | | request from K&E (0.7 hrs), tax research re REIT issues in ruling requests (0.5hrs) |
| 011205-00005 | 8/25/2015 | HAGENA, ANTJE | ASSOCIATE | 2.1 | Review K&E draft supplemental submission to IRS (private letter ruling) (1.7); discuss K&E draft supplemental submission to IRS (private letter ruling) with Andy Needham (0.4). |
| 011205-00005 | 8/25/2015 | NEEDHAM, A | PARTNER | 0.6 | mtg w/ A. Hagena to discuss draft of supplemental IRS ruling request from K&E |
| 011205-00005 | 8/31/2015 | NEEDHAM, A | PARTNER | 2.3 | review of revised draft of the supplemental PLR request to IRS reflecting comments from all parties (1.2 hrs), review of "step chart" exhibit to PLR request (0.8 hrs), conf w/ A. Hagena to discuss same (0.3 hrs) |
| 011205-00006 | 5/1/2015 | GELSTON, P A | PARTNER | 0.3 | Participated in bi-weekly E-Sale Process call (0.3). |
| 011205-00006 | 5/1/2015 | HAGENA, ANTJE | ASSOCIATE | 1.6 | Review K&E markup of Bidder A bid (1.1); discuss K&E markup of Bidder A bid with Andy Needham (0.3); email to Allie Wein re: tax comments on risk bid analysis Bidder A  (bid) (0.2). |
| 011205-00006 | 5/1/2015 | LEVIN, R | PARTNER | 2.1 | Review and revise Purchase Agreement mark-ups from Kirkland and related risk factor analysis. |
| 011205-00006 | 5/1/2015 | WEIN, ALLISON | ASSOCIATE | 3.5 | Review of draft merger agreement (2.5); summarize key provisions of K&E markup for Goldin deck (1.0). |
| 011205-00006 | 5/2/2015 | GELSTON, P A | PARTNER | 1 | Worked on revisions to Goldin deck comparing Oncor bids (0.3); conference call with K&E to discuss comments on bidder mark-up (0.7). |
| 011205-00006 | 5/2/2015 | LEVIN, R | PARTNER | 0.6 | Conference call with Kirkland, P. Gelston regarding Purchase Agreement markup. |
| 011205-00006 | 5/2/2015 | WEIN, ALLISON | ASSOCIATE | 1 | Call with R. Levin regarding draft merger agreement (.2); call with A. Meek at Kirkland regarding merger agreement comments (.8). |
| 011205-00006 | 5/5/2015 | GELSTON, P A | PARTNER | 3.1 | Reviewed and revised bidder Merger Agreement (0.6); Participated in conference call with K&E and DDA's concerning tax claim objection (0.6); reviewed and revised Bid Risk Factors Analysis from Goldin (0.8); reviewed TMA revisions (0.3); participated in E-Side sales process conference call with Evercore (0.8). |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 011205-00006 | 5/5/2015 | WEIN, ALLISON | ASSOCIATE | 2.4 | Review of and comments on revised K&E markup of merger agreement (2.0); review of revised deck from Goldin regarding risk analysis (0.4). |
| 011205-00006 | 5/6/2015 | GELSTON, P A | PARTNER | 1.9 | Reviewed and marked-up revised Bid Risk Analysis prepared by Golding (0.6); reviewed and revised round 2 bid and bidder merger Agreement (1.3). |
| 011205-00006 | 5/6/2015 | LEVIN, R | PARTNER | 0.6 | Review Godlin risk analysis (.2); Telephone call with D. Prager regarding same (.3); Telephone call with M. Thomas regarding bidder negotiation issues (.1). |
| 011205-00006 | 5/6/2015 | WEIN, ALLISON | ASSOCIATE | 1.5 | Review of revised draft of merger agreement (.5); call with conflicts advisors regarding response to motion and next steps (1.0). |
| 011205-00006 | 5/7/2015 | GELSTON, P A | PARTNER | 0.8 | E-Mail exchange with A. Calder regarding status of negotiations with Oncor bidders (0.4); reviewed draft Oncor Side Letter (0.4). |
| 011205-00006 | 5/7/2015 | LEVIN, R | PARTNER | 0.5 | Conference call with C. Cremens, P. Gelston regarding evaluation of bids, tax issues (.3); confer with A. Needham regarding sale, REIT tax issues. (.2). |
| 011205-00006 | 5/8/2015 | GELSTON, P A | PARTNER | 6.2 | Participated in Bi-weekly E- Sales process call (0.2); participated in call with D. Prager and R. Levin to review Risk Bid Analysis (0.7); participated by telephone in negotiation sesion with bidder (5.3). |
| 011205-00006 | 5/8/2015 | LEVIN, R | PARTNER | 1.3 | Conference call with Goldin, P. Gelston regarding bid risk analysis (1.3). |
| 011205-00006 | 5/8/2015 | WEIN, ALLISON | ASSOCIATE | 4 | Conference call discussions regarding merger agreement. |
| 011205-00006 | 5/9/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed revised bidder Merger Agreement and Round 2 bid (0.6). |
| 011205-00006 | 5/9/2015 | WEIN, ALLISON | ASSOCIATE | 0.5 | Review revised markup of merger agreement (.5). |
| 011205-00006 | 5/11/2015 | GELSTON, P A | PARTNER | 2.3 | Reviewed revised draft of the merger agreement, Round 2 bid draft and draft Oncor Side Letter (2.3). |
| 011205-00006 | 5/12/2015 | GELSTON, P A | PARTNER | 0.2 | Participated in E-Sales Process Bi-weekly call with E&T, UC Reps, Management and Debtors' Advisors (0.2). |
| 011205-00006 | 5/13/2015 | GELSTON, P A | PARTNER | 0.1 | Follow up email exchange with A. Needham re: IRS letter (0.1). |
| 011205- | 5/14/2015 | GELSTON, P A | PARTNER | 2.4 | Prepare for bidder call by review of |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00006 | | | | | documents and open issues list (2.4) |
| 011205-00006 | 5/15/2015 | GELSTON, P A | PARTNER | 5.1 | Participated by conference calll in negotiations with bidder (5.1). |
| 011205-00006 | 5/16/2015 | GELSTON, P A | PARTNER | 1.2 | Reviewed draft Equity and Debt Commitment letter comments (1.2). |
| 011205-00006 | 5/17/2015 | GELSTON, P A | PARTNER | 1.6 | Participated in call with K&E and Debtors on employee benefit provisions in sales proces (1.6). |
| 011205-00006 | 5/18/2015 | GELSTON, P A | PARTNER | 5.3 | Participated on Benefits conference call with bidder (3.5); participated on Regulatory conference call with bidder (1.8). |
| 011205-00006 | 5/18/2015 | HAGENA, ANTJE | ASSOCIATE | 3.1 | Review K&E markup of bidder's purchase agreement (0.6); call with Stuart Rosow and Richard Corn (Proskauer) in preparation of conference call regarding tax aspects of bidder's (purchase agreement) (0.4); conference call with K&E, Proskauer, Munger Tolles and Baker Botts regarding tax aspects of bid (0.9); research continuity of interest requirements under section 368 IRC when creditors receive stock (1.2) |
| 011205-00006 | 5/19/2015 | GELSTON, P A | PARTNER | 0.5 | E-Mail exchange with C. Arcella concerning reivew of Equity and Debt Commitment letters (0.2); participated in E-Sale Process Biweekly Call with E&T UCC Reps, Management and Debtors' Advisors (0.3). |
| 011205-00006 | 5/19/2015 | HAGENA, ANTJE | ASSOCIATE | 3.3 | Research continuity of interest requirements under section 368 IRC when creditors receive stock (1.4); email to Andy Needham re: continuity of interest requirements under section 368 IRC when creditors receive stock (0.7); draft summary of 5/18/2015 conference call regarding tax aspects of bidder's bid (1.2) |
| 011205-00006 | 5/20/2015 | HAGENA, ANTJE | ASSOCIATE | 3.5 | Draft summary of 05/18/2015 conference call regarding tax aspects of bidder's bid (1.4); research on "active trade or business" requirement under section 355 with respect to spin-offs involving REITs (2.1) |
| 011205-00006 | 5/21/2015 | GELSTON, P A | PARTNER | 1.8 | Reviewed bidder term sheet (0.6); participated on bidder Debt Commitment conference call (1.2). |
| 011205- | 5/22/2015 | GELSTON, P A | PARTNER | 0.3 | Participated in Sale Process – |

| Matter | Date | Name | Title | Hours | Narrative |
|--------|------|------|-------|-------|-----------|
| 00006 | | | | | Biweekly call with E&T UCC Reps, Management, Debtors' Advisors (0.3). |
| 011205-00006 | 5/26/2015 | GELSTON, P A | PARTNER | 2.1 | Participated by telephone on negotiations with bidder (2.1). |
| 011205-00006 | 5/27/2015 | GELSTON, P A | PARTNER | 0.9 | Participated in bidder Benefits call (0.9). |
| 011205-00006 | 5/28/2015 | GELSTON, P A | PARTNER | 3.3 | Participated in negotiations with bidder on employee benefits (1.2); participated in conference call with bidder concerning IPO process and issues with Texas Transmission (2.1). |
| 011205-00006 | 5/29/2015 | GELSTON, P A | PARTNER | 0.4 | Participated in E-Sale Process biweekly call with E & T UCC Reps, Management (0.4) |
| 011205-00006 | 5/29/2015 | GELSTON, P A | PARTNER | 1.2 | Reviewed draft of Goldin preliminary valuation (1.2). |
| 011205-00006 | 5/30/2015 | GELSTON, P A | PARTNER | 3.5 | Reviewed revised bidder Merger Agreement (2.6); reviewed comments from E Committee to Oncor Bid Papers (0.2); participated on conference call with DDA's regarding E Committee Contract request (0.9). |
| 011205-00006 | 5/31/2015 | GELSTON, P A | PARTNER | 0.2 | E-Mail correspondence with D. Prager and R. Levin regarding revised draft Goldin valuation. |
| 011205-00006 | 6/1/2015 | BROAD, TREVOR M. | ASSOCIATE | 1.5 | Call with Goldin Associates regarding bids from potential bidders. |
| 011205-00006 | 6/1/2015 | GELSTON, P A | PARTNER | 3 | Participated in conference call with Goldin & Jenner concerning Oncor financial (1.1); email correspondence with W. Greason regarding disclosure letter (0.3); participated by telephone in prepartion for bidder A negotiations (1.6). |
| 011205-00006 | 6/2/2015 | GELSTON, P A | PARTNER | 0.2 | E-Sales Process Bi-weekly call with E&T UCC Reps, Management and Debtors' Advisors (0.2). |
| 011205-00006 | 6/2/2015 | GELSTON, P A | PARTNER | 7.2 | Participated by telephone in Bidder A negotiations (7.2). |
| 011205-00006 | 6/3/2015 | GELSTON, P A | PARTNER | 8.3 | Participate on Bidder A Benefits call (1.3); participate by telephone on Bidder A negotiations (5.8); Reviewed revised Fidelity proposal (1.2). |
| 011205-00006 | 6/4/2015 | GELSTON, P A | PARTNER | 0.6 | Participated in call with DDA's concerning EDH Committee proposed language for merger draft (0.6). |
| 011205- | 6/5/2015 | GELSTON, P A | PARTNER | 2.2 | Reviewed revised Bidder A Merger |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 00006 | | | | | Agreement (2.0); participated on E-Sale Process biweekly call with K&E UCC Reps, Management and Debtors' Advisors (0.2). |
| 011205-00006 | 6/5/2015 | GELSTON, P A | PARTNER | 0.2 | Email correspondence with J. Allen and M. Klupchak concerning EFH Fee Side letter (0.2). |
| 011205-00006 | 6/6/2015 | GELSTON, P A | PARTNER | 1.9 | Reviewed Tside Uns Reit term sheet (0.4); work on drafting EFIH side letter (0.4); reviewed Proskauer correspondence with S&C (1.1). |
| 011205-00006 | 6/8/2015 | GELSTON, P A | PARTNER | 4.4 | Reviewed and revised proposed correspondence with W&C concerning T Un proposal (0.8); reviewed revised Fidelity Plan draft (1.6); prepared for Board meeting by reviewing slide decks (2.0). |
| 011205-00006 | 6/9/2015 | GELSTON, P A | PARTNER | 2.6 | Attendance at negotiation session with Bidder A. |
| 011205-00006 | 6/9/2015 | GELSTON, P A | PARTNER | 7.9 | Participated in Joint Board meeting to review status of sale and plan process (4.3); meeting with C. Cremens to discuss Oncor process (1.2); drafted fee allocation side letter and transmitted to PR (1.4). |
| 011205-00006 | 6/10/2015 | GELSTON, P A | PARTNER | 2.5 | E-Mail exchange with J. Allen, M. Thomas and S. Goldstein concerning fee allocation side letter and issues list (0.4); Disinterested Manager Meeting with C. Cremens, R. Levin, A. Needham, M. Paskin, T. Broad, A. Wein, A. Bakshi, D. Prager and J. Goldin (2.1). |
| 011205-00006 | 6/10/2015 | NEEDHAM, A | PARTNER | 1.2 | call w/ K&E, Proskauer, MTO, Chadbourne to discuss Nextera bid |
| 011205-00006 | 6/11/2015 | GELSTON, P A | PARTNER | 0.6 | Reviewed stalking horse board deck (0.6). |
| 011205-00006 | 6/11/2015 | GELSTON, P A | PARTNER | 3.5 | Participated by telephone on Employee Diligence call with Bidder A (1.3); participated in Drafting Session with NextEra (2.2). |
| 011205-00006 | 6/11/2015 | NEEDHAM, A | PARTNER | 1.3 | Telephone call with call w/ counsel to Nextera re tax provisions of merger agreement, review of draft merger agreement |
| 011205-00006 | 6/15/2015 | BROAD, TREVOR M. | ASSOCIATE | 0.3 | Corresponding with M. Paskin and Kirkland regarding stalking horse matters. |
| 011205-00006 | 6/15/2015 | GELSTON, P A | PARTNER | 0.8 | Participated by telephone on Standing Stalking Horse call with DDAs, K&E and Evercore |
| 011205-00006 | 6/15/2015 | PASKIN, M A | PARTNER | 0.5 | Emails w/ debtors' counsel re consideration of various bids (0.5). |

| Matter | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 011205-00006 | 6/22/2015 | GELSTON, P A | PARTNER | 0.6 | Email exchange with J. Allen and M. Klupchak concerning fee side letter (0.6). |
| 011205-00006 | 6/24/2015 | GELSTON, P A | PARTNER | 0.2 | Emails with M. Thomas, J. Allen and A. Meek concerning fee side letter (0.2). |
| 011205-00008 | 5/13/2015 | LEVIN, R | PARTNER | 0.6 | Prepare June budget. |
| 011205-00008 | 5/14/2015 | LEVIN, R | PARTNER | 0.8 | Prepare June Budget. |
| 011205-00008 | 8/28/2015 | PASKIN, M A | PARTNER | 1 | E-Mails with Levin, Broad re fee application and budget issues. |
| 011205-00009 | 5/27/2015 | GELSTON, P A | PARTNER | 3.5 | Travel to and from Chicago for K&E/DDA meeting re plan negotiations |
| 011205-00009 | 7/28/2015 | GELSTON, P A | PARTNER | 4 | Travel to Dallas. |
| 011205-00009 | 7/30/2015 | GELSTON, P A | PARTNER | 4.5 | Travel to New York (4.5). |