## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: D.I. 7547** |

### APPELLEES' DESIGNATION OF ADDITIONAL
### ITEMS TO BE INCLUDED IN THE RECORD ON APPEAL

Pursuant to Rule 8009 of the Federal Rules of Bankruptcy Procedure and Rule 8009-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, the Debtors in the above-captioned cases ("Appellees") respectfully submit this designation of items to be included in the record on appeal in connection with appellants Shirley Fenicle and David William Fahy's appeal from (i) the *Order Granting the Motion of Energy Future Holdings Corp., et. al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement*, dated December 7, 2015, [D.I. 7243], and (ii) the *Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et. al., Pursuant to Chapter 11 of the Bankruptcy Code*, dated December 7, 2015, [D.I. 7244], including, without limitation, the *Order (Amended) Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al.*,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted on an interim basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' proposed claims and noticing agent at http://www.efhcaseinfo.com.

*Pursuant to Chapter 11 of the Bankruptcy Code*, dated December 9, 2015 [D.I. 7285] of

the U.S. Bankruptcy Court for the District of Delaware (Sontchi, J.).

## Designations

1.      Materials entered into the evidentiary record during the confirmation and

settlement hearing, as detailed in the attached Exhibit A [Tabs 1-742].[2]

2.      The following hearing transcripts:

| Hearing Date | Tab |
|---|---|
| 7/21/2014; | 743 |
| 10/2/2014; | 744 |
| 2/17/2015; | 745 |
| 2/28/2015; | 746 |
| 5/13/2015; | 747 |
| 6/24/2015; | 748 |
| 6/25/2015; | 749 |
| 11/2/2015; | 750 |
| 11/4/2015; | 751 |
| 11/19/2015 | 752 |

3.      The following proofs of claim filed in *In re Energy Future Holdings Corp.*

*et al.*, Case No. 14-10979:

| Proof of Claim | Tab |
|---|---|
| Asbestos Proof of Claim filed by David Fahy, received December 11, 2015 [Claim No. 16606] | 753 |
| Asbestos Proof of Claim filed on behalf of the Estate of George Fenicle, received December 11, 2015 [Claim No. 17201] | 754 |

---

[2] Appellees confirmed with the Office of the Clerk of the United States Bankruptcy Court for the District of Delaware that, notwithstanding anything to the contrary set forth in Del. Bankr. L.R. 8009-1(b), Appellees are not to electronically file a copy of each document identified in this counter-designation that do not have a docket number or otherwise appear on the docket in chapter 11 case number 14-10979 (CSS) (Bankr. D. Del.) (including, without limitation, the documents identified in Exhibit A) at this time. To the extent that the Office of the Clerk of the United States Bankruptcy Court for the District of Delaware or the Office of the Clerk of the United States District Court for the District of Delaware would like a paper copy of any of the documents identified in this counter-designation that do not have a docket number or otherwise appear on the docket in chapter 11 case number 14-10979 (CSS) (Bankr. D. Del.) (including, without limitation, the documents identified in Exhibit A), such documents are available from Appellees' counsel upon request.

| | |
|---|---|
| Asbestos Proof of Claim filed on behalf of the Estate of George Fenicle, received December 11, 2015 [Claim No. 17202] | 755 |
| Asbestos Proof of Claim filed on behalf of the Estate of George Fenicle, received December 11, 2015 [Claim No. 17203] | 756 |
| Asbestos Proof of Claim filed on behalf of the Estate of George Fenicle, received December 11, 2015 [Claim No. 17204] | 757 |
| Asbestos Proof of Claim filed on behalf of the Estate of George Fenicle, received December 11, 2015 [Claim No. 17205] | 758 |
| Unmanifested Asbestos Injury Proof of Claim filed by Mark Fenicle, received December 10, 2015 [Claim No. 30874] | 759 |
| Unmanifested Asbestos Injury Proof of Claim filed by Shirley Fenicle, received December 10, 2015 [Claim No. 30875] | 760 |

4.     The following documents filed in *In re Energy Future Holdings Corp. et al.*, Case No. 14-10979:

| Date | D.I. | Docket Text |
|---|---|---|
| 4/29/2014 | 17 | Motion for Joint Administration Filed by 4Change Energy Company, 4Change Energy Holdings LLC, Big Brown 3 Power Company LLC, Big Brown Lignite Company LLC, Big Brown Power Company LLC, Brighten Energy LLC, Brighten Holdings LLC, DeCordova Power Company LLC, EBASCO SERVICES OF CANADA LIMITED, EEC Holdings, Inc., EECI, Inc., EFH Australia (No. 2) Holdings Company, EFH Corporate Services Company, Eagle Mountain Power Company LLC, Energy Future Holdings Corp., TXU Electric Company, Inc., TXU Energy Receivables Company LLC, TXU Energy Retail Company LLC, Texas Competitive Electric Holdings Company LLC, Tradinghouse Power Company LLC. (Madron, Jason) |
| 4/29/2014 | 25 | Motion to Pay Employee Wages (Motion of Energy Future Holdings Corp., et al. for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Pay Certain Prepetition Compensation and Reimbursable Employee Expenses, (II) Pay and Honor Employee and Retiree Medical and Similar Benefits, and (III) Continue Employee and Retiree Benefit Programs, and (B) Modifying the Automatic Stay) Filed By Energy Future Holdings Corp. (Madron, Jason) |
| 4/29/2014 | 31 | Motion to Continue Customer Programs Motion of Energy |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Future Holdings Corp., et al., for Entry of (A) An Order Authorizing the Debtors to (I) Maintain and Administer Customer Programs and Customer Agreements, (II) Honor Prepetition Obligations Related Thereto, (III) Pay Certain Expenses on Behalf of Certain Organizations, (IV) Fix the Deadline to File Proofs of Claim for Certian Customer Claims, and (V) Establish Procedures for Notifying Customers of Commencement of the Debtors Chapter 11 Cases, Assumption of Customer Agreement, and the Bar Date for Customer Claims and (B) An Order Authorizing Certain of the Debtors to Assume the Customer Agreements Filed By Energy Future Holdings Corp. (Madron, Jason) |
| 4/29/2014 | 37 | Motion to Maintain Bank Accounts (Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting PostPetition Intercompany Claims Administrative Expense Priority) Filed By Energy Future Holdings Corp. (Collins, Mark) |
| 4/29/2014 | 71 | Motion to Use Cash Collateral (Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing) Filed By Energy Future Holdings Corp. (Collins, Mark) |
| 4/29/2014 | 74 | Motion to Approve Debtor In Possession Financing (Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of (I) an Interim Order (A) Approving Certain Fees Related to Postpetition Financing and Granting Such Fees Administrative Expense Priority and (B) Scheduling a Final Hearing; and (II) a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH First Lien Refinancing, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Motion, (F) Determining the Value of Secured Claims, and (G) Modifying the Automatic Stay) Filed By Energy Future Holdings Corp. (Collins, Mark) |
| 4/29/2014 | 76 | List of Creditors (Notice of Filing of Creditor Matrix) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Matrix) (Madron, Jason) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 4/30/2014 | 221 | Supplemental Declaration of Stephen Goldstein in Support of the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of (I) an Interim Order (A) Approving Certain Fees Related to Postpetition Financing and Granting Such Fees Administrative Expense Priority and (B) Scheduling a Final Hearing; and (II) a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH First Lien Refinancing, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Motion, (F) Determining the Value of Secured Claims, and (G) Modifying the Automatic Stay (related document(s)[39], [74]) Filed by Energy Future Holdings Corp..  (Madron, Jason) |
| 4/30/2014 | 222 | Objection / Preliminary Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of the TCEH Debtors for Entry of an Order Directing Joint Administration of Their Chapter 11 Cases With Those of the Oncor Debtors (related document(s)[17]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders  (Bird, L. John) |
| 5/1/2014 | 230 | Objection / Limited Preliminary Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense Priority (related document(s)[37]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders  (Bird, L. John) |
| 5/1/2014 | 231 | Objection Omnibus Preliminary Objection Of The Ad Hoc Group Of Tceh Unsecured Noteholders To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing (related document(s)[71], [73]) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Bird, L. John) |
| 5/2/2014 | 304 | Order (INTERIM) (A)Authorizing The Debtors To (I)Continue Using Their Existing Cash Management System, (II)Maintain Extisting Bank Accounts And Business Forms, And (III)Continue Using Certain Investment Accounts; (B)Authorizing Continued Intercompany Transaction And Netting of Intercompany Claims; And (C)Granting Postpetition Intercompany Claims Administrative Expense Priority.(Related Doc # [37]) Order Signed on 5/2/2014.  (JohnstonJ, Julie) |
| 5/2/2014 | 307 | Order (INTERIM) Authorizing the Debtors to (A) Maintain and Administer Customer Programs and Customer Agreements, (B) Honor Prepetition Obligations Related Thereto, (C) Pay Certain Expenses on Behalf of Certain Organizations, (D) Fix the Deadline to File Proofs of Claim for Certain Customer Claims, and (E) Establish Procedures for Notifying Customers of Commencement of the Debtors Chapter 11 Cases, Assumption of the Customer Agreements, and the Bar Date for Customer Claims. (related document(s)[31]) Order Signed on 5/2/2014. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3) (LCN) |
| 5/2/2014 | 322 | Order (INTERIM) (A) Authorizing the Debtors to (I) Pay Certain Prepetition Compensation and Reimbursable Employee Expenses, (II) Pay and Honor Employee and Retiree Medical and Similar Benefits, and (III) Continue Employee and Retiree Benefit Programs, and (B) Modifying the Automatic Stay. (related document(s)[25]) Order  Signed on 5/2/2014. (TMB) |
| 5/2/2014 | 323 | Order Authorizing the Debtors to File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor. (related document(s)[28]) Order  Signed on 5/2/2014. (TMB) |
| 5/2/2014 | 324 | Order (INTERIM)(WITH REVISIONS MADE BY THE COURT) (A)Authorizing Use of CasH Collateral For Texas Competitive Electric Holdings Company LLC And Certain of Its Affiliates, (B)Granting Adequate Protection, (C)Modifying The Automatic Stay, And (D)Scheduling A Final Hearing (related document(s)[71]) Order Signed on 5/2/2014. (JohnstonJ, Julie) |
| 5/2/2014 | 333 | Notice of Hearing (Notice of (I) Entry of "Interim Order Authorizing the Debtors to (A) Maintain and Administer Customer Programs and Customer Agreements, (B) Honor Prepetition Obligations Related Thereto, (C) Pay Certain Expenses on Behalf of Certain Organizations, (D) Fix the Deadline to File Proofs of Claim for Certain Customer Claims, |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
|  |  | and (E) Establish Procedures for Notifying Customers of Commencement of the Debtors Chapter 11 Cases, Assumption of the Customer Agreements, and the Bar Date for Customer Claims" and (II) Scheduling of a Final Hearing Thereon) (related document(s)[31], [307]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/5/2014 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 5/29/2014. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 5/1/2014 | 348 | Hearing Transcript: First-Day Motions |
| 5/2/2914 | 349 | Heargin Transcript: First-Day Motions |
| 5/8/2014 | 387 | Notice of Appearance Filed by The Richards Group, Inc.. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 5/9/2014 | 395 | Motion to Appear pro hac vice of Jamie R. Welton of Lackey Hershman, LLP, to represent The Richards Group, Inc.. Receipt Number 1512807, Filed by The Richards Group, Inc.. (Attachments: # (1) Declaration Certification by Jamie R. Welton, Esq. # (2) Proposed Form of Order) (Hogan, Daniel) |
| 5/14/2014 | 432 | Notice of Appearance Filed by Brake Supply Company, Inc.. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 5/14/2014 | 433 | Motion to Appear pro hac vice of Jacob L. Newton of Stutzman Bromberg Esserman and Plifka, P.C., to represent Brake Supply Company, Inc.. Receipt Number 1515250, Filed by Brake Supply Company, Inc.. (Attachments: # (1) Declaration /Certification by Jacob L. Newton # (2) Proposed Form of Order # (3) Certificate of Service) (Hogan, Daniel) |
| 5/15/2014 | 478 | Declaration in Support Declaration of David Ying, Senior Managing Director of Evercore Group L.L.C., in Support of the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay (related document(s)[477]) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 5/16/2014 | 505 | Motion to Authorize (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the RSA Debtors to Assume the Restructuring Support Agreement and Modifying the Automatic Stay) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/6/2014 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Delaware. Objections due by 5/30/2013. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C) (Romanowicz, William) |
| 5/21/2014 | 556 | Response (Statement) of EFIH 2nd Lien Notes Indenture Trustee Concerning Scheduling Of Hearing On Debtors Settlement Motion, 2nd Lien Dip Motion And RSA Assumption Motion. (related document(s)[441]) Filed by Indenture Trustee and the EFIH 2nd Lien Objectors (JAF) |
| 5/21/2014 | 562 | Response // Statement of EFIH 2nd Lien Notes Indenture Trustee Concerning Scheduling of Hearing on Debtors Settlement Motion, 2nd Lien DIP Motion and RSA Assumption Motion (related document(s)[441], [472], [477]) Filed by EFIH 2nd Lien Notes Indenture Trustee (Attachments: # (1) Certificate of Service) (Jones, Laura Davis) |
| 5/22/2014 | 600 | Exhibit(s) (Notice of Filing of Proposed form of "Final Order (A) Approving Postpetition Financing for Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Approving the Use of Cash Collateral by Energy Future Intermediate Holding Company LLC and EFIH Finance Inc., (D) Authorizing the EFIH First Lien Repayment, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorizing by the Settlement Order, and (F) Modifying the Automatic Stay) (related document(s)[74], [289]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit 1) (Semmelman, Tyler) |
| 5/22/2014 | 627 | Hearing Transcript: Motion to Transfer Venue |
| 5/29/2014 | 632 | Limited Objection to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing (related document(s)[71]) Filed by Aurelius Capital Management, LP (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Certificate of Service) (Busenkell, Michael) |
| 5/29/2014 | 634 | Response to Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates for Entry of a Final Order Authorizing Use of Cash Collateral and Granting Related Relief (related document(s)[71]) Filed by Alcoa Inc. (McGuire, Matthew) |
| 5/29/2014 | 639 | Reservation of Rights /Statement And Reservation Of Rights Of CSC Trust Company Of Delaware, As Proposed Successor Indenture Trustee For Certain 7.46% And 7.48% TCEH Secured |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Facility Bonds, With Respect To The TCEH Debtors Motions (I) For Entry Of A Final Order (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, And (C) Modifying The Automatic Stay, And (II) For Entry Of A Final Order (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, And (C) Modifying The Automatic Stay (related document(s)[71], [73], [324], [325], [597], [598]) Filed by  CSC Trust Company of Delaware, Proposed Successor Indenture Trustee.  (Saydah, Gilbert) |
| 5/29/2014 | 641 | Objection of the Official Committee of Unsecured Creditors to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing (related document(s)[71]) Filed by  The Official Committee of Unsecured Creditors  (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Ward, Christopher) |
| 5/29/2014 | 643 | Response /Statement Of The Ad Hoc Group Of TCEH Unsecured Noteholders With Respect To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay (related document(s)[477]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders (Schlerf, Jeffrey) |
| 5/29/2014 | 648 | Objection of Law Debenture Trust Company of New York, as Indenture Trustee, to (1) Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its Debtor Affiliates for Entry of a Final Order (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection and (C) Modifying the Automatic Stay and (2) Motion of Texas Competitive Electric Holdings LLC and Certain of Its Debtor Affiliates, for Entry of a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Provide Superpriority Administrative Expense Claims and (C) Modifying the Automatic Stay (related document(s)[71], [73], [324], [325]) Filed by  Law Debenture Trust Company of New York, in its capacity as Indenture Trustee  (Miller, Stephen) |
| 5/30/2014 | 667 | Notice of Withdrawal of Response to Motion of Texas Competitive Electric Holdings Company LLC and Certain of Its |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Debtor Affiliates for Entry of a Final Order Authorizing Use of Cash Collateral and Granting Related Relief (related document(s)[634]) Filed by Alcoa Inc.. (McGuire, Matthew) |
| 5/30/2014 | 677 | Limited Objection and Reservation of Rights of the Offical Committee of Unsecured Creditors of Energy Future Holdings Corp., et al. Regarding the Motion of Energy Future Holdings Corp., et al. for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Exsiting Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms; and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Claims Administrative Expense Priority (related document(s)[37]) Filed by The Official Committee of Unsecured Creditors (Ward, Christopher) |
| 5/30/2014 | 678 | Objection /Supplemental Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing (related document(s)[71], [73], [324], [325], [597], [598], [599]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Bird, L. John) |
| 5/30/2014 | 680 | Objection /Supplemental Limited Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order Directing Joint Administration Of The Debtors Chapter 11 Cases (related document(s)[5], [25], [203]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Bird, L. John) |
| 5/30/2014 | 681 | Objection /Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First-Day (related document(s)[23], [25], [31], [37], [38]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders  (Bird, L. John) |
| 5/30/2014 | 684 | Motion to File Under Seal/Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To 11 U.S.C.  107(B), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Its Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First Day Motions And Supporting Declaration Under Seal (related document(s)[681]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders. (Attachments: # (1) Exhibit A)(Bird, L. John) |
| 5/30/2014 | 685 | Motion to Shorten /Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(C) And 9006-1(E) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C.  107(B), Bankruptcy Rule 9018, And Local Rule 9018-1(B) For Authority To File Its Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First Day Motions And Supporting Declaration Under Seal (relateddocument(s)[684]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders. (Attachments: # (1) Exhibit A) (Bird, L. John) |
| 5/30/2014 | 687 | Limited Objection of Official Committee of Unsecured Creditors to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance, Inc. for Entry of (I) an Interim Order |

| Date | D.I. | Docket Text |
|---|---|---|
| | | (A) Approving Certain Fees Related to Postpetition Financing and Granting Such Fees Administrative Expense Priority and (B) Scheduling a Final Hearing; and (II) a Final Order (A) Approving Postpetition Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH First Lien Refinancing, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Motion, (F) Determining the Value of Secured Claims, and (G) Modifying the Automatic Stay (related document(s)[74]) Filed by The Official Committee of Unsecured Creditors  (Edelson, Justin) |
| 6/2/2014 | 721 | Objection to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees under the Commitment Letter, and (F) Modifying the Automatic Stay (related document(s)[477]) Filed by  United States Trustee (Schepacarter, Richard) |
| 6/2/2014 | 723 | Omnibus Reply of the Ad Hoc Committee of First Lien Creditors to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing (related document(s)[71], [632], [641], [648], [678]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors (Bartley, Ryan) |
| 6/2/2014 | 725 | Omnibus Reply of the Ad Hoc Committee of First Lien Creditors to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing (related document(s)[71], [632], [641], [648], [678]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors (Bartley, Ryan) |
| 6/3/2014 | 731 | Omnibus Response of Wilmington Trust, N.A., in its Capacity as Successor First Lien Collateral Agent, to Objections to the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing (related document(s)[71], [597], [632], [641], [648], [678], [725]) Filed by Wilmington Trust, N.A. (Attachments: # (1) Certificate of Service) (Debaecke, Michael) |
| 6/3/2014 | 732 | Exhibit(s) (Notice of Filing of Proposed Form of "Final Order Directing Joint Administration of the Debtors Chapter 11 Cases") (related document(s)[17], [287]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) (Madron, Jason) |
| 6/3/2014 | 738 | Reply Debtors Omnibus Reply in Support of the TCEH Debtors DIP Motion and Cash Collateral Motion and in Response to the Objections Thereto (related document(s)[73], [231]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 6/3/2014 | 740 | Omnibus Reply to the Limited Objections of the Ad Hoc Group of TCEH Unsecured Noteholders and the Unsecured Creditors Committee to the Motion of Energy Future Holdings Corp, et al., for Entry of an Order (A) Authorizing the Debtors to (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts and Business Forms, and (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions and Netting of Intercompany Claims; and (C) Granting Postpetition Intercompany Clams Administrative Expense Priority (related document(s)[37], [230], [304], [677], [681]) Filed by Energy Future Holdings Corp. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 6/3/2014 | 744 | Declaration in Support Declaration of Chad Husnick in Support of Debtors Omnibus Reply in Support of the TCEH Debtors DIP Motion and Cash Collateral Motion and in Response to the Objections Thereto (related document(s)[73], [231], [738]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) (Madron, Jason) |
| 6/3/2014 | 756 | Declaration in Support Supplemental Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Customer Programs Motion {D.I. 31], the TDSP Motion [D.I. 38], the Wages Motion [D.I. 25], the Wages Motion Supplement [D.I. 629] and the Cash Management Motion [D.I. 37] (related document(s)[25], [31], [37], [38], [629]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 6/3/2014 | 758 | Order Granting Motion Of The Ad Hoc Group Of TCEH |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Unsecured Noteholders Pursuant to Shorten Notice With Respect Its Motion Pursuant To 11 U.S.C. 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(b) For Authority To File Its Supplemental Omnibus Objection To (I) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Approving Postpetition Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing, And (II) The Motion Of Texas Competitive Electric Holdings Company LLC And Certain Of Its Debtor Affiliates For Entry Of Interim And Final Orders (A) Authorizing Use Of Cash Collateral, (B) Granting Adequate Protection, (C) Modifying The Automatic Stay, And (D) Scheduling A Final Hearing And Supporting Declaration Under Seal (related document(s)[682], [683])Order Signed on 6/3/2014. (LB) |
| 6/3/2014 | 759 | Order Granting Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders Pursuant To Local Rules 9006-1(c) And 9006-1(e) For An Order Shortening Notice With Respect Its Motion Pursuant To 11 U.S.C. 107(b), Bankruptcy Rule 9018, And Local Rule 9018-1(b) For Authority To File Its Limited Omnibus Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To (1) The Motion Of Energy Future Holdings Corp., Et Al., For Entry Of An Order (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority; And (2) Certain Other Of The Debtors Operational First Day Motions And Supporting Declaration Under Seal (related document(s)[684], [685])Order Signed on 6/3/2014. (LB) |
| 6/3/2014 | 768 | Certification of Counsel Concerning Order (A) Authorizing the Debtors to (I) Maintain and ADminister Customer Programs and Customer Agreements, (II) Honor Prepetition Obligations Related Thereto, (III) Pay Certian Expenses on Behalf of Certain Organizations, (IV) Fix the Deadline to Filed Proofs of Claim for Certain Customer Claims, and (V) Establish Procedures for Notifying Customers of Commencement of the Debtors Chapter 11 Cases, Assumption of Customer Agreements, and the Bar Date for Customer Claims and (B) Authorizing Certain of the Debtors to Assume the Customer Agreements (related document(s)[31], [307], [333], [756]) Filed by  Energy Future |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 6/3/2014 | 772 | Sur-Reply to the Corrected Reply of Seven of the Eleven Members of the Ad Hoc Comittee of TCEH First Lien Creditors to Objections to the Motion of Texas Competitive Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders (A) Authorizing Use of Cash Collateral, (B) Granting Adequate Protection, (c) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing (related document(s)[71], [632], [725]) Filed by  Aurelius Capital Management, LP  (Attachments: # (1) Exhibit A # (2) Certificate of Service) (Busenkell, Michael) |
| 6/4/2014 | 786 | Order (Final) (A) Authorizing The Debtors To (I) Pay Certain Prepetition Compensation And Reimbursable Employee Expenses, (II) Pay And Honor Employee And Retiree Medical And Similar Benefits, And (III) Continue Employee And Retiree Benefit Programs, And (B) Modifying The Automatic Stay. (related document(s)[322], [340], [629], [756]) Signed on 6/4/2014. (JAF) |
| 6/4/2014 | 801 | Order (FINAL) (A) Authorizing The Debtors To (I) Continue Using Their Existing Cash Management System, (II) Maintain Existing Bank Accounts And Business Forms, And (III) Continue Using Certain Investment Accounts; (B) Authorizing Continued Intercompany Transactions And Netting Of Intercompany Claims; And (C) Granting Postpetition Intercompany Claims Administrative Expense Priority.  (related document(s)[37], [304], [334], [740], [756]) Signed on 6/4/2014. (JAF) |
| 6/4/2014 | 823 | Objection The United States Trustees Omnibus Objection to the Motion of the Ad Hoc Group of TCEH Unsecured Noteholders Pursuant to 11 U.S.C. 107(b), Bankruptcy Rule 9018, and Local Rule 9018-1(b) for Authority to File its Supplemental Omnibus Objection to (I) the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders Approving Postpetition Financing and Granting Other Related Relief and (II) the Motion of Texas Competitive Electric Holdings Company LLC and Certain of its Debtor Affiliates for Entry of Interim and Final Orders Authorizing Use of Cash Collateral and Granting Other Related Relief and Supporting Declaration under Seal (D. I. 682); Motion of the Ad Hoc Group of TCEH Unsecured Noteholders Pursuant to 11 U.s.c. 107(b), Bankruptcy Rule 9018, and Local Rule 9018-1(b) for Authority to File its Limited Omnibus Objection to the Motion of EnergyFuture Holdings |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Corp., et al, for Entry of Orders Concerning the Debtors Cash Management and Certain Other Operational First Day Motions and Supporting Declaration under Seal (D. I. 684); and the Motion to File Objection of CSC Trust Company of Delaware, as Indenture Trustee, to the EFIH Debtors Motion to Approve First Lien Settlement under Seal (D. I. 695) (related document(s)[682], [684], [695]) Filed by  United States Trustee (Attachments: # (1) Certificate of Service) (Schepacarter, Richard) |
| 6/5/2014 | 849 | Order (FINAL) Directing Joint Administration of the Debtors Chapter 11 Cases (related document(s)[17], [287]) Order  Signed on 6/5/2014. (LB) |
| 6/5/2014 | 853 | Exhibit(s) (NOTICE OF FILING OF PROPOSED FORM OF FINAL ORDER (A) APPROVING POSTPETITION FINANCING FOR ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC., (B) GRANTING LIENS AND PROVIDING SUPERPRIORITY ADMINISTRATIVE EXPENSE CLAIMS, (C) APPROVING THE USE OF CASH COLLATERAL BY ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC AND EFIH FINANCE INC., (D) AUTHORIZING THE EFIH FIRST LIEN REPAYMENT, (E) AUTHORIZING ISSUANCE OF ROLL-UP DEBT TO THE EXTENT AUTHORIZED BY THE SETTLEMENT ORDERS, AND (F) MODIFYING THE AUTOMATIC STAY) (related document(s)[74], [289], [297], [600]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) (Semmelman, Tyler) |
| 6/6/2014 | 854 | ORDER EXTENDING THE DEBTORS TIME TO FILE SCHEDULES OF ASSETS AND LIABILITIES, SCHEDULES OF CURRENT INCOME AND EXPENDITURES, SCHEDULES OF EXECUTORY CONTRACTSAND UNEXPIRED LEASES, AND STATEMENTS OF FINANCIAL AFFAIRS. (related document(s)[466]) Signed on 6/6/2014. (JAF) |
| 6/6/2014 | 855 | Order (FINAL) (A) Authorizing Use Of Cash Collateral For Texas Competitive Electric Holdings Company LLC and Certain Of Its Debtor Affiliates, (B) Granting Adequate Protection, And (C) Modifying The Automatic Stay. Signed on 6/6/2014. (JAF) |
| 6/6/2014 | 856 | Order (FINAL) (REVISIONS MADE BY THE COURT) (A) Approving Postpetition Financing For Texas Competitive Electric Holdings Company LLC And Certain of Its Debtor Affiliates, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, And (C) Modifying The Automatic Stay.  (related document(s)[73]) Signed on 6/6/2014. |

16

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (JAF) |
| 6/6/2014 | 859 | Order (FINAL) (A)Approving Postpetition Financing For Energy Future Intermediate Holding Company LLC And EFIH Finance Inc., (B)Granting Liens And Providing Superpriority Administrative Expense Claims, (C)Approving The Use of Cash Collateral By Energy Future Intermediate Holding Company LLC And EFIH Finance Inc., (D)Authorizing The EFIH First Lien Repayment, (E)Authorizing Issuance of Roll-Up Debt To The Extent Authorized By The Settlement Orders, And (F)Modifying The Automatic Stay (related document(s)[74]) Order Signed on 6/6/2014. (JohnstonJ, Julie) |
| 6/16/2014 | 973 | Order (THIRD) Extending the Debtors Time to File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs (related document(s)[466], [635], [645], [739], [854], [862]) Order Signed on 6/16/2014. (SH) |
| 6/16/2014 | 994 | Exhibit(s) Notice of Filing of Proposed Form of "Final Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay" (related document(s)[477], [478], [636], [640], [643], [669], [690], [721]) Filed by Energy Future Holdings Corp..  (Attachments: # (1) Exhibit 1) (Madron, Jason) |
| 6/24/2014 | 1078 | Objection /Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Intermediate Holding Company LLC And EFIH Finance Inc. For Entry Of An Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens And Providing Superpriority Administrative Expense Claims, (C) Authorizing The Use Of Cash Collateral, (D) Authorizing The EFIH Second Lien Repayment, (E) Authorizing Entry Into And Payment Of Fees Under The Commitment Letter, And (F) Modifying The Automatic Stay And Limited Objection To The Related Motion To Approve EFIH Second Lien Settlement (related document(s)[477]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Schlerf, Jeffrey) |
| 6/24/2014 | 1090 | Omnibus Objection to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment [REDACTED] (related document(s)[472], [477]) Filed by  The Official Committee of Unsecured Creditors  (Ward, Christopher) |
| 6/24/2014 | 1098 | Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to (1) Omnibus Objection of the Official Committee of Unsecured Creditors to (I) the Motion of Energy Future Immediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment and (2) Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition SecondLien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry Into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and Limited Objection to the Related Motion to Approve the EFIH Second Lien Settlement (related document(s)[472], [477], [1078], [1090]) Filed by  Law Debenture Trust Company of New York, in its capacity as Indenture Trustee. (Attachments: # (1) Affidavit of Service) (Miller, Stephen) |
| 6/24/2014 | 1106 | Joinder to Omnibus Objection of the Official Committee of Unsecured Creditors to (I) the Motion of Energy Future Intermediate Holding Company LLC and EFIH Finance Inc. for Entry of an Order (A) Approving Postpetition Second Lien Financing, (B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Authorizing the Use of Cash Collateral, (D) Authorizing the EFIH Second Lien Repayment, (E) Authorizing Entry into and Payment of Fees Under the Commitment Letter, and (F) Modifying the Automatic Stay and (II) the Motion of Energy Future Holdings Corp., et al., |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | for Entry of Orders Approving Certain EFIH Settlements and the Oncor TSA Amendment (related document(s)[472], [477], [1083], [1090]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee. (Stulman, Aaron) |
| 6/25/2014 | 1108 | Rule 2019 Statement of Kasowitz, Benson, Torres & Friedman and The Hogan Firm Filed by Ad Hoc Group of EFH Legacy Noteholders. (McDaniel, Garvan) |
| 6/25/2014 | 1109 | Rule 2019 Statement of Kasowitz, Benson, Torres & Friedman and The Hogan Firm Filed by Caxton Associates LP. (McDaniel, Garvan) |
| 6/27/2014 | 1223 | Declaration of Carrie Kirby, The Executive Vice President of Human Resources in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs (related document(s)[1222]) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1238 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Brighten Energy LLC 14-10991) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1239 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Brighten Holdings LLC 14-10995) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1240 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Colin Power Company LLC 14-10998) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1241 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Dallas Power & Light Company, Inc. 14-11000) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1242 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sum of Schs, Decl Concerning Debtors Schs,. (4Change Energy Company 14-10980) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1243 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFH Australia (No. 2) Holdings Company 14-10994) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 6/30/2014 | 1244 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (DeCordova II Power Company 14-11003) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1245 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sum of Schs, Decl Concerning Debtors Schs,. (4Change Energy Holdings LLC 14-10981) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1246 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Big Brown Lignite Company LLC 14-10986) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1248 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Big Brown Power Company LLC 14-10988) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1249 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFH CG Holdings Company LP 14-11047) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1251 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Big Brown 3 Power Company LLC 14-10983) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1252 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFH Finance (No. 2) Holdings Company 14-10999) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1253 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFH CG Management Company LLC 14-11048) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1254 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (DeCordova Power Company LLC 14-10982) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1255 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Generation SVC Company 14-11025) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1256 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (Eagle Mountain Power Company LLC 14-10984) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1257 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Energy Future Intermediate Holding Company LLC 14-11008) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1258 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EBASCO SERVICES OF CANADA LIMITED 14-10987) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1259 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Lake Creek 3 Power Company LLC 14-11029) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1260 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Generation Development Company LLC 14-11017) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1261 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFH FS Holdings Company 14-11004) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1262 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Generation MT Company LLC 14-11021) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1263 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFH Renewables Company LLC 14-11006) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1264 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (EFIH FINANCE INC. 14-11001) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1265 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Energy Company LLC 14-11023) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1266 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Lone Star Energy Company, Inc. 14-11031) Filed by  Energy |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1267 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Energy Trading California Company 14-11026) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1268 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Lone Star Pipeline Company, Inc. 14-11036) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1270 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Generation Company LLC 14-11032) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1271 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant ET Services Company 14-11030) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1273 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Energy Future Competitive Holdings Company LLC 14-11005) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1274 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Holding Company LLC 14-11037) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1275 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Mineral Development Company LLC 14-11040) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1277 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Morgan Creek 7 Power Company LLC 14-11014) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1278 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (NCA Resources Development Company LLC 14-11019) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1279 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Big Brown Mining Company LLC 14-11018) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1280 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Mining Company LLC 14-11042) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1281 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (NCA Development Company LLC 14-11016) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1282 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Oak Grove Management Company LLC 14-11022) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1283 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Luminant Renewables Company LLC 14-11044) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1284 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Martin Lake 4 Power Company LLC 14-11010) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1285 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Oak Grove Mining Company LLC) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1286 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Texas Electric Service Company, Inc. 14-11034) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1287 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Oak Grove Power Company LLC 14-11027) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1288 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Monticello 4 Power Company LLC 14-11011) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1289 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Southwestern Electric Service Company, Inc. 14-11035) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1290 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sum of Schs, Decl Concerning Debtors Schs,. (Texas Power & Light Company, Inc. 14-11041) Filed by Energy |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1291 | Schedules/Statements filed: Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Sandow Power Company LLC 14-11033) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1292 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Texas Energy Industries Company, Inc. 14-11038) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1293 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TCEH Finance, Inc. 14-11028) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1294 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Texas Competitive Electric Holdings Company LLC 14-10978) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1295 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU Energy Solutions Company LLC 14-11002) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1296 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU Electric Company, Inc., 14-10989) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1297 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Texas Utilities Company, Inc. 14-11043) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1298 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU Energy Receivables Company LLC 14-10993) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1299 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Tradinghouse 3 & 4 Power Company LLC 14-11046) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1300 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU Receivables Company 14-11007) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1301 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU Energy Retail Company LLC 14-10997) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1302 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Texas Utilities Electric Company, Inc. 14-11045) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1303 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Tradinghouse Power Company LLC 14-10985) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1304 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU Retail Services Company 14-11009) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1305 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Valley Power Company LLC 14-11020) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1306 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (TXU SEM Company (14-11013) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1307 | Schedules/Statements filed:  Sch A, Sch B, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. (Valley NG Power Company LLC 14-11015) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1311 | Order (SECOND FINAL) (A) Authorizing the Debtors to (I) Pay Certain Prepetition Compensation and Reimbursable Employee Expenses, (II) Pay and Honor Employee and Retiree Medical and Similar Benefits, and (III) Continue Employee and Retiree Benefit Programs, and (B) Modifying the Automatic Stay (related document(s)[25], [322], [629], [1231]) Order  Signed on 6/30/2014. (LB) |
| 6/30/2014 | 1318 | Order Pursuant to Bankruptcy Rules 2015.3 and 9006 and Local Bankruptcy Rule 9006-2 Extending Time to File Reports of Financial Information. (related document(s)[615]) Signed on 6/30/2014. (JAF) |
| 6/30/2014 | 1319 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH Australia (No. 2) Holdings Company 14-10994) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1320 | Schedules/Statements filed: Stmt of Financial Affairs,. (4Change |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Energy Company 14-10980) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1321 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH CG Holdings Company LP 14-11047) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1322 | Schedules/Statements filed: Stmt of Financial Affairs,. (4Change Energy Holdings LLC 14-10981) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1323 | Schedules/Statements filed: Stmt of Financial Affairs,. (Big Brown 3 Power Company LLC 14-10983) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1324 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH CG Management Company LLC 14-11048) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1325 | Schedules/Statements filed: Stmt of Financial Affairs,. (Big Brown Lignite Company LLC 14-10986) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1326 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH Finance (No. 2) Holdings Company 14-10999) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1327 | Schedules/Statements filed: Stmt of Financial Affairs,. (Big Brown Power Company LLC 14-10988) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1328 | Schedules/Statements filed: Stmt of Financial Affairs,. (Brighten Energy LLC 14-10991) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1329 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH FS Holdings Company 14-11004) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1331 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH Renewables Company LLC 14-11006) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1332 | Schedules/Statements filed: Stmt of Financial Affairs,. (Brighten Holdings LLC 14-10995) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1333 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFIH Finance Inc. 14-11001) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1334 | Schedules/Statements filed: Stmt of Financial Affairs,. (Collin Power Company LLC 14-10998) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 6/30/2014 | 1335 | Schedules/Statements filed: Stmt of Financial Affairs,. (Dallas Power & Light Company, Inc. 14-11000) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1336 | Schedules/Statements filed: Stmt of Financial Affairs,. (DeCordova II Power Company LLC 14-11003) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1337 | Schedules/Statements filed: Stmt of Financial Affairs,. (Energy Future Competitive Holdings Company LLC 14-11005) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1338 | Schedules/Statements filed: Stmt of Financial Affairs,. (DeCordova Power Company LLC 14-10982) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1339 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Big Brown Mining Company 14-11018) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1340 | Schedules/Statements filed: Stmt of Financial Affairs,. (Eagle Mountain Power Company LLC 14-10984) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1341 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Energy Company LLC 14-11023) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1342 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Energy Trading California 14-11026) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1343 | Schedules/Statements filed: Stmt of Financial Affairs,. (EBASCO SERVICES OF CANADA 14-10987) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1344 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant ET Services Company 14-11030) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1346 | Schedules/Statements filed: Stmt of Financial Affairs,. (EEC Holdings, Inc. 14-10990) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1347 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Generation Company LLC 14-11032) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1348 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Holding Company LLC 14-11037) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1349 | Schedules/Statements filed: Stmt of Financial Affairs,. (EECI, Inc. 14-10992) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 6/30/2014 | 1350 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Mineral Development Company LLC 14-11040) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1351 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Mining Company LLC 14-11042) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1352 | Schedules/Statements filed: Stmt of Financial Affairs,. (Energy Future Intermediate Holding Company LLC 14-11008) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1353 | Schedules/Statements filed: Stmt of Financial Affairs,. (Luminant Renewables Company LLC 14-11044) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1354 | Schedules/Statements filed: Stmt of Financial Affairs,. (Generation Development Company LLC 14-11017) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1355 | Schedules/Statements filed: Stmt of Financial Affairs,. (Martin Lake 4 Power Company LLC 14-11010) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1356 | Schedules/Statements filed: Stmt of Financial Affairs,. (Monticello 4 Power Company LLC 14-11011) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1357 | Schedules/Statements filed: Stmt of Financial Affairs,. (Generation MT Company LLC 14-11021) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1358 | Schedules/Statements filed: Stmt of Financial Affairs,. (Morgan Creek 7 Power Company LLC 14-11014) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1359 | Schedules/Statements filed: Stmt of Financial Affairs,. (NCA Development Company LLC 14-11016) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1360 | Schedules/Statements filed: Stmt of Financial Affairs,. (TCEH Finance, Inc. 14-11028) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1361 | Schedules/Statements filed: Stmt of Financial Affairs,. (NCA Resources Development Company LLC 14-11019) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1362 | Schedules/Statements filed: Stmt of Financial Affairs,. (Generation SVC Company 14-11025) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1363 | Schedules/Statements filed: Stmt of Financial Affairs,. (Oak Grove Management Company LLC 14-11022) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 6/30/2014 | 1364 | Schedules/Statements filed: Stmt of Financial Affairs,. (Texas Competitive Electric Holdings Company LLC 14-10978) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1365 | Schedules/Statements filed: Stmt of Financial Affairs,. (Oak Grove Mining Company LLC 14-11024) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1366 | Schedules/Statements filed: Stmt of Financial Affairs,. (Texas Electric Service Company, Inc. 14-11034) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1367 | Schedules/Statements filed: Stmt of Financial Affairs,. (Oak Grove Power Company LLC 14-11027) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1368 | Schedules/Statements filed: Stmt of Financial Affairs,. (Texas Energy Industries Company, Inc. 14-11038) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1369 | Schedules/Statements filed: Stmt of Financial Affairs,. (Sandow Power Company LLC 14-11033) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1370 | Schedules/Statements filed: Stmt of Financial Affairs,. (Lake Creek 3 Power Company LLC 14-11029) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1371 | Schedules/Statements filed: Stmt of Financial Affairs,. (Texas Power & Light Company, Inc. 14-11041) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1372 | Schedules/Statements filed: Stmt of Financial Affairs,. (Lone Star Energy Company, Inc. 14-11031) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1373 | Schedules/Statements filed: Stmt of Financial Affairs,. (Texas Utilities Company, Inc. 14-11043) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1374 | Schedules/Statements filed: Stmt of Financial Affairs,. (Texas Utilities Electric Company, Inc. 14-11045) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1375 | Schedules/Statements filed: Stmt of Financial Affairs,. (Lone Star Pipeline Company, Inc. 14-11036) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1376 | Schedules/Statements filed: Stmt of Financial Affairs,. (Tradinghouse 3 & 4 Power Company LLC 14-11046) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1377 | Schedules/Statements filed: Stmt of Financial Affairs,. (LSGT Gas Company LLC 14-11039) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
| 6/30/2014 | 1378 | Schedules/Statements filed: Stmt of Financial Affairs,. (Tradinghouse Power Company LLC 14-10985) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1379 | Schedules/Statements filed: Stmt of Financial Affairs,. (LSGT SACROC, Inc. 14-11012) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1380 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU Electric Company, Inc. 14-10989) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1381 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU Energy Receivables Company LLC 14-10993) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1382 | Schedules/Statements filed: Stmt of Financial Affairs,. (Southwestern Electric Service Company, Inc. 14-11035) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 6/30/2014 | 1383 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU Energy Retail Company LLC 14-10997) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1384 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU Energy Solutions Company LLC 14-11002) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1385 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU Receivables Company 14-11007) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1386 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU Retail Services Company 14-11009) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1387 | Schedules/Statements filed: Stmt of Financial Affairs,. (TXU SEM Company 14-11013) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1388 | Schedules/Statements filed: Stmt of Financial Affairs,. (Valley NG Power Company LLC 14-11015) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1389 | Schedules/Statements filed: Stmt of Financial Affairs,. (Valley Power Company LLC 14-11020) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 6/30/2014 | 1391 | Schedules/Statements filed: Stmt of Financial Affairs,. (EFH Corporate Services Company 14-10996) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 7/1/2014 | 1441 | Motion to Authorize (Amended Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Non-Insider Employees on Account of Non-Qualified Benefit Programs) (related document(s)[1222], [1223]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/18/2014 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 7/11/2014. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B) (Romanowicz, William) |
| 7/1/2014 | 1442 | Declaration in Support Declaration of Carrie Kirby, the Executive Vice President of Human Resources in Support of the Amended Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs (related document(s)[1223], [1441]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Romanowicz, William) |
| 7/2/2014 | 1443 | Transcript regarding Hearing Held 6/30/2014 RE: Omnibus |
| 7/2/2014 | 1444 | Transcript regarding Hearing Held 7/1/2014 RE: Omnibus |
| 7/8/2014 | 1500 | Letter to Judge Sontchi from James W. Stoll Regarding Discovery Dispute Concerning Debtors Motion to Assume the Restructuring Support Agreement [REDACTED LETTER WITH CERTAIN EXHIBITS UNDER SEAL] (related document(s)[505]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee. (Attachments: # (1) Certificate of Service) (Taylor, Gregory) |
| 7/9/2014 | 1523 | Letter regarding Energy Future Holdings To honor obligations to retirees. Filed by Muriel Z. Reichle. (JAF) |
| 7/14/2014 | 1561 | Transcript regarding Hearing Held 7/11/2014 RE: Status on WSFS Discovery Matter |
| 7/16/2014 | 1588 | Order Authorizing Luminant Generation Company LLC to File Under Seal the Joint Venture Agreements and Amendments Related to Proposed Debtor in Possession Financing. (Related Doc # [1228]) Order Signed on 7/16/2014.  (SH) |
| 7/21/2014 | 1645 | Transcript regarding Hearing Held 7/18/2014 RE: Omnibus |
| 7/23/2014 | 1683 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/13/2014 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 8/6/2014. (Attachments: # (1) Notice of Motion # (2) Exhibit A) (Romanowicz, William) |
| 7/23/2014 | 1684 | Declaration of Michael Carter, Senior Vice President of |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Corporate Planning and Assistant Treasurer of EFH Corporate Services Company in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[1683]) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 7/25/2014 | 1697 | Notice of Withdrawal of (Debtors Notice of (A) Termination of Restructuring Support Agreement, (B) Withdrawal of Second Lien Opt-In, and (C) Withdrawal of EFIH Settlement Motion, EFIH Second Lien DIP Motion, and Restructuring Support Agreement Assumption Motion) (related document(s)[400], [472], [477], [505]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 7/28/2014 | 1705 | List of Creditors (Notice of Filing of Non-Consolidated Creditor Matrix of Energy Future Holdings Corp. (Case No. 14-10979)) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 8/5/2014 | 1751 | OPINION   (CAS) |
| 8/6/2014 | 1758 | Limited Objection of CSC Trust Company of Delaware, as Indenture Trustee, to Debtors Motion for Extension of Exclusivity Periods (related document(s)[1683]) Filed by CSC Trust Company of Delaware as Successor Indenture Trustee (Stickles, J.) |
| 8/8/2014 | 1771 | Order (Stipulation) And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order. (related document(s)[71], [855], [1764]) Signed on 8/7/2014. (JAF) |
| 8/8/2014 | 1787 | Joinder Joinder of the Legacy SERP Retiree Group in the Motion of Energy Future Holdings Corp., et al. for Entry of an Order Authorizing Certain of the Debtors to Continue Honoring Obligations to Retirees and Non-Insider Employees on Account of Non-Qualified Benefit Programs (related document(s)[1222], [1441]) Filed by Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt Seidlits, Wes Taylor and Jeff Weiser. (Attachments: # (1) Certificate of Service) (Wisler, Jeffrey) |
| 8/11/2014 | 1802 | Order (BRIDGE) Extending the Exclusive Periods During Which Only the Debtors May File a Chapter 11 Plan and Solicit Acceptances Thereof. (related document(s)[1683], [1684]) Order Signed on 8/11/2014.   (LCN) |
| 8/11/2014 | 1805 | Notice of Appearance Filed by PI Law Firms. (Attachments: # (1) Certificate of Service) (Ramsey, Natalie) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 8/12/2014 | 1819 | Order Authorizing Certain Of The Debtors To Continue Honoring Obligations To Retirees And Non-Insider Employees On Account Of Non-Qualified Benefit Programs. (Related Doc # [1222])(related document(s)[1222]) Order Signed on 8/12/2014. (BJM) |
| 8/12/2014 | 1828 | Exhibit(s) (Notice of Filing of Revised Proposed Form of "Order (A) Setting Bar Dates For Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof") (related document(s)[1682]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 8/15/2014 | 1864 | Certification of Counsel Concerning Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof (related document(s)[1682], [1791], [1796], [1804]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 8/18/2014 | 1866 | Order (A) Setting Bar Dates For Filing Non-Customer Proofs Of Claim And Request For Payment, (B) Approving The Form Of And Manner For Filing Non-Customer Proofs Of Claim And Request For Payment. And (C) Approving The Notice. (related document(s)[1682]) Signed on 8/18/2014. (Attachments: # (1) Exhibit 1 through 4) (JAF) |
| 8/20/2014 | 1890 | Rule 2019 Statement - Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Montgomery, McCracken, Walker & Rhoads, LLP Filed by PI Law Firms. (Attachments: # (1) Certificate of Service # (2) Service List) (Ramsey, Natalie) |
| 8/21/2014 | 1892 | Transcript regarding Hearing Held 08/19/2014 RE: Telephonic Conference |
| 8/25/2014 | 1908 | Affidavit/Declaration of Service of Pete Caris of Epiq Bankruptcy Solutions, LLC (Debtors Reply in Support of Bar Date with Respect to Asbestos Claims) (related document(s)[1804]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 8/25/2014 | 1913 | Affidavit/Declaration of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC (Notice of Filing of Revised |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Proposed Form of "Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof") (related document(s)[1828]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 8/26/2014 | 1928 | Motion to Approve (Motion of Energy Future Holdings Corp., et al., Approving the Stipulation By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. ) Filed by Energy Future Holdings Corp.. Hearing scheduled for 9/16/2014 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 9/9/2014. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |
| 8/26/2014 | 1929 | Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Generation Company LLC in Support of the Motion of Energy Future Holdings Corp., et al., Approving the Stipulation By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, and Alcoa Inc. (related document(s)[1928]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 8/29/2014 | 1945 | Transcript regarding Hearing Held 8/13/2014 RE: Omnibus |
| 9/5/2014 | 1965 | Limited Objection (Supplemental Limited Objection of CSC Trust Company of Delaware, as Indenture Trustee, to Debtors Motion for Extension of Exclusivity Periods) (related document(s)[1683]) Filed by  CSC Trust Company of Delaware as Successor Indenture Trustee  (Pernick, Norman) |
| 9/5/2014 | 1966 | Response to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereto Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[1683]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors  (Magaziner, Andrew) |
| 9/10/2014 | 1990 | Motion to Extend (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Period Within Which the Debtors May Remove Luminant Generation Company, LLC v. Titus County Appraisal District)  Filed by  Energy Future Holdings Corp.. Hearing scheduled for 10/17/2014 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Wilmington, Delaware. Objections due by 9/24/2014. (Attachments: # (1) Notice of Motion # (2) Exhibit A) (Madron, Jason) |
| 9/11/2014 | 1994 | Reply of Energy Future Holdings Corp., et al., to the Objections of CSC Trust Company of Delaware to the Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[1683], [1758], [1965] Filed by  Energy Future Holdings Corp. (Madron, Jason) |
| 9/12/2014 | 1998 | Response Statement of the Ad Hoc Group of TCEH Unsecured Noteholders in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code Filed by  Ad Hoc Group of TCEH Unsecured Noteholders  (related document(s)[1683]). (Attachments: # (1) Certificate of Service) (Bird, L. John) |
| 9/12/2014 | 2002 | Order Approving The Stipulation By And Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, And Alcoa Inc. (Related Doc # [1928]) Order Signed on 9/12/2014.   (Attachments: # (1) Exhibit 1) (BJM) |
| 9/15/2014 | 2011 | Emergency Motion to Shorten (Emergency Motion of Certain Asbestos Claimants to Continue September 16, 2014 Hearing with Respect to the Imposition of a Claims Bar Date Affecting Present and Future Asbestos Personal Injury Claimants) (related document(s)[1682], [1782], [1791], [1796], [1804]) Filed by  PI Law Firms. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Proposed Form of Order) (Ramsey, Natalie) |
| 9/15/2014 | 2012 | Objection (Debtors Objection to the PI Law Firms Emergency Motion to Continue the September 16, 2014 Hearing with Respect to the Imposition of a Bar Date for Personal Injury Asbestos Claims) (related document(s)[1682], [1791], [1796], [1804], [1983], [1984], [2011]) Filed by  Energy Future Holdings Corp. (Madron, Jason) |
| 9/15/2014 | 2013 | Order (I) Granting Emergency Motion Of Certain Asbestos Claimants To Continue September 16, 2014 Hearing With Respect To The Imposition Of A Claims Bar Date Affecting Present And Future Asbestos Personal Injury Claimants And (II) Shortening Notice Relating To The Emergency Motion. (Related Doc # [2011])(related document(s)[2011]) Signed on 9/15/2014.   (JAF) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 9/15/2014 | 2016 | Response / Statement in Support of the Motion of Energy Future Holdings Corp., et al., For Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[1683]) Filed by The Official Committee of Unsecured Creditors (Ward, Christopher) |
| 9/15/2014 | 2026 | Notice of Service of "Debtors Responses and Objections to PI Law Firms First Set of Interrogatories and Document Requests Pursuant to Rules 7026 and 7034" Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 9/16/2014 | 2052 | Order Authorizing The Retention And Employment Of Kirkland & Ellis LLP And Kirkland & Ellis International LLP As As Attorneys For The Debtors And Debtors In Possession Effective Nunc Pro Tunc To The Petition Date. (Related Doc # [660]) Order Signed on 9/16/2014.  (Attachments: # (1) Exhibit 1) (BJM) |
| 9/16/2014 | 2053 | Order Authorizing The Debtors To Retain And Employ Epiq Bankruptcy Solutions, LLC As The Administrative Advisor For The Debtors And Epiq eDiscovery Solutions As E-Discovery Vendor For The Debtors, Effective Nunc Pro Tunc To The Petition Date. (Related Doc # [663])(related document(s)[2030], [2031]) Order Signed on 9/16/2014.  (BJM) |
| 9/16/2014 | 2055 | Order Authorizing The Debtors To Retain And Employ Alvarez & Marsal North America, LLC As Restructuring Advisor Effective Nunc Pro Tunc To The Petition Date. (Related Doc # [661])(related document(s)[2028], [2029]) Order Signed on 9/16/2014.  (BJM) |
| 9/16/2014 | 2056 | Order Authorizing The Debtors To Retain And Employ Evercore Group L.L.C. As Investment Banker And Financial Advisor Effective Nunc Pro Tunc To The Petition Date. (Related Doc # [651])(related document(s)[2032], [2033]) Order Signed on 9/16/2014.  (Attachments: # (1) Exhibit 1) (BJM) |
| 9/16/2014 | 2063 | Order Extending The Debtors Exclusive Periods To File A Chapter 11 Plan And Solicit Acceptances Thereof. (related document(s)[1683], [1758], [1965], [1966], [1994], [1998], [2016]) Order Signed on 9/16/2014. (BJM) |
| 9/16/2014 | 2064 | Order Authorizing The Official Committee Of Unsecured Creditors To Retain And Employ Morrison & Foerster LLP Effective As Of May 12, 2014. (Related Doc # [1696]) Order Signed on 9/16/2014.  (BJM) |
| 9/16/2014 | 2067 | Order Denying Motion of EFH Notes Indenture Trustee for Appointment of an Official Committee Of Unsecured Creditors for Energy Future Holdings Corp. (Related Doc # [1676]) Order |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Signed on 9/16/2014.   (LCN) |
| 9/16/2014 | 2070 | Affidavit/Declaration of Service re: Official Committee of Unsecured Creditors Response to Statement of U.S. Trustee and Statement In Support of Extending Exclusivity; and Supplemental Declarations and Orders (related document(s)[2014], [2016], [2021], [2022], [2023], [2024]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 9/18/2014 | 2081 | Transcript regarding Hearing Held 9/16/2014 RE: Omnibus |
| 9/19/2014 | 2084 | Rule 2019 Statement (Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Early, Lucarelli, Sweeney & Meisenkothen) Filed by  PI Law Firms. (Attachments: # (1) Exhibit A) (Ramsey, Natalie) |
| 9/19/2014 | 2085 | Rule 2019 Statement (Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Gori Julian & Associates, P.C.) Filed by  PI Law Firms.  (Attachments: # (1) Exhibit A) (Ramsey, Natalie) |
| 9/19/2014 | 2086 | Rule 2019 Statement (Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Kazan, McClain, Satterley & Greenwood, a Professional Law Corporation) Filed by  PI Law Firms.  (Attachments: # (1) Exhibit A) (Ramsey, Natalie) |
| 9/19/2014 | 2087 | Motion For Sale of Property Free and Clear of Liens under Section 363(f) (Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof) Fee Amount $176 Filed by  Energy Future Holdings Corp.. Hearing scheduled for 10/17/2014 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 10/3/2014. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) (Romanowicz, William) |
| 9/19/2014 | 2088 | Declaration of William O. Hiltz in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by  Energy Future Holdings Corp..  (Romanowicz, William) |
| 9/22/2014 | 2095 | Rule 2019 Statement (Verified Statement Pursuant to Federal Rule of Bankruptcy Procedure 2019 by Simmons Hanly Conroy, LLC) Filed by  PI Law Firms.  (Attachments: # (1) Exhibit A) (Ramsey, Natalie) |
| 9/22/2014 | 2097 | Rule 2019 Statement (Verified Statement Pursuant to Federal |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Rule of Bankruptcy Procedure 2019 by Paul, Reich & Myers, P.C.) Filed by PI Law Firms. (Attachments: # (1) Exhibit A) (Ramsey, Natalie) |
| 9/22/2014 | 2098 | Notice of Service (related document(s)[2084], [2085], [2086], [2095], [2097]) Filed by PI Law Firms. (Ramsey, Natalie) |
| 9/23/2014 | 2107 | Notice of Service of Official Committee of Unsecured Creditors First Request for the Production of Documents from Debtors in Connection with the Bidding Procedures Motion Filed by The Official Committee of Unsecured Creditors. (Ward, Christopher) |
| 9/24/2014 | 2119 | Notice of Service of First Set of Document Requests to Debtors by Delaware Trust Company, as Indenture Trustee, in Connection With Bidding Procedures Motion Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. (Attachments: # (1) Certificate of Service) (Stickles, J.) |
| 9/25/2014 | 2127 | Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Dates For Filing Non-Customer Proofs Of Claim And Request For Payment, (B) Approving The Form Of And Manner For Filing Non-Customer Proofs Of Claim And Request For Payment. And (C) Approving The Notice Thereof) (related document(s)[1866]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 9/25/2014 | 2128 | Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Notice of Deadline for the Filing of Non-Customer Proofs of Claim, Including Requests for Payments Pursuant to Section 503(b)(9) of the Bankruptcy Code relating the Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requestsfor Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof); (Proof of Claim Form) and (Letter from Energy Holdings, to Current Employees Regarding the Bar Date Notice) (related document(s)[1866]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 9/25/2014 | 2129 | Supplemental Affidavit/Declaration of Service of Lauren Rodriguez of Epiq Bankruptcy Solutions, LLC (Notice of Deadlines for Filing of Non-Customer Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, relating to the Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for |

| Date | D.I. | Docket Text |
|---|---|---|
|  |  | Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof) and (Proof of Claim Form) (related document(s)[1866]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 9/25/2014 | 2130 | Supplemental Affidavit/Declaration of Service of Christina Seguenza of Epiq Bankruptcy Solutions, LLC (Notice of Deadlines for Filing of Non-Customer Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code, relating to the Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof) and (Proof of Claim Form) (related document(s)[1866]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 9/26/2014 | 2147 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Collin Power Company LLC - Case No. 14-10998) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2148 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (EFH Finance (No. 2) Holdings Company - Case No. 14-10999) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2149 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (Dallas Power & Light Company, Inc. - Case No. 14-11000) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2150 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (EFIH Finance Inc. - Case No. 14-11001) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2151 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(TXU Energy Solutions Company LLC - Case No. 14-11002) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2152 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.(Decordova II Power Company LLC - Case No. 14-11003) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2153 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (EFH FS Holdings Company - Case No. 14- |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | 11004) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2154 | Amended Schedules/Statements filed: Sch B, Sch D, Sch F, Decl Concerning Debtors Schs,.  Fee Amount $30.(Texas Competitive Electric Holdings Company LLC Case No. 14-10978) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2155 | Amended Schedules/Statements filed: ,  Sch D, Sch F,   Decl Concerning Debtors Schs,.  Fee Amount $30.(Energy Future Competitive Holdings Company LLC - Case No. 14-11005) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2156 | Amended Schedules/Statements filed: ,    Decl Concerning Debtors Schs,. (EFH Renewables Company LLC - Case No. 14-11006) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2157 | Amended Schedules/Statements filed: ,    Decl Concerning Debtors Schs,. (TXU Receivables Company - Case No. 14-11007) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2158 | Amended Schedules/Statements filed: , Sch D,    Decl Concerning Debtors Schs,.  Fee Amount $30.(4Change Energy Company Case No. 14-10980) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2159 | Amended Schedules/Statements filed: ,    Decl Concerning Debtors Schs,. (Energy Future Intermediate Holding Company LLC - Case No. 14-11008) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2160 | Amended Schedules/Statements filed: , Sch D,    Decl Concerning Debtors Schs,.  Fee Amount $30.(TXU Retail Services Company - Case No. 14-11009) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2161 | Amended Schedules/Statements filed: , Sch D,    Decl Concerning Debtors Schs,.  Fee Amount $30.(4Change Energy Holdings LLC Case No. 14-10981) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2162 | Amended Schedules/Statements filed: , Sch D,    Decl Concerning Debtors Schs,.  Fee Amount $30.(Martin Lake 4 Power Company LLC - Case No. 14-11010) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2163 | Amended Schedules/Statements filed: , Sch D,    Decl Concerning Debtors Schs,.  Fee Amount $30.(Monticello 4 Power Company LLC - Case No. 14-11011) Filed by  Energy |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2164 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Decordova Power Company LLC Case No. 14-10982) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2165 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Big Brown 3 Power Company LLC Case No. 14-10983) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2166 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Eagle Mountain Power Company LLC Case No. 14-10984) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2167 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Tradinghouse Power Company LLC - Case No. 14-10985) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2168 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (LSGT Sacroc, Inc. - Case No. 14-11012) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2169 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Big Brown Lignite Company LLC - Case No. 14-10986) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2170 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(TXU SEM Company - Case No. 14-11013) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2171 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (EBASCO SERVICES OF CANADA LIMITED - Case No. 14-10987) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2172 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Morgan Creek 7 Power Company LLC - Case No. 14-11014) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2173 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.( Big Brown Power Company LLC - Case No. 14-10988) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2174 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Valley NG Power |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Company LLC - Case No. 14-11015) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2175 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (TXU Electric Company, Inc. - Case No. 14-10989) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2176 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (EEC Holdings, Inc. - Case No. 10990) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2177 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (Brighten Energy LLC - Case No. 14-10991) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2178 | Amended Schedules/Statements filed: ,   Sch G,  Decl Concerning Debtors Schs,. (EECI, Inc. - Case No. 14-10992) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2179 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (NCA Development Company LLC - Case No. 14-11016) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2180 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (Generation Development Company LLC - Case No. 14-11017) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2181 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (TXU Energy Receivables Company LLC - Case No. 14-10993) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2182 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Big Brown Mining Company LLC - Case No. 14-11018) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2183 | Amended Schedules/Statements filed: ,   Decl Concerning Debtors Schs,. (EFH Australia (No. 2) Holdings Company - Case No. 14-10994) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2184 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(NCA Resources Development Company LLC - Case No. 14-11019) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2185 | Amended Schedules/Statements filed: ,   Decl Concerning |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
| | | Debtors Schs,. (Brighten Holdings LLC - Case No. 14-10995) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2186 | Amended Schedules/Statements filed: , Sch D,  Decl Concerning Debtors Schs,. Fee Amount $30.(Valley Power Company LLC - Case No. 14-11020) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2187 | Amended Schedules/Statements filed: ,  Sch G,  Decl Concerning Debtors Schs,. (EFH Corporate Services Company - Case No. 14-10996) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2188 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Generation MT Company LLC - Case No. 14-11021) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2189 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.(Oak Grove Management Company LLC - Case No. 14-11022) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2190 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Energy Company LLC - Case No. 14-11023) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2191 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Oak Grove Mining Company LLC - Case No. 14-11024) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2192 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Generation SVC Company - Case No. 14-11025) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2193 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Energy Trading California Company - Case No. 14-11026) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2194 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(TXU Energy Retail Company LLC - 14-10997) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2195 | Amended Schedules/Statements filed: , Sch D,   Decl Concerning Debtors Schs,. Fee Amount $30.(Oak Grove Power Company LLC - Case No. 14-11027) Filed by Energy Future |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2196 | Amended Schedules/Statements filed: , Sch D,  Decl Concerning Debtors Schs,. Fee Amount $30.(TCEH Finance, Inc. - Case No. 14-11028) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2197 | Amended Schedules/Statements filed: , Sch D,  Decl Concerning Debtors Schs,. Fee Amount $30.(Lake Creek 3 Power Company LLC - Case No. 14-11029) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2198 | Amended Schedules/Statements filed: , Sch D,  Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant ET Services Company - Case No. 14-11030) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2199 | Amended Schedules/Statements filed: , Sch D,  Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Renewables Company LLC - Case No. 14-11044) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2200 | Amended Schedules/Statements filed: ,  Decl Concerning Debtors Schs,. (Lone Star Energy Company, Inc. - Case No. 14-11031) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2201 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Generation Company LLC - Case No. 14-11032) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2202 | Amended Schedules/Statements filed: ,  Sch G,  Decl Concerning Debtors Schs,. (Texas Utilites Electric Company Case No. 14-11045) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2203 | Amended Schedules/Statements filed: , Sch D,  Sch G,  Decl Concerning Debtors Schs,. Fee Amount $30.(Sandow Power Company LLC - Case No. 14-11033) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2204 | Amended Schedules/Statements filed: ,  Decl Concerning Debtors Schs,. (Texas Electric Service Company, Inc. - Case No. 14-11034) Filed by  Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2205 | Amended Schedules/Statements filed: , Sch D,  Decl Concerning Debtors Schs,. Fee Amount $30.(Tradinghouse 3 & 4 Power Company LLC - Case No. 14-11046) Filed by  Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2206 | Amended Schedules/Statements filed: ,  Decl Concerning |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Debtors Schs,. (Southwestern Electric Service Company, Inc. - Case No. 14-11035) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2207 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (Lone Star Pipeline Company, Inc. - Case No. 14-11036) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2208 | Amended Schedules/Statements filed: , Sch D, Sch F, Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Holding Company LLC - Case No. 14-11037) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2209 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (Texas Energy Industries Company, Inc. - Case No. 14-11038) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2210 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (LSGT Gas Company LLC - Case No. 14-11039) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2211 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (EFH CG Holdings Company LP - Case No. 14-11047) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2212 | Amended Schedules/Statements filed: , Sch D, Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Mineral Development Company LLC - Case No. 14-11040) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2213 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (Texas Power & Light Company, Inc. - Case No. 14-11041) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2214 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (EFH CG Management Company LLC - Case No. 14-11048) Filed by Energy Future Holdings Corp.. (Romanowicz, William) |
| 9/26/2014 | 2215 | Amended Schedules/Statements filed: , Sch D, Sch G, Decl Concerning Debtors Schs,. Fee Amount $30.(Luminant Mining Company LLC - Case No. 14-11042) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 9/26/2014 | 2216 | Amended Schedules/Statements filed: , Decl Concerning Debtors Schs,. (Texas Utilities Company, Inc. - Case No. 14-11043) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 9/28/2014 | 2257 | Notice of Service /Ad Hoc Group Of TCEH Unsecured Noteholders Requests For Production Of Documents To The Debtors Concerning The Bidding Procedures Motion Pursuant To Rules 7026 And 7034  Filed by  Ad Hoc Group of TCEH Unsecured Noteholders.  (Bird, L. John) |
| 10/1/2014 | 2294 | Letter (Letter from Bridget K. OConnor, Esq. to The Honorable Christopher S. Sontchi Concerning Discovery Disputes in Connection With Motion to Approve Bidding Procedures With Respect to Stalking Horse Selection for Reorganized EFH Equity Sale Process ) (related document(s)[2087]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Madron, Jason) |
| 10/2/2014 | 2301 | Letter to The Honorable Christopher S. Sontchi Regarding Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders.  (Bird, L. John) |
| 10/7/2014 | 2338 | Motion to Reject Lease or Executory Contract (Motion of Energy Future Holdings Corp. et al., for Entry of an Order Authorizing (A) Rejection of a Certain Unexpired Lease Between Luminant Generation Comapny LLC and U.S. Gypsum and (B) Abandonment of Certain Property, Each Effective as of November 25, 2014) Filed by  Energy Future Holdings Corp.. Hearing scheduled for 10/28/2014 at 12:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 10/21/2014. (Attachments: # (1) Notice # (2) Exhibit A) (Romanowicz, William) |
| 10/7/2014 | 2339 | Declaration in Support (Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing (A) Rejection of a Certain Unexpired Lease Between Luminant Generation Company LLC and U.S. Gypsum and (B) Abandonment of Certain Property, Each Effective as of November 25, 2014) (related document(s)[2338]) Filed by  Energy Future Holdings Corp..  (Romanowicz, William) |
| 10/7/2014 | 2341 | Notice of Withdrawal of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Period Within Which the Debtors May Remove Luminant Generation Company, LLC v. Titus County Appraisal District" [D.I. 1990] (related document(s)[1990]) Filed by  Energy Future Holdings Corp..  (Madron, Jason) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 10/8/2014 | 2345 | Transcript regarding Hearing Held 10/6/2014 RE: Telephonic Conference |
| 10/9/2014 | 2359 | Rule 2019 Statement / Second Supplemental of Kasowitz, Benson, Torres & Friedman LLP and The Hogan Firm Filed by Ad Hoc Group of EFH Legacy Noteholders. (McDaniel, Garvan) |
| 10/10/2014 | 2368 | Objection of Wilmington Savings Fund Society, FSB to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof [REDACTED] (related document(s)[2087]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee (Taylor, Gregory) |
| 10/10/2014 | 2369 | Declaration in Support // Declaration of Jeremy B. Coffey in Support of Objection of Wilmington Savings Fund Society, FSB to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof [SEALED] (related document(s)[2368]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee. (Attachments: # (1) Exhibit 1-11) (Taylor, Gregory) |
| 10/10/2014 | 2374 | Response /Statement In Support and Reservation of Rights of EFIH First Lien Dip Agent With Respect to The Motion of Energy Future Holdings Corp., et al., for Entry of An Order (A) Approving Bidding Procedures, (B) Scheduling An Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by EFIH First Lien DIP Agent (Attachments: # (1) Certificate of Service) (Silverstein, Laurie) |
| 10/10/2014 | 2377 | Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof [REDACTED] (related document(s)[2087]) Filed by The Official Committee of Unsecured Creditors (Ward, Christopher) |
| 10/10/2014 | 2379 | Objection of the EFIH Second Lien Notes Indenture Trustee and EFIH Second Lien Group to Debtors Motion to Approve Bidding Procedures [REDACTED] (related document(s)[2087]) Filed by EFIH 2nd Lien Notes Indenture Trustee (Attachments: # (1) Exhibit A # (2) Certificate of Service) (Jones, Laura Davis) |
| 10/10/2014 | 2381 | Declaration of Charles L. Kerr in Support of Opposition to |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
| | | Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof [REDACTED] (related document(s)[2087], [2377]) Filed by  The Official Committee of Unsecured Creditors.  (Ward, Christopher) |
| 10/10/2014 | 2383 | Declaration of David S. Kurtz in Support of Opposition to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087], [2377]) Filed by  The Official Committee of Unsecured Creditors.  (Ward, Christopher) |
| 10/10/2014 | 2385 | Objection of Delaware Trust Company, as Indenture Trustee, to Debtors Motion for Approval of Bidding Procedures (related document(s)[2087]) Filed by  Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E) (Pernick, Norman) |
| 10/10/2014 | 2386 | Reservation of Rights Statement and Reservation of Rights of UMB Bank, N.A., as Indenture Trustee, With Respect to Motion for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by  UMB Bank, N.A..  (Attachments: # (1) Certificate of Service) (Lemisch, Raymond) |
| 10/10/2014 | 2389 | Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders  (Attachments: # (1) Declaration of Gregory Starner, Esq. # (2) Exhibit 1 to Declaration of Gregory Starner, Esq. # (3) Exhibit 2 to Declaration of Gregory Starner, Esq. # (4) Exhibit 3 to Declaration of Gregory Starner, Esq. # (5) Exhibit 4 to Declaration of Gregory Starner, Esq. # (6) Exhibit 5 to Declaration of Gregory Starner, Esq. # (7) Exhibit 6 to Declaration of Gregory Starner, Esq. # (8) Exhibit 7 to Declaration of Gregory Starner, Esq. # (9) Exhibit 8 to Declaration of Gregory Starner, Esq. # (10) Exhibit 9 to Declaration of Gregory Starner, Esq. #(11) Exhibit 10 to Declaration of Gregory Starner, Esq. # (12) Exhibit 11 to Declaration of Gregory Starner, Esq. # (13) Exhibit 12 to |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Declaration of Gregory Starner, Esq. # (14) Exhibit 13 to Declaration of Gregory Starner, Esq. # (15) Exhibit 14 to Declaration of Gregory Starner, Esq. # (16) Exhibit 15 to Declaration of Gregory Starner, Esq. # (17) Exhibit 16 to Declaration of Gregory Starner, Esq. # (18) Exhibit 17 to Declaration of Gregory Starner, Esq. # (19) Exhibit 18 to Declaration of Gregory Starner, Esq. # (20) Exhibit 19 to Declaration of Gregory Starner, Esq. # (21) Exhibit 20 to Declaration of Gregory Starner, Esq. # (22) Certificate of Service) (Bird, L. John) |
| 10/10/2014 | 2390 | Response of the Ad Hoc Committee of EFIH Unsecured Noteholders to Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by Ad Hoc Committee of EFIH Unsecured Noteholders (Attachments: # (1) Exhibit s A through C) (Chipman, William) |
| 10/10/2014 | 2392 | Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to the Objections of the Official Committee of Unsecured Creditors and the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087], [2377], [2389]) Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee. (Attachments: # (1) Affidavit of Service) (Miller, Stephen) |
| 10/10/2014 | 2395 | Limited Objection to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by Ad Hoc Committee of TCEH First Lien Creditors (Markow, Ashley) |
| 10/13/2014 | 2407 | Affidavit/Declaration of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC re: Debtors Supplemental Brief in Support of Bar Date with Respect to Asbestos Claims (related document(s)[1984]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/13/2014 | 2410 | Affidavit/Declaration of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC re: Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Period Within Which the Debtors May Remove Luminant |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Generation Company, LLC v. Titus County Appraisal District (related document(s)[1990]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/13/2014 | 2412 | Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC re: Reply of Energy Future Holdings Corp., et al., to the Objections of CSC Trust Company of Delaware to the Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[1994]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/13/2014 | 2416 | Affidavit/Declaration of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC re: Debtors Objection to the PI Law Firms Emergency Motion to Continue the September 16, 2014 Hearing with Respect to the Imposition of a Bar Date for Personal Injury Asbestos Claims and Debtors Reply to the Statement of the United States Trustee in Opposition to the Entry of a Stipulated Order on Certain Case Matters (related document(s)[2012], [2018]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/14/2014 | 2445 | Objection (FILED UNDER SEAL) Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of Energy Future Holdings, Corp.,et al For Entry Of An Order (A) Approving Bidding Procedures, (B) Scheduling An Auction And Related Deadlines And Hearings, And (C) Approving The Form And Manner Of Notice Thereof. (related document(s)[1832], [2087], [2389]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (JAF) |
| 10/14/2014 | 2446 | Joinder //The EFH Notes Indenture Trustees Statement in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof (related document(s)[2087]) Filed by American Stock Transfer & Trust Company LLC. (Simon, Christopher) |
| 10/14/2014 | 2447 | Reply (Debtors Omnibus Reply to Objections to Bidding Procdures Motion) (related document(s)[2087], [2368], [2377], [2379], [2385], [2389], [2390], [2392], [2395]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 10/17/2014 | 2492 | Order Authorizing Wilmington Savings Fund Society, FSB To File Under Seal (I) An Unredacted Version Of Its Objection To Motion Of Energy Future Holdings Corp., Et Al, For Entry Of An Order (A) Approving Bidding Procedures, (B) Scheduling |

| Date | D.I. | Docket Text |
|---|---|---|
| | | An Auction And Related Deadlines And Hearings, And (C) Approving The Form And Manner Of Notice Thereof And (II) Exhibits 1 And 2 To The Declaration Of Jeremy B. Coffey In Support Of The Objection. (related document(s)[2370]) Signed on 10/17/2014.   (JAF) |
| 10/20/2014 | 2510 | Transcript regarding Hearing Held 10/17/2014 RE: Contested Reorganized Equity Auction Procedures Motion |
| 10/20/2014 | 2511 | Exhibit(s) (Notice of Filing of Revised Proposed Form of "Order (A) Approving Bidding Procedures, (B) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof") (related document(s)[2087], [2088], [2368], [2369], [2370], [2374], [2377], [2379], [2381], [2383], [2384], [2385], [2386], [2389], [2390], [2392], [2395], [2398], [2445], [2446], [2447], [2454]) Filed by  Energy Future Holdings Corp..  (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Romanowicz, William) |
| 10/22/2014 | 2520 | Transcript regarding Hearing Held 10/21/2014 RE: Contested Reorganized Equity Auction Procedures Motion (continued) |
| 10/27/2014 | 2571 | Motion to File Claim After Claims Bar Date. Filed by DeAnna Edwards. Hearing scheduled for 11/20/2014 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. The case judge is Christopher S. Sontchi. Objections due by 11/13/2014. (Attachments: # (1) Proof of Claim) (JAF) |
| 10/27/2014 | 2572 | BNC Notice of DeAnna Edwards Motion to File Claim After Claims Bar Date.  (Attachments: # (1) Proof of Claim) (related document(s)[2571]) (JAF) |
| 10/27/2014 | 2575 | Certification of Counsel Regarding Stipulation and Agreed Order Extending the Bar Date for the U.S. Environmental Protection Agency to File a Proof of Claim (related document(s)[1866]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Romanowicz, William) |
| 10/28/2014 | 2579 | Transcript regarding Hearing Held 10/20/14 RE: Bidding Procedures |
| 10/28/2014 | 2581 | Transcript regarding Hearing Held 10/27/2014 RE: Bidding Procedures |
| 10/28/2014 | 2599 | Order - Stipulation and Agreed Order Extending The Bar Date For The U.S. Environmental Protection Agency To File A Proof of Claim.  Order  Signed on 10/28/2014. (DMC) |
| 10/28/2014 | 2602 | Motion to File Claim After Claims Bar Date Filed by  Pallas Realty Advisors, Inc.. Objections due by 11/18/2014. |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (Attachments: # (1) Proposed Form of Order # (2) Service List) (Pronske, Gerrit) |
| 11/4/2014 | 2699 | Transcript regarding Hearing Held 11/3/14 RE: Ruling on Bidding Procedures |
| 11/4/2014 | 2701 | Transcript regarding Hearing Held 10/28/14 RE: Omnibus |
| 11/6/2014 | 2709 | Notice of Appearance Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Ramsey, Natalie) |
| 11/12/2014 | 2747 | Certification of Counsel Concerning Stipulation and Agreed Order Extending Dates in Order Regarding a Protocol for Certain Case Matters (related document(s)[2051]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 11/12/2014 | 2748 | Exhibit(s) (Notice of Agreement to Extend Deadlines in Order Establishing Discovery Procedures in Connection with Legacy Discovery of Energy Future Holdings Corporation, its Affiliates, and Certain Third Parties and Other Related Matters) (related document(s)[1832]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 11/13/2014 | 2760 | Order Approving Stipulation and Agreed Order Extending Dates in Order Regarding a Protocol for Certain Case Matters. (related document(s)[2051]) Order Signed on 11/13/2014. (LCN) |
| 11/17/2014 | 2782 | Stipulation (Stipulation Further Extending the Bar Date for the U.S. Environmental Protection Agency to File a Proof of Claim) Between Energy Future Holdings Corp. and . Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/1/2014 | 2911 | Transcript regarding Hearing Held 10/15/14 RE: Insider Compensation and Related Seal Motion |
| 12/2/2014 | 2916 | Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order. (related document(s)[2915]) Signed on 12/2/2014. (JAF) |
| 12/8/2014 | 2961 | Debtor-In-Possession Monthly Operating Report for Filing Period October 2014 Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/10/2014 | 2963 | Order (A) Waiving Certain Requirements And (B) Approving The Debtors Form Of Custom Notice. (related document(s)[2849]) Signed on 12/10/2014.   (Attachments: # (1) Exhibit 1) (JAF) |
| 12/13/2014 | 2998 | Notice of Substitution of Counsel of Montgomery, McCracken, Walker & Rhoads LLP for FrankGecker LLP and The Hogan Firm (related document(s)[1805]) Filed by PI Law Firms. |

| Date | D.I. | Docket Text |
|---|---|---|
| | | (Wright, Davis) |
| 12/15/2014 | 3000 | Certificate of Service  (related document(s)[2998]) Filed by  PI Law Firms.  (Wright, Davis) |
| 12/15/2014 | 3005 | Motion to Join of the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. to the Motion of the Official Committee of Unsecured Creditors for an Order Regarding Creditor Access to Information and Setting and Fixing Creditor Information Sharing Procedures and Protocols Under 11 U.S.C 105(a), 107(b), and 1102(b)(3)(A) (related document(s)[2361]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Wright, Davis) |
| 12/15/2014 | 3011 | Motion to Reject Lease or Executory Contract (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Reject a Certain Executory Contract, Effective Nunc Pro Tunc to December 15, 2014) Filed by Energy Future Holdings Corp.. Hearing scheduled for 1/13/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 12/29/2014. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |
| 12/15/2014 | 3012 | Declaration of Robert Frenzel in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Reject a Certain Executory Contract, Effective Nunc Pro Tunc to December 15, 2014 (related document(s)[3011]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/19/2014 | 3102 | Transcript regarding Hearing Held 12/18/14 RE: Omnibus |
| 12/22/2014 | 3118 | Application/Motion to Employ/Retain Guggenheim Securities as Investment Banker Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 1/5/2015. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Wright, Davis) |
| 12/22/2014 | 3119 | Exhibit(s) C, Bojmel Declaration to Application/Motion to Employ/Retain Guggenheim as Investment Banker with Notice (related document(s)[3118]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Inc., and EECI, Inc. (EFH Committee).  (Attachments: # (1) Notice) (Wright, Davis) |
| 12/22/2014 | 3120 | Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Committee Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 1/5/2015. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C) (Wright, Davis) |
| 12/22/2014 | 3121 | Application/Motion to Employ/Retain Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 1/6/2015. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B) (Wright, Davis) |
| 12/22/2014 | 3126 | Application/Motion to Employ/Retain AlixPartners, LLP as Restructuring Advisor to the Committee Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 1/5/2015. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C - Part 1 # (5) Exhibit C - Part 2 # (6) Exhibit C - Part 3 # (7) Exhibit D) (Wright, Davis) |
| 12/23/2014 | 3132 | Certification of Counsel Concerning Stipulation and Agreed Order Regarding Discovery Procedures in Connection with Legacy Discovery and Other Administrative Matters (related document(s)[321], [762], [764], [765], [800], [801], [802], [860], [1309], [1465], [1819], [1832], [1957], [2015], [2017], [2066], [2564]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Attachments: # (1) Exhibit A) (Wright, Davis) |
| 1/2/2015 | 3168 | Motion to Appear pro hac vice of Joseph D. Frank, Esquire of FrankGecker LLP. Receipt Number 1648160, Filed by  PI Law Firms.  (Hogan, Daniel) |
| 1/7/2015 | 3182 | Order Authorizing The Debtors To Reject A Certain Executory Contract, Effective Nunc Pro Tunc To December 15, 2014. (related document(s)[3011]) Signed on 1/7/2015.   (JAF) |
| 1/7/2015 | 3184 | Amended Application/Motion to Employ/Retain Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Counsel and Conflicts Counsel to the Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Attachments: # (1) Notice # (2) Exhibit A - Proposed Order # (3) Exhibit B - Declaration) (Wright, Davis) |
| 1/12/2015 | 3234 | "WITH REVISIONS MADE BY THE COURT" Order Sustaining Debtors Fourth Omnibus (Substantive) Objection To Certain Substantive Duplicate And No Liability Claims. (related document(s)[2994], [3138]) Signed on 1/12/2015. (Attachments: # (1) Exhibit 1 through 4) (JAF) |
| 1/12/2015 | 3235 | Order Sustaining Debtors Fifth Omnibus (Substantive) Objection To (No Liability) Customer Claims. (related document(s)[2996], [2997]) Signed on 1/12/2015. (Attachments: # (1) Exhibit 1) (JAF) |
| 1/12/2015 | 3236 | Order Sustaining Debtors Third Omnibus (Non-Substantive) Objection To No Supporting Documentation) Customer Claims. (related document(s)[2992], [2993]) Signed on 1/12/2015. (Attachments: # (1) Exhibit Part 1 of A # (2) Exhibit Part II of A) (JAF) |
| 1/12/2015 | 3237 | Order Sustaining Debtors Second Omnibus (Non-Substantive) Objection To (Amended And Superseded, Exact Duplicate, No Supporting Documentation, And Insufficient Documentation) Claims. (related document(s)[2990], [2991]) Signed on 1/12/2015. (Attachments: # (1) Exhibit 1 through 4) (JAF) |
| 1/12/2015 | 3241 | Order Authorizing The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Montgomery, McCracken, Walker & Rhoads, LLP Nunc Pro Tunc to November 5, 2014, as Delaware Bankruptcy Counsel and Conflicts Counsel to the Committee (Related Doc # [3184]) Order Signed on 1/12/2015.   (LB) |
| 1/12/2015 | 3242 | Order Authorizing the Retention and Employment of AlixPartners, LLP as Restructuring Advisor to The Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 20, 2014 (Related Doc # [3126]) Order Signed on 1/12/2015.   (LB) |
| 1/13/2015 | 3275 | Affidavit (related document(s)[3120]) Filed by The Official |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
| | | Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (related document(s)[3120]). (Attachments: # (1) Supplemental Declaration of Andrew G. Dietderich) (Wright, Davis) |
| 1/13/2015 | 3276 | Order (A) Authorizing the Retention and Employment of Guggenheim Securities, LLC as Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. nunc pro tunc to November 12, 2014 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h).(related document(s)[3118], [3268]) Order Signed on 1/13/2015.  (LMD) |
| 1/13/2015 | 3282 | Order Authorizing The Retention And Employment Of Sullivan & Cromwell LLP As Counsel To The Official Committee Of Unsecured Creditors Of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., And EECI, Inc. Nunc Pro Tunc To November 5, 2014. (Related Doc # [3120]) Order Signed on 1/13/2015. (BJM) |
| 1/14/2015 | 3295 | Order (A) Approving Revised Bidding Procedures, (B) Scheduling An Auction And Related Deadlines and Hearings, And (C) Approving The Form And Manner of Notice Thereof. Order  Signed on 1/14/2015. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) (DMC) |
| 1/15/2015 | 3308 | Transcript regarding Hearing Held 1/13/2015 RE: Omnibus |
| 1/19/2015 | 3329 | Reservation of Rights Statement of the EFH Official Committee Regarding Asbestos Claimants With Unmanifested Injuries (related document(s)[3183]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Wright, Davis) |
| 1/20/2015 | 3337 | Affidavit/Declaration of Service re: Statement of the EFH Official Committee Regarding Asbestos Claimants with Unmanifested Injuries (related document(s)[3329]) Filed by Kurtzman Carson Consultants LLC.  (Kass, Albert) |
| 1/20/2015 | 3338 | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by  Energy Future Holdings Corp.. Hearing scheduled for 2/10/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 2/3/2015. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 1/20/2015 | 3339 | Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[3338]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 1/21/2015 | 3342 | Transcript regarding Hearing Held 1/20/15 RE: Oral Argument on Motion to Dismiss |
| 1/21/2015 | 3346 | Supplemental Declaration of Alan D. Holtz of AlixPartners, LLP, Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (related document(s)[3126], [3242]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Attachments: # (1) Declaration) (Wright, Davis) |
| 1/23/2015 | 3353 | Order Scheduling Omnibus Hearings. All hearings will be held at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #1, Wilmington, Delaware (Related document(s)[3349]). Omnibus Hearings scheduled for 4/14/2015 at 09:30 AM., 5/13/2015 at 09:30 AM. Signed on 1/23/2015. (LCN) |
| 1/27/2015 | 3380 | Order (CONSENT) And Stipulation Extending Certain Deadlines in the Final Cash Collateral Order. (related document(s)[3372]) Order Signed on 1/27/2015. (LCN) |
| 2/4/2015 | 3431 | Limited Objection of EFIH Ad Hoc Committee to Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[3338]) Filed by  Ad Hoc Committee of EFIH Unsecured Noteholders (Attachments: # (1) Appendix of Excerpts from Transcripts Cited) (Chipman, William) |
| 2/4/2015 | 3439 | Response of the Ad Hoc Committee of TCEH First Lien Creditors to the Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (related document(s)[3338]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors  (Bartley, Ryan) |
| 2/4/2015 | 3443 | Response of the EFH Official Committee to the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (related document(s)[3338]). (Fink, Mark) |
| 2/5/2015 | 3444 | Motion for Leave (Debtors Motion for Leave to File and Serve a Late Reply in Response to any Objections Filed in Connection with "Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solict Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code" [D.I. 3338] (related document(s)[3338]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 2/5/2015 | 3445 | Exhibit(s) (Notice of Filing of Amended Proposed Order Extending the Debtors Exclusivity Periods) (related document(s)[3338]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 2/5/2015 | 3446 | Affidavit/Declaration of Service re: Response of the EFH Official Committee to the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof (related document(s)[3443]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 2/5/2015 | 3447 | Order Granting Leave to File and Serve a Late Replies in Response to any Objections Filed in Connection with "Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof. (Related Doc # [3444]) Order Signed on 2/5/2015. (LCN) |
| 2/6/2015 | 3461 | Reservation of Rights / Statement of Official Committee of TCEH Unsecured Creditors Regarding the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Period to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[3338]) Filed by The Official Committee of Unsecured Creditors. (Ward, Christopher) |
| 2/6/2015 | 3484 | Response Statement of the Ad Hoc Group of TCEH Unsecured Noteholders in Support of the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[3338]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Attachments: # (1) Certificate of Service) (Bird, L. John) |
| 2/9/2015 | 3485 | Reply (Omnibus Reply of Energy Future Holdings Corp., et al., to Certain Objections and Responses Filed in Connection with the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code) (related document(s)[1683], [3418], [3419], [3431], [3439]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 2/9/2015 | 3486 | Affidavit/Declaration of Service re: Statement of Official Committee of TCEH Unsecured Creditors Regarding the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Period (related document(s)[3461]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 2/9/2015 | 3491 | Affidavit/Declaration of Service Regarding Response of the Ad Hoc Committee of TCEH First Lien Creditors to the Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement (related document(s)[3439]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. (Bartley, Ryan) |
| 2/10/2015 | 3504 | Order (SECOND) Extending The Debtors Exclusive Periods To File A Chapter 11 Plan And Solicit Acceptances Thereof Pursuant To Section 1121 Of The Bankruptcy Code. (Related Doc # [3338]) Order Signed on 2/10/2015. (BJM) |
| 2/12/2015 | 3519 | Transcript regarding Hearing Held 2/10/2015 RE: Omnibus |
| 2/12/2015 | 3527 | Motion to Authorize (Motion of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. for Entry of (A) Order (I) Authorizing Partial Repayment of EFIH Second Lien Notes; (II) Approving EFIH DIP Consent; and (III) Authorizing Consent Fee and (B) Revised EFIH First Lien DIP Order) Filed by Energy Future Holdings Corp.. Hearing scheduled for 3/10/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 2/26/2015. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C) (Madron, Jason) |
| 2/12/2015 | 3528 | Declaration in Support (Declaration of David Ying in Support of the Motion of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc. for |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Entry of (A) Order (I) Authorizing Partial Repayment of EFIH Second Lien Notes; (II) Approving EFIH DIP Consent; and (III) Authorizing Consent Fee and (B) Revised EFIH First Lien DIP Order) (related document(s)[3527]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 2/19/2015 | 3593 | Motion to Approve Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims Filed by The Official Committee of Unsecured Creditors. Hearing scheduled for 3/10/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 3/3/2015. (Attachments: # 1 Notice # 2 Exhibit A (Part One) # 3 Exhibit A (Part Two) # 4 Exhibit B # 5 Exhibit C) (Ward, Christopher) (Entered: 02/19/2015) |
| 2/19/2015 | 3596 | [SEALED] Motion to Approve /Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims Filed by Ad Hoc Group of TCEH Unsecured Noteholders. Hearing scheduled for 3/10/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 3/3/2015. (Attachments: # 1 Notice of Hearing # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Bird, L. John) (Entered: 02/19/2015) |
| 2/20/2015 | 3599 | (COPY FROM DISTRICT COURT) Memorandum Opinion (related document(s)[1661]) (JAF) |
| 2/20/2015 | 3603 | Motion to Approve REDACTED Motion Of The Ad Hoc Group Of TCEH Unsecured Noteholders for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims (related document(s)[3596]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders. Hearing scheduled for 3/10/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 3/3/2015. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C) (Bird, L. John) |
| 2/20/2015 | 3605 | Motion to Approve (Motion of the EFH Official Committee for |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 3/3/2015. (Attachments: # (1) Notice) (Fink, Mark) |
| 2/20/2015 | 3606 | Certification of Counsel Concerning Stipulation and Agreed Order Regarding Discovery Procedures in Connection with Lgeacy Discovery and Other Administrative Matters (related document(s)[321], [762], [764], [765], [800], [801], [802], [860], [1309], [1465], [1819], [1832], [1957], [2015], [2017], [2066], [2564]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Attachments: # (1) Exhibit A # (2) Exhibit B) (Fink, Mark) |
| 2/20/2015 | 3618 | Stipulation And Agreed Order Regarding Discovery Procedures In Connection With Legacy Discovery And Other Administrative Matters. (related document(s)[321], [762], [764], [765], [800], [801], [802], [860], [1309], [1465], [1819], [1832], [1957], [2015], [2017], [2066], [2564]) Signed on 2/20/2015. (JAF) |
| 2/20/2015 | 3622 | Affidavit/Declaration of Service re: Motion of the Official Committee of Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims and Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3593], [3605]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 2/26/2015 | 3682 | Affidavit/Declaration of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC (Omnibus Reply of Energy Future Holdings Corp., et al., to Certain Objections and Responses Filed in Connection with the Second Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code) (related document(s)[3485]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 3/3/2015 | 3726 | Objection (Debtors Omnibus Objection to Standing Motions) - Redacted (related document(s)[3593], [3596], [3605]) Filed by Energy Future Holdings Corp. (Attachments: # (1) Exhibit A # |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (2) Exhibit B # (3) Exhibit C) (Madron, Jason) |
| 3/3/2015 | 3727 | [SEALED] Objection (Debtors' Omnibus Objection to Standing Motions) (related document(s)3593, 3596, 3605) Filed by Energy Future Holdings Corp. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Madron, Jason) (Entered: 03/03/2015) |
| 3/3/2015 | 3729 | Omnibus Objection Omnibus Objection of CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners, L.P., and Centerbridge Special Credit Partners, II, L.P. to the Standing Motions (related document(s)[3593], [3603]) Filed by Centerbridge Special Credit Partners, II, L.P., Centerbridge Special Credit Partners, L.P.,  CCP Credit Acquisition Holdings, L.L.C.  (Barkasy, Richard) |
| 3/3/2015 | 3731 | Omnibus Objection Of Wilmington Trust, N.A., As Successor TCEH First Lien Administrative Agent And Successor TCEH First Lien Collateral Agent, To The Motions For Derivative Standing (related document(s)[3593], [3603], [3605]) Filed by Wilmington Trust, N.A. (Attachments: # (1) Certificate of Service) (Debaecke, Michael) |
| 3/3/2015 | 3732 | Omnibus Objection of Ad Hoc Committee of TCEH First Lien Creditors to Standing Motions (REDACTED) (related document(s)[3593], [3603], [3605]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors  (Attachments: # (1) Exhibits A-G) (Bartley, Ryan) |
| 3/3/2015 | 3733 | Omnibus Response of the Official Committee of TCEH Unsecured Creditors to (I) Motion of the Ad Hoc Group of TCEH Unsecured Noteholders for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims; and (II) Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3603], [3605]) Filed by  The Official Committee of Unsecured Creditors  (Ward, Christopher) |
| 3/3/2015 | 3734 | Objection Of The Ad Hoc Group Of TCEH Unsecured Noteholders To The Motion Of The EFH Official Committee For Entry Of An Order Granting Derivative Standing And Authority To Prosecute And Settle Claims On Behalf Of The Luminant Debtors Estates (related document(s)[3605]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders  (Attachments: # (1) Certificate of Service) (Schlerf, Jeffrey) |
| 3/3/2015 | 3741 | Objection of Law Debenture Trust Company of New York, as |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Indeture Trustee, to the Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3605]) Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee  (Attachments: # (1) Affidavit of Service) (Miller, Stephen) |
| 3/4/2015 | 3759 | Motion for Leave to File and Serve a Late Reply in Response to Any Objections or Responses Filed in Connection with the Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims (related document(s)[3593]) Filed by  The Official Committee of Unsecured Creditors.  (Attachments: # (1) Exhibit A) (Ward, Christopher) |
| 3/4/2015 | 3774 | Motion for Leave to File and Serve a Late Reply in Connection with the Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3605]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Attachments: # (1) Exhibit A) (Fink, Mark) |
| 3/4/2015 | 3784 | Certificate of Service of Omnibus Objection of CCP Credit Acquisition Holdings, L.L.C., Centerbridge Special Credit Partners, L.P. and Centerbridge Special Credit Partners, II, L.P. to Standing Motions (related document(s)[3729]) Filed by  CCP Credit Acquisition Holdings, L.L.C.,  Centerbridge Special Credit Partners, II, L.P.,  Centerbridge Special Credit Partners, L.P..  (Barkasy, Richard) |
| 3/4/2015 | 3792 | Affidavit/Declaration of Service re: Omnibus Response of the Official Committee of TCEH Unsecured Creditors to (I) Motion of the Ad Hoc Group of TCEH Unsecured Noteholders for Entry of an Order Granting Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims; and (II) Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3733]) Filed by  Kurtzman Carson |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Consultants LLC.  (Kass, Albert) |
| 3/4/2015 | 3793 | Notice of Withdrawal of Motion for Leave to File and Serve a Late Reply in Response to Any Objections or Responses Filed in Connection with the Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims (related document(s)[3759]) Filed by  The Official Committee of Unsecured Creditors.  (Ward, Christopher) |
| 3/4/2015 | 3795 | Notice of Withdrawal of Motion of the EFH Official Committee for Leave to File and Serve a Late Reply in Connection with the Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3774]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Fink, Mark) |
| 3/6/2015 | 3819 | Transcript regarding Hearing Held 3/4/2015 RE: Telephonic Conference |
| 3/10/2015 | 3856 | Order (Amended Fina) (A) Approving Postpetition Financing For Energy Future Intermediate Holding Company LLC And EFIH Finance Inc.,(B) Granting Liens and Providing Superpriority Administrative Expense Claims, (C) Approving the Use of Cash Collateral By Energy Future Intermediate Holding Company LLC and EFIH Finance Inc.,, (D) Authorizing the EFIH First Lien Repayment, (E) Authorizing Issuance of Roll-Up Debt to the Extent Authorized by the Settlement Orders, And (F) Modifying the Automatic Stay (related document(s)[74]) Signed on 3/10/2015. (JAF) |
| 3/10/2015 | 3857 | Order (Stipulation and Consent) Extending Certain Deadlines In The Final Cash Collateral Order. (related document(s)[3850]) Signed on 3/10/2015. (JAF) |
| 3/10/2015 | 3869 | Notice of Service /Notice of Filing of Unredacted Motion of the EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates (related document(s)[3605]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Attachments: # (1) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Exhibit A) (Ramsey, Natalie) |
| 3/13/2015 | 3903 | Letter (Debtors Letter Brief Requesting Modification of Paragraph 8(c) of the Legacy Discovery Protocol)  Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Madron, Jason) |
| 3/16/2015 | 3904 | Transcript regarding Hearing Held 3/10/2015 RE: Omnibus |
| 3/16/2015 | 3906 | Letter to the Honorable Christopher S. Sontchi from Charles L. Kerr in response to Debtors letter dated March 13, 2015 (related document(s)[3903]) Filed by  The Official Committee of Unsecured Creditors.  (Ward, Christopher) |
| 3/18/2015 | 3927 | Transcript regarding Hearing Held 6/5/14 RE: Second Day Motions |
| 3/18/2015 | 3928 | Transcript regarding Hearing Held 6/6/14 RE: Second Day Motions |
| 3/18/2015 | 3930 | Letter to the Honorable Christopher S. Sontchi in Response to Debtors Letter Dated March 13, 2015 (related document(s)[1832], [2051], [3903], [3906]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders.  (Bird, L. John) |
| 3/23/2015 | 3945 | AMENDED Transcript regarding Hearing Held 3/13/15 RE: Motion for Summary Judgment in Adversary |
| 3/24/2015 | 3965 | Exhibit(s) (Notice of Filing of Proposed Form of "Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof" (related document(s)[1682], [1791], [1796], [1804], [1983], [1984], [3183], [3329]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Semmelman, Tyler) |
| 3/24/2015 | 3966 | Brief (Debtors Supplemental Memoradum of Law with Respect to the Bar Date Motion and in Support of (A) the Form of and Manner for Filing Asbestos Proofs of Claim and (B) the Form and manner of Notice of Bar Date with Respect to Asbestos Proofs of Claim) (related document(s)[1682], [1791], [1796], [1804], [1983], [1984], [3183], [3329], [3965]) Filed by  Energy Future Holdings Corp..  (Semmelman, Tyler) |
| 3/24/2015 | 3967 | Declaration of Cameron Azari in Support of the Form and Manner of Notice of Bar Date with Respect to Asbestos Proofs of Claims (related document(s)[3965]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Semmelman, Tyler) |
| 3/24/2015 | 3968 | Declaration of James Katchadurian in Support of the Bar Date Motion and in Support of (A) the Form of and Manner for Filing Asbestos Proofs of Claim and (B) the Form and manner of |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Notice of Bar Date with Respect to Asbestos Proofs of Claim (related document(s)[3965], [3966]) Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 3/26/2015 | 3984 | Findings of Fact and Conclusions of Law  (CAS) |
| 3/31/2015 | 4012 | Order (Stipulation) And Agreed Order Extending Dates In Order Regarding A Protocol For Certain Case Matters. (related document(s)[2051], [2760]) Signed on 3/31/2015. (JAF) |
| 4/1/2015 | 4029 | Reply of Wilmington Savings Fund Society, FSB to Debtors Omnibus Objection to Standing Motions (related document(s)[3727]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee (Attachments: # (1) Certificate of Service) (Taylor, Gregory) |
| 4/1/2015 | 4031 | Reply in Support of Motion of Official Committee of TCEH Unsecured Creditors for Entry of an Order Granting Exclusive Standing and Authority to Commence, Prosecute, and Settle Certain Claims for Declaratory Judgment, Avoidance and Recovery of Liens, Security Interests, Obligations, Fees, and Interest Payments, and Disallowance of Claims (related document(s)[3593]) Filed by The Official Committee of Unsecured Creditors (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3) (Ward, Christopher) |
| 4/1/2015 | 4034 | [SEALED] Response REPLY OF THE EFH OFFICIAL COMMITTEE TO OBJECTIONS AND RESPONSES FILED IN CONNECTION WITH THE MOTION OF THE EFH OFFICIAL COMMITTEE FOR ENTRY OF AN ORDER GRANTING DERIVATIVE STANDING AND AUTHORITY TO PROSECUTE AND SETTLE CLAIMS ON BEHALF OF THE LUMINANT DEBTORS ESTATES [REDACTED] Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (related document(s)3605, 3733, 3741, 3727, 3734, 3732, 3725, 3731). (Wright, Davis) (Entered: 04/01/2015) |
| 4/1/2015 | 4044 | [SEALED] Response /Omnibus Reply Of The Ad Hoc Group Of TCEH Unsecured Noteholders To Standing Objections Filed by Ad Hoc Group of TCEH Unsecured Noteholders (related document(s)3729, 3732, 3726, 3731, 3603). (Bird, L. John) (Entered: 04/01/2015) |
| 4/1/2015 | 4045 | Response /Omnibus Reply Of The Ad Hoc Group Of TCEH Unsecured Noteholders To Standing Objections (REDACTED) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (related document(s)[3729], [3732], [3726], [3731], [3603]). (Attachments: # (1) Certificate of Service) (Bird, L. John) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 4/3/2015 | 4056 | Application/Motion to Employ/Retain Kinsella Media LLC as Asbestos Noticing Expert Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Attachments: # (1) Notice # (2) Proposed Form of Order # (3) Engagement Letter # (4) Declaration) (Wright, Davis) |
| 4/3/2015 | 4057 | Motion to Shorten Notice With Respect to the EFH Committees Application for an Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee nunc pro tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) (related document(s)[4056]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Attachments: # (1) Proposed Form of Order) (Wright, Davis) |
| 4/6/2015 | 4063 | Order (WITH REVISIONS MADE BY THE COURT) Shortening Notice With Respect To The EFH Official Committees Application For An Order (A) Authorizing The Retention And Employment Of Kinsella Media, LLC as Asbestos Noticing Expert To The EFH Committee Nunc Pro Tunc To March 27, 2015 and (B) Waiving Certain Information Requirements. (related document(s)[4056], [4057]) Signed on 4/6/2015.   (JAF) |
| 4/6/2015 | 4066 | Affidavit/Declaration of Service re: Application of the EFH Official Committee for an Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee Nunc Pro Tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) and Motion for Order Shortening Notice (related document(s)[4056], [4057]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 4/7/2015 | 4073 | Affidavit/Declaration of Service re: Order Shortening Notice with Respect to the EFH Official Committees Application for an Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Committee Nunc Pro Tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) (related document(s)[4063]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 4/9/2015 | 4099 | Omnibus Reply of the Ad Hoc Group of TCEH Unsecured Noteholders to Standing Objections (UNSEALED) (related |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | document(s)[3603], [3726], [3729], [3731], [3732], [4044], [4045]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Attachments: # (1) Certificate of Service # (2) Service List) (Bird, L. John) |
| 4/9/2015 | 4107 | Response (Notice of Filing of Unsealed Reply of the EFH Official Committee to Objections and Responses Filed in Connection with the Motion of EFH Official Committee for Entry of an Order Granting Derivative Standing and Authority to Prosecute and Settle Claims on Behalf of the Luminant Debtors Estates) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (related document(s)[4034]). (Attachments: # (1) Exhibit A) (Fink, Mark) |
| 4/10/2015 | 4110 | Transcript regarding Hearing Held 4/8/15 RE: Pretrial Conference |
| 4/13/2015 | 4131 | Certification of Counsel regarding Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee Nunc Pro Tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(H) (related document(s)[4056], [4063]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Attachments: # (1) Exhibit A # (2) Exhibit B) (Fink, Mark) |
| 4/14/2015 | 4138 | Motion to Authorize (Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors' Plan of Reorganization and the Approval of Debtors' Disclosure Statement) Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/4/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 4/27/2015. (Attachments: # 1 Notice # 2 Exhibit A) (Madron, Jason) (Entered: 04/14/2015) |
| 4/14/2015 | 4139 | Motion to File Under Seal(Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions Under Seal) Filed by Energy Future Holdings Corp.. Hearing scheduled for 5/4/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 4/27/2015. (Attachments: # 1 Notice # 2 Exhibit A) (Madron, |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Jason) (Entered: 04/14/2015) |
| 4/14/2015 | 4140 | Exhibit(s) (Notice of Filing of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions) (Redacted) Filed by Energy Future Holdings Corp.. (Attachments: # 1 Exhibit A) (Madron, Jason) (Entered: 04/14/2015) |
| 4/14/2015 | 4141 | [SEALED] Exhibit(s) (Notice of Filing of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions) Filed by Energy Future Holdings Corp.. (Attachments: # 1 Exhibit A) (Madron, Jason) (Entered: 04/14/2015) |
| 4/14/2015 | 4144 | Motion to Approve (Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents) Filed by Energy Future Holdings Corp.. Objections due by 6/17/2015. (Attachments: # 1 Notice # 2 Exhibit A) (Madron, Jason) (Entered: 04/14/2015) |
| 4/14/2015 | 4145 | Declaration in Support Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan (related document(s)4142) Filed by TCEH Debtors. (Attachments: # 1 Exhibit) (Primack, David) (Entered: 04/14/2015) |
| 4/14/2015 | 4146 | Declaration Energy Future Intermediate Holdings Company LLCs Statement In Support Of Intercompany Settlement In The Plan (related document(s)4144) Filed by Energy Future Intermediate Holding Company LLC. (Attachments: # 1 Exhibit Ex A # 2 Exhibit Ex B # 3 Exhibit Ex C # 4 Exhibit Ex D # 5 Certificate of Service) (Huston, Joseph) (Entered: 04/14/2015) |
| 4/14/2015 | 4147 | Declaration in Support -- Statement of the Disinterested Directors of Debtor Energy Future Holdings Corp. Regarding Proposed Settlement of Conflict Matters as Part of Proposed Plan of Reorganization -- (related document(s)4142) Filed by Energy Future Holdings Corp.. (Attachments: # 1 Exhibit 1 (Part 1) # 2 Exhibit 1 (part 2) # 3 Exhibit 2) (Klauder, David) (Entered: 04/14/2015) |
| 4/14/2015 | 4156 | Order Denying Motion To Intervene As Creditors Under Federal Rules Of Bankruptcy Procedure. (related document(s)[4074]) Signed on 4/14/2015. (JAF) |
| 4/14/2015 | 4159 | Order (A) Authorizing The Retention And Employment Of Kinsella Media, LLC As Asbestos Noticing Expert To The EFH |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Official Committee Nunc Pro Tunc To March 27, 2015 And (B) Waiving Certain Information Requirements. (related document(s)[4056]) Signed on 4/14/2015. (JAF) |
| 4/15/2015 | 4166 | Affidavit/Declaration of Service re: Certification of Counsel regarding Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee (related document(s)[4131]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 4/15/2015 | 4168 | Affidavit/Declaration of Service re: Order (A) Authorizing the Retention and Employment of Kinsella Media, LLC as Asbestos Noticing Expert to the EFH Official Committee Nunc Pro Tunc to March 27, 2015 and (B) Waiving Certain Information Requirements Pursuant to Local Rule 2016-2(h) (related document(s)[4159]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 4/17/2015 | 4203 | Transcript regarding Hearing Held 4/14/15 RE: Omnibus |
| 4/17/2015 | 4210 | Order - Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order. Order Signed on 4/17/2015. (DMC) |
| 4/22/2015 | 4242 | Transcript regarding Hearing Held 4/20/15 RE: Motion for Relief from Stay in Adv. 14-50363 |
| 4/23/2015 | 4254 | Transcript regarding Hearing Held 4/21/15 RE: Motion for Relief from Stay in Adv. 14-50363 |
| 4/23/2015 | 4256 | Transcript regarding Hearing Held 4/22/15 RE: Motion for Relief from Stay in Adv. 14-50363 |
| 4/23/2015 | 4259 | Motion to Shorten with Respect to the Motion of the EFH Official Committee for Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 4/23/2015 | 4260 | Motion to Approve Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 5/1/2015. (Fink, Mark) |
| 4/24/2015 | 4271 | Exhibit(s) (Notice of Filing of Unredacted Stipulation and Agreed Order Regarding the Adjournment of Standing Motions) (related document(s)[4140], [4141]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 4/24/2015 | 4274 | Exhibit(s) (Notice of Filing of Amended Proposed Order Establishing a Confirmation Schedule and Appointing A Mediator) (related document(s)[4138]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Semmelman, Tyler) |
| 4/27/2015 | 4284 | Affidavit/Declaration of Service (of Carol Zhang re: Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLCs Statement in Support of Intercompany Settlement in the Plan) (related document(s)[4145]) Filed by Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 4/27/2015 | 4298 | Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138]) Filed by Alcoa Inc. (McGuire, Matthew) |
| 4/27/2015 | 4303 | Affidavit/Declaration of Service (of Carol Zhang re: Statement of the Disinterested Directors of Debtor Energy Future Holdings Corp. Regarding Proposed Settlement of Conflict Matters as Part of Proposed Plan of Reorganization) (related document(s)[4147]) Filed by Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 4/27/2015 | 4308 | Affidavit/Declaration of Service (of Carol Zhang re: Energy Future Intermediate Holdings Company LLCs Statement in Support of Intercompany Settlement in the Plan) (related document(s)[4146]) Filed by Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 4/27/2015 | 4313 | Affidavit/Declaration of Service (of Carol Zhang re: Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code; Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code, and Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents) (related document(s)[4142], [4143], [4144]) Filed by Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 4/27/2015 | 4314 | Affidavit/Declaration of Service (of Carol Zhang re: Motion of |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement; Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions Under Seal, and Notice of Filing of Stipulation and Agreed Order Regarding the Adjournment of Standing Motions) (related document(s)[4138], [4139], [4140]) Filed by Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 4/27/2015 | 4317 | Limited Objection of the EFH Official Committee Regarding Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138], [4274]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Fink, Mark) |
| 4/27/2015 | 4318 | Limited Objection of Wilmington Savings Fund Society, FSB to Debtors Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138], [4274]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee (Attachments: # (1) Certificate of Service) (Taylor, Gregory) |
| 4/27/2015 | 4319 | Objection of EFH Notes Indenture Trustee to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138], [4274]) Filed by American Stock Transfer & Trust Company LLC (Attachments: # (1) Schedule 1 # (2) Certificate of Service) (Simon, Christopher) |
| 4/27/2015 | 4320 | Objection of the EFIH Second Lien Notes Indenture Trustee to Debtors Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138]) Filed by EFIH 2nd Lien Notes Indenture Trustee (Jones, Laura Davis) |
| 4/27/2015 | 4327 | Objection of the Ad Hoc Group of TCEH Unsecured Noteholders to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138] Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Attachments: # (1) Certificate of Service) (Bird, L. John) |
| 4/27/2015 | 4329 | Reservation of Rights and Statement of No Objection of the Official Committee of TCEH Unsecured Creditors Regarding Proposed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of the Debtors Plan of Reorganization and the Approval of the Debtors Disclosure Statement, and (C) Appointing a Mediator and Establishing the Terms Governing Mediation (related document(s)[4138], [4274]) Filed by The Official Committee of Unsecured Creditors. (Ward, Christopher) |
| 4/27/2015 | 4330 | Affidavit/Declaration of Service for service of Objection of the EFIH Second Lien Notes Indenture Trustee to Debtors Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4320] Filed by EFIH 2nd Lien Notes Indenture Trustee. (Jones, Laura Davis) |
| 4/27/2015 | 4331 | Response and Reservation of Rights of the Ad Hoc Committee of TCEH First Lien Creditors to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4138], [4274]) Filed by Ad Hoc Committee of TCEH First Lien Creditors (Bartley, Ryan) |
| 4/27/2015 | 4332 | Limited Objection of the EFIH Ad Hoc Committee to the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related |

| Date | D.I. | Docket Text |
|---|---|---|
| | | document(s)[4138], [4274]) Filed by Ad Hoc Committee of EFIH Unsecured Noteholders (Chipman, William) |
| 4/28/2015 | 4334 | Affidavit/Declaration of Service Regarding Objection to Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and the Approval of Debtors Disclosure Statement (related document(s)[4298]) Filed by Alcoa Inc.. (McGuire, Matthew) |
| 4/28/2015 | 4338 | Motion to Approve (Re-Notice of Motion of the EFH Official Committee for Entry of an Order Directing Disclosure of Oncor Bid Information to the EFH Official Committee) (related document(s)[4259], [4260], [4267]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 5/12/2015. (Fink, Mark) |
| 4/28/2015 | 4343 | Notice of Hearing (Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof" [D.I. 1682] Solely with Respect to the Establishment of a Bar Date Applicable to Present and Future Asbestos Personal Injury Claimants) (related document(s)[1682], [3183], [3965], [3966], [3967], [3968]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/1/2015 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (Madron, Jason) |
| 4/29/2015 | 4351 | Omnibus Reply of the Disinterested Directors of Debtor Energy Future Holdings Corp. to Certain Creditors Objections to Debtors Motion for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization and Debtors Disclosure Statement (related document(s)[4138], [4274], [4317], [4319]) Filed by Energy Future Holdings Corp. (Dougherty, Shannon) |
| 4/29/2015 | 4354 | Reply (Debtors Omnibus Reply to Objections and Responses Filed in Connection with the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Scheduling Certain Hearing Dates and Deadlines and Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Reorganization and the Approval of Debtors Disclosure Statement) (related document(s)[4138], [4271], [4274], [4298], [4317], [4318], [4319], [4320], [4327], [4329], [4331], [4332]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 4/30/2015 | 4365 | [SEALED] Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation (related document(s)1237, 1294) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Fink, Mark) (Entered: 04/30/2015) |
| 5/1/2015 | 4382 | Affidavit/Declaration of Service re: [Sealed] Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation (related document(s)[4365]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 5/4/2015 | 4384 | Exhibit(s) (Notice of Filing of Amended Proposed Order Establishing a Confirmation Schedule and Appointing a Mediator) (related document(s)[4138], [4274]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Barsalona II, Joseph) |
| 5/5/2015 | 4404 | Notice of Service of "Debtors Response and Objections to EFH Official Committee of First Set of Interrogatories to Debtors" Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 5/8/2015 | 4435 | Affidavit/Declaration of Service of Christina Siguenza of Epiq Bankruptcy Solutions, LLC (Re-Notice of "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Setting Bar Dates for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, (B) Approving the Form of and Manner for Filing Non-Customer Proofs of Claim and Requests for Payment Under Section 503(b)(9) of the Bankruptcy Code, and (C) Approving Notice Thereof" [D.I. 1682] Solely with Respect to the Establishment of a Bar Date Applicable to Present and Future Asbestos Personal Injury Claimants) (related document(s)[4343]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 5/11/2015 | 4441 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Energy Future Holdings Corp.. Hearing scheduled for 6/1/2015 at 10:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Wilmington, Delaware. Objections due by 5/26/2015. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |
| 5/11/2015 | 4442 | Declaration in Support (Declaration of Paul Keglevic, Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp., et al., in Support of the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code) (related document(s)[4441]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 5/12/2015 | 4452 | Joinder of EFH Notes Indenture Trustee to Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation (related document(s)[4365]) Filed by  American Stock Transfer & Trust Company LLC. (Attachments: # (1) Schedule 1) (Simon, Christopher) |
| 5/12/2015 | 4454 | Letter regarding the Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation (related document(s)[4365]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Fink, Mark) |
| 5/12/2015 | 4456 | Affidavit/Declaration of Service Regarding Joinder of EFH Notes Indenture Trustee to Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation (related document(s)[4452]) Filed by  American Stock Transfer & Trust Company LLC.  (Simon, Christopher) |
| 5/14/2015 | 4477 | Transcript regarding Hearing Held 5/4/15 RE: Omnibus |
| 5/14/2015 | 4487 | Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection With the Approval of Debtors Disclosure Statement, and (C) Establishing the Terms Governing Mediation and (II) Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions (related document(s)[4138], [4140], [4141], [4274], [4298], [4317], [4318], [4319], [4320], [4327], [4329], [4331], [4332], [4351], [4354], [4384]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (4) Exhibit D) (Madron, Jason) |
| 5/15/2015 | 4488 | Notice of Withdrawal of "Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors Disclosure Statement, and (C) Establishing the Terms Governing Meidation and (II) Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions" [D.I. 4487] (related document(s)[4487] Filed by Energy Future Holdings Corp.. (Semmelman, Tyler) |
| 5/15/2015 | 4490 | Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors Disclosure Statement, and (C) Establishing the Terms Governing Mediation and (II) Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions (related document(s)[4138], [4140], [4141], [4274], [4298], [4317], [4318], [4319], [4320], [4327], [4329], [4331], [4332], [4351], [4354], [4384]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Semmelman, Tyler) |
| 5/18/2015 | 4497 | Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Approval of Debtors Disclosure Statement, and (C) Establishing the Terms Governing Mediation. (related document(s)[4138], [4274]) Signed on 5/18/2015. (Attachments: # (1) Exhibit Exhibit 1 to Exhibit A) (NAB) |
| 5/18/2015 | 4498 | Amended and Restated Stipulation and Agreed Order Regarding the Adjournment of Standing Motions. Order Signed on 5/18/2015. (NAB) |
| 5/19/2015 | 4521 | Certificate of Service of EFH Committees Notice of Deposition and Request for Production (related document(s)[4505], [4506], [4507], [4509]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 5/21/2015 | 4551 | Notice of Intent to Participate in Disclosure Statement Proceeding Discovery Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. (Stickles, J.) |
| 5/21/2015 | 4553 | Notice of Hearing (Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Ramsey, Natalie) |
| 5/22/2015 | 4565 | Objection (Objection of Energy Future Holdings Corp., et al., to the Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion) (related document(s)[3966], [4553]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 5/22/2015 | 4577 | Affidavit/Declaration of Service re: Sixth Monthly Fee Statements of Guggenheim Securities, LLC, Montgomery, McCracken, Walker & Rhoads, LLP and Sullivan & Cromwell LLP for the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period April 1, 2015 through April 30, 2015 and Emergency Motion of the EFH Official Committee for Entry of an Order Adjourning the Hearing on the Debtors Proposed Form of Order Setting Bar Date for Asbestos Claims (related document(s)[4547], [4553], [4559], [4560]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 5/26/2015 | 4580 | Reply in Support of Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion (related document(s)[4553], [4565]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Fink, Mark) |
| 5/26/2015 | 4581 | Order "WITH REVISIONS MADE BY THE COURT" Granting Emergency Motion Of The EFH Official Committee For Entry Of An Order (I) Adjourning the Hearing, Currently Scheduled |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | for June 1, 2015, on the Debtors Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion. (related document(s)[4553]) Signed on 5/26/2015. (JAF) |
| 5/26/2015 | 4582 | Limited Objection of Wilmington Savings Fund Society, FSB to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441]) Filed by Wilmington Savings Fund Society, FSB, in its capacity as successor Indenture Trustee (Attachments: # (1) Certificate of Service) (Taylor, Gregory) |
| 5/26/2015 | 4585 | Objection of the EFH Official Committee to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Fink, Mark) |
| 5/26/2015 | 4586 | Limited Objection of Official Committee of TCEH Unsecured Creditors to the Debtors Third Exclusivity Motion (related document(s)[4441]) Filed by The Official Committee of Unsecured Creditors (Ward, Christopher) |
| 5/26/2015 | 4587 | Response of the Ad Hoc Committee of TCEH First Lien Creditors to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441]) Filed by Ad Hoc Committee of TCEH First Lien Creditors (Bartley, Ryan) |
| 5/26/2015 | 4588 | Joinder of EFH Notes Indenture Trustee to Objection of the EFH Official Committee to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441], [4585]) Filed by American Stock Transfer & Trust Company LLC. (Simon, Christopher) |
| 5/26/2015 | 4590 | Limited Objection of the Ad Hoc Group of TCEH Unsecured |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Noteholders to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof (related document(s)[4441]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders (Attachments: # (1) Certificate of Service) (Bird, L. John) |
| 5/26/2015 | 4592 | Joinder of Law Debenture Trust Company of New York, as Indenture Trustee, to Objections of the Official Committee of Unsecured Creditors and the Ad Hoc Group of TCEH Unsecured Noteholders to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order an Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441], [4586], [4590]) Filed by Law Debenture Trust Company of New York, in its capacity as Indenture Trustee. (Attachments: # (1) Affidavit of Service) (Miller, Stephen) |
| 5/27/2015 | 4602 | Affidavit/Declaration of Service re: Reply in Support of Emergency Motion of the EFH Official Committee, Order Granting Emergency Motion of the EFH Official Committee and Objection of the EFH Official Committee to Debtors Third Motion to Extend Exclusivity (related document(s)[4580], [4581], [4585]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 5/27/2015 | 4603 | Affidavit/Declaration of Service re: Limited Objection of Official Committee of TCEH Unsecured Creditors to the Debtors Third Exclusivity Motion (related document(s)[4586]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 5/28/2015 | 4616 | Affidavit/Declaration of Service Regarding Joinder of EFH Notes Indenture Trustee to Objection of the EFH Official Committee to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4588]) Filed by American Stock Transfer & Trust Company LLC. (Simon, Christopher) |
| 5/29/2015 | 4621 | Reply (Debtors Omnibus Reply to Objections and Responses Filed in Connection with the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods) (related document(s)[4582], [4585], [4586], [4588], [4590], [4592]) Filed by Energy Future Holdings Corp. (Madron, Jason) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 5/29/2015 | 4622 | Exhibit(s) //Statement of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates in Support of the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Period to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441]) Filed by  Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates.  (Joyce, Michael) |
| 5/29/2015 | 4623 | Response // Statement of the EFIH Second Lien Notes Indenture Trustee in Support of the Debtors Motion for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4441], [4621]) Filed by  EFIH 2nd Lien Notes Indenture Trustee  (Attachments: # (1) Certificate of Service with Service List) (Jones, Laura Davis) |
| 5/29/2015 | 4631 | Affidavit/Declaration of Service Regarding Response of the Ad Hoc Committee of TCEH First Lien Creditors to the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4587]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors.  (Bartley, Ryan) |
| 6/1/2015 | 4632 | Transcript regarding Hearing Held 5/28/2015 RE: Telephonic Hearing re: Discovery Dispute |
| 6/1/2015 | 4634 | Order (Third) Extending The Debtors Exclusive Periods To File A Chapter 11 Plan And Solicit Acceptances Thereof. (related document(s)[4441]) Signed on 6/1/2015.   (JAF) |
| 6/1/2015 | 4638 | Affidavit/Declaration of Service Regarding Statement of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates in Support of the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Period to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code (related document(s)[4622]) Filed by  Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates.  (Joyce, Michael) |
| 6/2/2015 | 4649 | Transcript regarding Hearing Held 6/1/15 RE: Omnibus |
| 6/2/2015 | 4650 | Amended Motion to File Under Seal (Amended Motion of |

| Date | D.I. | Docket Text |
|---|---|---|
| | | Energy Future Holdings Corp., et al., for Entry of an Order Maintaining Under Seal Portions of "Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation" [Related to Docket No. 4597] Filed by Energy Future Holdings Corp.. Hearing scheduled for 7/16/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 6/16/2015. (Attachments: # (1) Notice of Amended Motion and Hearing # (2) Exhibit A) (Madron, Jason) |
| 6/5/2015 | 4698 | Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Objection of Energy Future Holdings Corp., et al., to the Emergency Motion of the EFH Official Committee for Entry of an Order (I) Adjourning the Hearing, Currently Scheduled for June 1, 2015, on the Debtors Proposed Form of Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and (II) Shortening Notice with Respect to the Emergency Motion) (related document(s)[4565]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 6/5/2015 | 4705 | Affidavit/Declaration of Service of Carol Zhang of Epiq Banruptcy Solutions, LLC (Debtors Omnibus Reply to Objections and Responses Filed in Connection with the Third Motion of Energy Future Holdings Corp., et al., for Entry of an Order Extending the Debtors Exclusive Periods) (related document(s)[4621]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 6/8/2015 | 4713 | Notice of Service of "Debtors First Supplemental Responses and Objections to EFH Official Committee First Set of Interrogatories to Debtors" Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 6/15/2015 | 4752 | OPINION  (CAS) |
| 6/15/2015 | 4753 | Order Granting Motion to Dismiss the Complaint. Order Signed on 6/15/2015. (NAB) |
| 6/18/2015 | 4801 | Objection (Notice of Filing of Unsealed Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation) (related document(s)[1833], [4365], [4650], [4800]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee)  (Fink, Mark) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 6/18/2015 | 4803 | Exhibit(s) (Notice of Filing of Proposed Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization) (related document(s)[4138], [4497]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 6/23/2015 | 4829 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Notice of Current Customers of (A) Commencement of Chapter 11 Cases, Meeting of Creditors, and Fixing of Certain Dates, (B) Authority to Honor and Asssume the Customer Agreements and (C) Deadline for Filing Proofs of Claim for Customer Claims Relating to the Order (INTERIM) Authorizing the Debtors to (A) Maintain and Administer Customer Programs and Customer Agreements, (B) Honor Prepetition Obligations Related Thereto, (C) Pay Certain Expenses on Behalf of Certain Organizations, (D) Fix the Deadline to File Proofs of Claim for Certain Customer Claims, and (E) Establish Procedures for Notifying Customers of Commencement of the Debtors Chapter 11 Cases, Assumption of the Customer Agreements, and the Bar Date for Customer Claims) (related document(s)[307]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 6/24/2015 | 4842 | Letter to Co-Counsel to the Debtors and Debtors in Possession Filed by Ad Hoc Committee for Future Asbestos Claimants. (Crumplar, Thomas) |
| 6/25/2015 | 4854 | Motion to Appear pro hac vice - Alan R. Brayton, Esq. Receipt Number 3111742790, Filed by Ad Hoc Committee for Future Asbestos Claimants. (Crumplar, Thomas) |
| 6/25/2015 | 4855 | Motion to Appear pro hac vice - Curt F. Hennecke, Esq. Receipt Number 3111742790, Filed by Ad Hoc Committee for Future Asbestos Claimants. (Crumplar, Thomas) |
| 6/26/2015 | 4879 | Letter (Letter from Chad J. Husnick, Esq. to Counsel to the Ad Hoc Committee for Future Asbestos Claimants Responding to June 24, 2015 Correspondence) (related document(s)[4842]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 6/29/2015 | 4883 | Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[3965]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Attachments: # (1) |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Exhibit A) (Fink, Mark) |
| 6/29/2015 | 4884 | Declaration of Katherine Kinsella (related document(s)[4883]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Fink, Mark) |
| 6/29/2015 | 4886 | Objection to Disclosure Statement (related document(s)[4143]) Filed by Knife River Corporation-South  (Attachments: # (1) Certificate of Service) (Busenkell, Michael) |
| 6/30/2015 | 4898 | Affidavit/Declaration of Service re: Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof and Declaration of Katherine Kinsella (related document(s)[4883], [4884]) Filed by Kurtzman Carson Consultants LLC.  (Kass, Albert) |
| 7/2/2015 | 4912 | Certification of Counsel Regarding (I) Order (A) Scheduling Certain Hearing Dates and Deadlines, (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization, and (C) Revising Certain Dates in the Disclosure Statement Scheduling Order and (II) Stipulation and Agreed Order Regarding Certain Confirmation Scheduling Matters (related document(s)[2051], [4138], [4142], [4143], [4497], [4803]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Semmelman, Tyler) |
| 7/2/2015 | 4918 | Order (AGREED) And Stipulation Regarding Certain Confirmation Scheduling Matters. (related document(s)[4138], [4274]) Order Signed on 7/2/2015. (Attachments: # (1) Exhibit A) (LCN) |
| 7/8/2015 | 4939 | Findings of Fact and Conclusions of Law   (CAS) |
| 7/8/2015 | 4940 | Order Relating to Courts Findings of Fact and Conclusions of Law. (related document(s)[473]) Order Signed on 7/8/2015. (DMC) |
| 7/9/2015 | 4958 | Stipulation and Consent Order Extending Certain Deadlines in the Final Cash Collateral Order.  Order Signed on 7/9/2015. (DMC) |
| 7/10/2015 | 4967 | Motion Not to Reinstate Appeal and Lift The Stay on the Bankruptcy by Luminant Mining Company, LLC.. Filed by Billie Murphy Tremble, Sharon Tremble Donaldson, Selia Tremble Shawkey, Wilmer Forrest Tremble, Jr. The Tremble Family a/k/a The Estate Of Wilmer Forrest Tremble, Sr. The case judge is Christopher S. Sontchi. (JAF) Additional |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
| | | attachment(s) added on 7/10/2015 (JAF). . Additional attachment(s) added on 7/10/2015 (JAF). (Entered: 07/10/2015) |
| 7/13/2015 | 4983 | Reply (Debtors Reply to the Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[1682], [1791], [1796], [1804], [1983], [1984], [3183], [3329], [3966], [4883]) Filed by Energy Future Holdings Corp. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Madron, Jason) |
| 7/13/2015 | 4984 | Declaration of James Katchadurian in Support of the Debtors Reply to the Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[4983]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 7/13/2015 | 4985 | Declaration of Cameron Azari in Support of the Debtors Reply to the Objection of the EFH Official Committee to the Debtors Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[4983]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 7/14/2015 | 4994 | Certification of Counsel Concerning Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[1682], [1791], [1796], [1804], [1983], [1984], [3183], [3329], [3966], [4883], [4983], [4984], [4985]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 7/15/2015 | 4998 | Order Approving The Stipulation by and Among Luminant Generation Company LLC, EFH Corporate Services Company, and PRC Environmental, Inc. Order Signed on 7/14/2015. (Attachments: # (1) Exhibit 1) (DMC) |
| 7/21/2015 | 5057 | Order (STIPULATION AND AGREED) Extending Dates In Order Regarding A Protocol For Certain Case Matters. (related document(s)[2051], [2760], [4012]) Order Signed on 7/21/2015. (BJM) |
| 7/21/2015 | 5068 | Declaration in Support (Declaration of Gary Moor in Support of the Motion of Energy Future Holdings Corp., Et Al., for Entry of an Order Confirming That No Automatic Stay Is In Effect or, In the Alternative, Modifying the Automatic Stay to the Extent |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Necessary to Permit Luminant Mining Company LLC and Energy Future Holdings Corp. to Proceed With Certain Litigation) (related document(s)[5067]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 7/23/2015 | 5078 | Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4142]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 7/23/2015 | 5079 | Amended Chapter 11 Plan (Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[4142], [5078]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 7/23/2015 | 5080 | Amended Disclosure Statement (Amended Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4143]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 7/23/2015 | 5081 | Amended Disclosure Statement (Amended Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[4143], [5080]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 7/23/2015 | 5082 | Exhibit(s) (Debtors Statement Regarding Plan Negotiations) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 7/27/2015 | 5114 | Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (Letter from Chad J. Husnick, Esq. to Counsel to the Ad Hoc Committee for Future Asbestos Claimants Responding to June 24, 2015 Correspondence) (related document(s)[4879]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 7/27/2015 | 5115 | Motion to Shorten Notice of Hearing on Motion to Appoint Legal Representative (related document(s)[5072]) Filed by Charlotte and Curtis Liberda. Hearing scheduled for 8/11/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., Wilmington, DE. (Attachments: # (1) Exhibit A- Motion to Appoint # (2) Notice # (3) Proposed Form of Order # (4) Certificate of Service) (Hogan, Daniel) |
| 7/28/2015 | 5119 | Notice of Intent of Proposed Participant Alcoa Inc. to take Part in Discovery Related to Confirmation Proceedings as a Participating Party Filed by Alcoa Inc.. (Wright, Joseph) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 7/28/2015 | 5122 | Notice of Intent to Participate in Discovery Related to Confirmation Proceedings Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. (Pernick, Norman) |
| 7/28/2015 | 5124 | Notice of Intent to Take Part in Discovery Related to Confirmation Proceedings as a Participating Party Filed by HOLT Texas, Ltd. d/b/a Holt Cat. (Blacker, Monica) |
| 7/28/2015 | 5127 | Exhibit(s) (Notice of Filing Exhibit 1 to the Notice of Intent of Proposed Participant Alcoa Inc. to take Part in Discovery Related to Confirmation Proceedings as a Participating Party) (related document(s)[5119]) Filed by Alcoa Inc.. (Attachments: # (1) Exhibit A) (Wright, Joseph) |
| 7/29/2015 | 5151 | Certificate of Service for the Initial Consolidated Discovery Requests to the EFIH Second Lien Group Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 7/29/2015 | 5152 | Certificate of Service for the Initial Consolidated Discovery Requests to the Ad Hoc Consortium of TCEH Second Lien Noteholders Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 7/29/2015 | 5153 | Certificate of Service for the Initial Consolidated Discovery Requests to the Ad Hoc Group of TCEH Unsecured Noteholders Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 7/29/2015 | 5154 | Certificate of Service for the Initial Consolidated Discovery Requests to Fidelity Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 7/29/2015 | 5155 | Certificate of Service for the Initial Consolidated Discovery Requests to the Ad Hoc Committee of TCEH First Lien Creditors Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 7/29/2015 | 5156 | Certificate of Service for the Initial Consolidated Discovery Requests to the Debtors Filed by The Official Committee of |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Fink, Mark) |
| 7/29/2015 | 5160 | Certification of Counsel Concerning Revised Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof (related document(s)[1682], [1791], [1796], [1804], [1983], [1984], [3183], [3329], [3966], [4883], [4983], [4984], [4985], [4997]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C) (Madron, Jason) |
| 7/30/2015 | 5170 | Order Shortening Notice of Hearing For An Order Authorizing The Appointment of Legal Representative. (Related Doc # [5115]) Order Signed on 7/29/2015.   (DMC) |
| 7/31/2015 | 5191 | Joinder of Shirley Fenicle, as Successor-In-Interest To The Estate of George Fenicle, and David William Fahy To the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative (related document(s)[5072], [5115], [5170]) Filed by  Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy.  (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 7/31/2015 | 5192 | Notice of Withdrawal of Joinder of Shirley Fenicle, as successor-in-interest to the Estate of George Fenicle, and David William Fahy To the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative (related document(s)[5191]) Filed by  Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy.  (Hogan, Daniel) |
| 8/3/2015 | 5197 | Amended Chapter 11 Plan (Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4142], [5078]) Filed by  Energy Future Holdings Corp.  (Madron, Jason) |
| 8/3/2015 | 5198 | Amended Chapter 11 Plan (Second Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[4142], [5078], [5079], [5197]) Filed by  Energy Future Holdings Corp.  (Madron, Jason) |
| 8/3/2015 | 5199 | Exhibit(s) (Debtors Statement Regarding Second Amended Plan of Reorganization)  Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 8/4/2015 | 5210 | Limited Objection of the Official Committee of TCEH Unsecured Creditors to the Motion to Allow Appointment of Legal Representative to Represent the Interests of the |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Unmanifested Claimants Filed by Charlotte and Curtis Liberda (related document(s)[5072]) Filed by The Official Committee of Unsecured Creditors  (Ward, Christopher) |
| 8/5/2015 | 5216 | Motion to Appear pro hac vice of Steven Kazan, Esquire of Kazan, McClain, Satterly & Greenwood. Receipt Number 1765552, Filed by  Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy.  (Hogan, Daniel) |
| 8/5/2015 | 5219 | Exhibit(s) (Notice Extending Deadline for Parties to File and Serve Objections to the Disclosure Statement)  Filed by  Energy Future Holdings Corp..  (Madron, Jason) |
| 8/6/2015 | 5220 | Rule 2019 Statement Verified Statement of Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by  PI Law Firms.  (Hogan, Daniel) |
| 8/7/2015 | 5243 | Stipulation Regarding Participation of Alcoa Inc. in Plan Confirmation Discovery Between  Energy Future Holdings Corp. and Alcoa Inc. . Filed by  Energy Future Holdings Corp.. (Barsalona II, Joseph) |
| 8/10/2015 | 5244 | Amended Chapter 11 Plan (Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4142], [5078], [5079], [5197], [5198]) Filed by Energy Future Holdings Corp.  (Madron, Jason) |
| 8/10/2015 | 5245 | Amended Chapter 11 Plan (Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[4142], [5078], [5079], [5197], [5198], [5244]) Filed by  Energy Future Holdings Corp.  (Madron, Jason) |
| 8/10/2015 | 5246 | Amended Disclosure Statement (Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4143], [5080], [5081]) Filed by Energy Future Holdings Corp. (Attachments: # (1) Exhibit E # (2) Exhibit F # (3) Exhibit G) (Madron, Jason) |
| 8/10/2015 | 5247 | Amended Disclosure Statement (Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[4143], [5080], [5081], [5246]) Filed by  Energy Future Holdings Corp. (Madron, Jason) |
| 8/10/2015 | 5248 | Motion to Authorize (Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement)  Filed by  Energy Future Holdings |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Corp.. Hearing scheduled for 9/17/2015 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 8/24/2015. (Attachments: # (1) Notice # (2) Exhibit A (part 1) # (3) Exhibit A (part 2) # (4) Exhibit A (part 3)) (Madron, Jason) |
| 8/10/2015 | 5262 | Exhibit(s) (Notice Regarding Scheduling of Certain Dates Related to the Disclosure Statement) (related document(s)[4916], [5244], [5246]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 8/11/2015 | 5265 | Order Denying Motion of Charlotte Liberda and Curtis Liberda to Appoint Legal Representative (Related Doc # [5072]). Signed on 8/11/2015.   (SJS) |
| 8/11/2015 | 5269 | Motion to Amend // Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/18/2015 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 8/14/2015. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |
| 8/11/2015 | 5270 | Motion to Shorten // Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization" (related document(s)[5269]) Filed by Energy Future Holdings Corp.. Objections due by 8/13/2015. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 8/12/2015 | 5275 | Transcript regarding Hearing Held 8/11/2015 RE: Omnibus/Standing Motion |
| 8/13/2015 | 5283 | Objection of the EFH Official Committee to Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization" (related document(s)[5270]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Fink, Mark) |
| 8/13/2015 | 5293 | Joinder to Objection of the EFH Official Committee to Motion of Energy Future Holdings Corp., et al., to Shorten Notice Period in Connection with "Motion of Energy Future Holdings Corp., et |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization" (related document(s)[5270], [5283]) Filed by UMB Bank, N.A.. (Lemisch, Raymond) |
| 8/13/2015 | 5320 | Certification of Counsel Regarding Order Revising Certain Dates in the Confirmation Scheduling Order Related to Approval of the Disclosure Statement (related document(s)[4138], [4274], [4497]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 8/14/2015 | 5324 | Order Shortening Notice Period in Connection with Certain Relief Requested in Connection With "Motion of Energy Future Holdings Corp., et al., for Entry of an Order Amending Certain Hearing Dates and Deadlines in Connection with the Confirmation of Debtors Plan of Reorganization". (Related Doc # [5269], [5270]) Order Signed on 8/14/2015.   (LCN) |
| 8/14/2015 | 5325 | Notice of Agenda of Matters Scheduled for Hearing Filed by Energy Future Holdings Corp.. Hearing scheduled for 8/18/2015 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (Madron, Jason) |
| 8/14/2015 | 5329 | Order Revising Certain Dates in the Confirmation Scheduling Order Related to Approval of the Disclosure Statement. (related document(s)[4138], [4274], [4497]) Order Signed on 8/14/2015. (LCN) |
| 8/14/2015 | 5338 | Affidavit/Declaration of Service re: Limited Objection of the Official Committee of TCEH Unsecured Creditors to the Motion to Allow Appointment of Legal Representative to Represent the Interests of the Unmanifested Claimants Filed by Charlotte and Curtis Liberda (related document(s)[5210]) Filed by Kurtzman Carson Consultants LLC.  (Kass, Albert) |
| 8/17/2015 | 5347 | Objection //Objection of the Pension Benefit Guaranty Corporation to the Amended Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[5246]) Filed by Pension Benefit Guaranty Corporation (Attachments: # (1) Certificate of Service) (Amador, Desiree) |
| 8/17/2015 | 5352 | Objection of The Bank of New York Mellon, as Indenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, to the Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[5246]) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee (Attachments: # (1) Certificate of Service) (Gwynne, Kurt) |
| 8/17/2015 | 5354 | Limited Objection of Delaware Trust Company to Disclosure Statement for the Third Amended Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[5246]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee (Pernick, Norman) |
| 8/17/2015 | 5355 | Objection of EFH Indenture Trustee to Approval of Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings, Corp., et al. (related document(s)[4144], [5246]) Filed by American Stock Transfer & Trust Company LLC (Attachments: # (1) Exhibit 1 # (2) Certificate of Service) (Simon, Christopher) |
| 8/17/2015 | 5357 | Objection to Disclosure Statement Filed by United States on behalf of Environmental Protection Agency (Tenenbaum, Alan) |
| 8/17/2015 | 5358 | Objection in Connection with the Disclosure Statement for Debtors Third Amended Joint Chapter 11 Plan of Reorganization (related document(s)[5246]) Filed by UMB Bank, N.A. (Attachments: # (1) Certificate of Service) (Lemisch, Raymond) |
| 8/17/2015 | 5360 | Objection to Debtors Amended Disclosure Statement and Motion for Separate Status Conference (related document(s)[5247]) Filed by Delaware Trust Company as Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture (Attachments: # (1) Declaration # (2) Certificate of Service) (Finizio, GianClaudio) |
| 8/17/2015 | 5362 | Objection to Disclosure Statement (related document(s)[4144], [5246]) Filed by EFIH 2nd Lien Notes Indenture Trustee (Jones, Laura Davis) |
| 8/17/2015 | 5363 | Certificate of Service for the Joinder of Fenicle and Fahy to the Objections of the EFH Official Committee of Unsecured Creditors to the Motion of Energy Future Holdings Corp., et.al. for Entry of an Order Approving the Disclosure Statement, et. al. (related document(s)[5361]) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Hogan, Daniel) |
| 8/17/2015 | 5381 | Certificate of Service and Service Lists for service of EFIH Second Lien Indenture Trustees Objection to Debtors Disclosure Statement (related document(s)[5362]) Filed by Second Lien Indenture Trustee and the EFIH Second Lien Group. (Jones, Laura Davis) |
| 8/18/2015 | 5389 | Motion to Appear pro hac vice of Ethan Early, Esquire, of Early |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Lucarelli Sweeney & Meisenkothen. Receipt Number 1771587, Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Hogan, Daniel) |
| 8/18/2015 | 5392 | Order Approving Motion for Admission pro hac vice Steven Kazan(Related Doc # [5216]) Order Signed on 8/18/2015. (CAS) |
| 8/19/2015 | 5584 | Transcript regarding Hearing Held 8/18/2015 RE: Contested Motion to Amend Scheduling Order |
| 8/21/2015 | 5614 | Monthly Application for Compensation (Ninth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 9/11/2015. (Fink, Mark) |
| 8/21/2015 | 5615 | Monthly Application for Compensation (Ninth Monthly Statement of Sullivan & Cromwell LLP as Counsel to the EFH Official Committee for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the period July 1, 2015 to July 31, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 9/11/2015. (Attachments: # (1) Notice) (Fink, Mark) |
| 8/21/2015 | 5649 | Objection (OBJECTION OF THE EFH OFFICIAL COMMITTEE TO MOTION OF ENERGY FUTURE HOLDINGS CORP., ET AL., FOR ENTRY OF AN ORDER AMENDING CERTAIN HEARING DATES AND DEADLINES IN CONNECTION WITH THE CONFIRMATION OF DEBTORS PLAN OF REORGANIZATION) (related document(s)[5269]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) (Fink, Mark) |
| 8/24/2015 | 5692 | Monthly Application for Compensation (Ninth Monthly Fee Statement of AlixPartners, LLP for Compensation for Services |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Rendered and for Reimbursement of Expenses Incurred As Restructuring Advisor to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period July 1, 2015 to July 31, 2015) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 9/14/2015. (Attachments: # (1) Notice # (2) Exhibit A) (Fink, Mark) |
| 8/24/2015 | 5693 | Monthly Application for Compensation (Ninth Monthly Fee Application of Montgomery, McCracken, Walker & Rhoads, LLP as Delaware Bankruptcy Counsel and Conflicts Counsel to the EFH Official Committee for Compensation and Reimbursement of Expenses for the period July 1, 2015 to July 31, 2015) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 9/14/2015. (Attachments: # (1) Notice # (2) Exhibit A # (3) Exhibit B # (4) Exhibit C # (5) Exhibit D) (Fink, Mark) |
| 8/24/2015 | 5696 | Objection to Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement and Hearing Thereon (related document(s)[5248]) Filed by  The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee,  The Bank of New York Mellon, in its capacity as the PCRB Trustee  (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Certificate of Service) (Gwynne, Kurt) |
| 8/24/2015 | 5700 | Objection of the EFH Official Committee to the Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform under the Plan Support Agreement (related document(s)[5248]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee)  (Fink, Mark) |
| 8/24/2015 | 5703 | Joinder of EFH Indenture Trustee to Objection of EFH Official Committee to Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement (related document(s)[5248], [5700]) Filed by American Stock Transfer & Trust Company LLC. (Attachments: # (1) Exhibit 1) (Simon, Christopher) |
| 8/24/2015 | 5705 | Objection to Motion to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement (related |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | document(s)[5248]) Filed by UMB Bank, N.A. (Attachments: # (1) Certificate of Service) (Lemisch, Raymond) |
| 8/26/2015 | 5735 | Transcript regarding Hearing Held 8/25/2015 RE: Confirmation Scheduling Motion |
| 8/27/2015 | 5771 | Order (Amended) (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization. Order Signed on 8/27/2015. (Attachments: # (1) Exhibit 1 to Exhibit A) (DMC) |
| 9/3/2015 | 5846 | Notice of Intent of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, to Participate in Discovery Related to the Confirmation Proceedings. (related document(s)[1833], [4916], [5771]) Filed by Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. (Attachments: # (1) Exhibit A # (2) Certificate of Service) (Hogan, Daniel) |
| 9/3/2015 | 5848 | Notice of Service Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 9/4/2015 | 5858 | Objection of the Acting United States Trustee to the Debtors Motion to Enter into and Perform under Plan Support Agreement (related document(s)[5248]) Filed by United States Trustee (Schepacarter, Richard) |
| 9/4/2015 | 5872 | Objection of The Acting United States Trustee to the Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp. Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[5246]) Filed by United States Trustee (Schepacarter, Richard) |
| 9/10/2015 | 5912 | Notice of Intent of David William Fahy to Participate in Discovery Related to the Confirmation Proceedings (related document(s)[1833], [4916], [5771]) Filed by David William Fahy. (Attachments: # (1) Exhibit A # (2) Certificate of Service) (Hogan, Daniel) |
| 9/10/2015 | 5914 | Transcript regarding Hearing Held 9/9/15 RE: Status |
| 9/11/2015 | 5922 | Stipulation And Consent Order Extending Certain Deadlines In The Final Cash Collateral Order. Signed on 9/11/2015. (JAF) |
| 9/11/2015 | 5923 | Stipulation and Consent Order Amending Certain Terms Of The Final Cash Collateral Order. Signed on 9/11/2015. (JAF) |
| 9/11/2015 | 5935 | Affidavit/Declaration of Service (of Carol Zhang re: Certification of Counsel Concerning Revised Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5160]) Filed by Epiq Bankruptcy Solutions LLC. (Madron, Jason) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 9/11/2015 | 5937 | Affidavit/Declaration of Service (of Konstantina Haidopoulos re: Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 9/11/2015 | 5939 | Affidavit/Declaration of Service (of Konstantina Haidopoulos re: Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Epiq Bankruptcy Solutions LLC. (Madron, Jason) |
| 9/11/2015 | 5943 | Affidavit/Declaration of Service (of Carol Zhang re: Objection of Energy Future Holdings Corp., et al., to the Motion of Charlotte Liberda and Curtis Liberda to Appoint Legal Representative and Joinder of Shirley Fenicle, as Successor-in-Interest to the Estate of George Fenicle, and David William Fahy to the Motion of Charlotte and Curtis Liberda to Appoint Legal Representative) (related document(s)[5209]) Filed by  Epiq Bankruptcy Solutions LLC.  (Madron, Jason) |
| 9/14/2015 | 5978 | Reply (Debtors Omnibus Reply to Objections to Plan Support Agreement Motion) (related document(s)[5248], [5696], [5700], [5703], [5705], [5858]) Filed by  Energy Future Holdings Corp. (Madron, Jason) |
| 9/14/2015 | 5979 | Reply of the TCEH Committee in Support of (I) the Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement and (II) the Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[4144], [5248]) Filed by  The Official Committee of Unsecured Creditors  (Ward, Christopher) |
| 9/14/2015 | 5980 | Joinder of the Ad Hoc Committee of TCEH Second Lien Noteholders to the Debtors Omnibus Reply to Objections to Plan Support Agreement Motion (related document(s)[5248], [5696], [5700], [5703], [5705], [5858], [5978]) Filed by  Ad Hoc Committee of TCEH Second Lien Noteholders.  (Attachments: # (1) Certificate of Service) (Taylor, Gregory) |
| 9/14/2015 | 5983 | Joinder of the Ad Hoc Group of TCEH Unsecured Noteholders |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | to Debtors Omnibus Reply to Objections to Plan Support Agreement Motion (related document(s)[5978]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders. (Attachments: # (1) Certificate of Service # (2) Service List) (Bird, L. John) |
| 9/14/2015 | 5987 | Joinder of the Ad Hoc Committee of TCEH First Lien Creditors to the Debtors Omnibus Reply to Objections to their Motion to Approve the Plan Support Agreement (related document(s)[5248], [5696], [5700], [5703], [5705], [5858], [5978]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. (Bartley, Ryan) |
| 9/15/2015 | 6029 | Transcript regarding Hearing Held 9/11/15 RE: Discovery Issues |
| 9/15/2015 | 6033 | Joinder of Shirley Fenicle, as Successor-In-Interest to The Estate of George Fenicle, In Depositions Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation (related document(s)[5862], [5863], [5868], [5869], [5993], [5994], [5995], [6000], [6001], [6002]) Filed by Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 9/15/2015 | 6034 | Joinder of David William Fahy in Depositions Noticed by the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation (related document(s)[5862], [5863], [5868], [5869], [5993], [5994], [5995], [6000], [6001], [6002]) Filed by David William Fahy. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 9/16/2015 | 6064 | Exhibit(s) (Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter into and Perform Under the Plan Support Agreement" (related document(s)[5248]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Barsalona II, Joseph) |
| 9/16/2015 | 6066 | Affidavit/Declaration of Service re: Reply of the TCEH Committee in Support of (I) the Motion of Energy Future Holdings Corp., et al., to Authorize the Debtors to Enter Into and Perform Under the Plan Support Agreement and (II) the Motion of Energy Future Holdings Corp. et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[5979]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 9/16/2015 | 6067 | Joinder of the Ad Hoc Committee of TCEH First Lien Creditors |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | to the Debtors Omnibus Reply to Objections to Disclosure Statement Motion (related document(s)[4144], [4886], [5246], [5347], [5352], [5354], [5355], [5357], [5358], [5360], [5361], [5362], [5872], [6061]) Filed by  Ad Hoc Committee of TCEH First Lien Creditors.  (Bartley, Ryan) |
| 9/17/2015 | 6068 | Declaration in Support (Declaration of Paul Keglevic in Support of the Order Authorizing Debtors to Enter into and Perform Under the Plan Support Agreement)  Filed by  Energy Future Holdings Corp.. (Barsalona II, Joseph) |
| 9/17/2015 | 6084 | Declaration in Support (Declaration of Robert Frenzel, Senior Vice President and Chief Financial Officer of Luminant Generation Company LLC, in Support of the Supplement to Order Authorizing Certain Debtors to Enter into Agreements Regarding MHIs Withdrawal from the Comanche Peak Joint Venture) (related document(s)[6083]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 9/17/2015 | 6086 | Transcript regarding Hearing Held 9/16/15 RE: Discovery Issues |
| 9/17/2015 | 6091 | Certification of Counsel Concerning Order Authorizing Debtors to Enter into and Perform Under Plan Support Agreement (related document(s)[5248], [5696], [5700], [5703], [5705], [5858], [6068]) Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Madron, Jason) |
| 9/18/2015 | 6097 | Order Authorizing Debtors To Enter Into And Perform Under Plan Support Agreement. (related document(s)[5248], [5696], [5700], [5703], [5705], [5858], [6068]) Signed on 9/18/2015. (Attachments: # (1) Exhibit A-Part I # (2) Exhibit A-Part II) (JAF) |
| 9/18/2015 | 6107 | Amended Chapter 11 Plan (Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4142], [5078], [5197], [5244]) Filed by  Energy Future Holdings Corp.  (Barsalona II, Joseph) |
| 9/18/2015 | 6108 | Amended Chapter 11 Plan (Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[5244], [6107]) Filed by  Energy Future Holdings Corp.  (Barsalona II, Joseph) |
| 9/18/2015 | 6110 | Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6107]) Filed by  Energy Future Holdings Corp. (Attachments: # (1) Exhibit K # (2) Exhibit L # (3) Exhibit M) |

| Date | D.I. | Docket Text |
|---|---|---|
| | | (Barsalona II, Joseph) |
| 9/18/2015 | 6111 | Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [Blackline] (related document(s)[5246], [6110]) Filed by Energy Future Holdings Corp. (Barsalona II, Joseph) |
| 9/20/2015 | 6113 | Exhibit(s) (Notice of Filing of Further Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., for Entry of an Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents") (related document(s)[4144], [5871]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Barsalona II, Joseph) |
| 10/13/2015 | 6116 | Transcript regarding Hearing Held 9/17/15 RE: Plan Support Agreement |
| 9/21/2015 | 6123 | Amended Chapter 11 Plan (Fifth Amended Joint Plan of Reorganiztion of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[5079], [5198], [5245], [6108], [6122]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 9/21/2015 | 6125 | Disclosure Statement for the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [Blackline] (related document(s)[6124]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 9/21/2015 | 6128 | Certification of Counsel Concerning Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents (related document(s)[4144], [4146], [4886], [5347], [5352], [5354], [5355], [5356], [5357], [5358], [5360], [5361], [5362], [5872], [5973], [5979], [6061], [6067], [6124]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 9/22/2015 | 6131 | Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving Procedures for Soliciting, Receiving, and Tabulating |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents) (related document(s)[4144], [6124]) Signed on 9/22/2015.  (Attachments: # (1) Exhibit 1 & 2 # (2) Exhibit 3 through 10) (JAF) |
| 10/13/2015 | 6132 | Transcript regarding Hearing Held 9/17/15 RE: Plan Support Agreement |
| 9/22/2015 | 6135 | Notice of Confirmation Hearing (Notice of Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines) Filed by  Energy Future Holdings Corp.. Confirmation Hearing scheduled for 11/3/2015 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (Madron, Jason) |
| 9/24/2015 | 6166 | Notice of Withdrawal of Appearance (Crumplar, Thomas) has withdrawn from the case Filed by  Ad Hoc Committee for Future Asbestos Claimants.  (Crumplar, Thomas) |
| 9/29/2015 | 6229 | Transcript regarding Hearing Held 9/28/15 RE: Status |
| 10/2/2015 | 6259 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC dated 8/18/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6260 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankrptcy Solutions, LLC - dated 8-19-15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6261 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 8/20/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6262 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 8/21/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6263 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankrptcy Solutions, LLC - dated 8/24/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6264 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 8/25/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6265 | Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC - dated 8/26/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6266 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC - dated 8/27/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6267 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated 8/28/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6268 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankrptcy Solutions, LLC - dated 8/31/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 10/2/2015 | 6269 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated 9/1/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6270 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC - dated 9/2/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6271 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankrptcy Solutions, LLC - dated 9/3/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6272 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated 9/4/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6273 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 9/8/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6274 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 9/11/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6275 | Supplemental Affidavit/Declaration of Service of Carol Zhang of |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Epiq Bankruptcy Solutions, LLC - dated 9/16/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6276 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated 9/17/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/2/2015 | 6277 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated 9/18/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/6/2015 | 6342 | Notice of Interlocutory Appeal Pursuant to 28 U.S.C. Section 158 and Federal Rules of Bankruptcy Procedure 8002 and 8003. Fee Amount $298. (related document(s)[6131]) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 10/6/2015 | 6344 | Motion for Leave to Appeal Pursuant to 28 U.S.C. Section 158(a)(3) (related document(s)[6131]) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Attachments: # (1) Exhibit A # (2) Proposed Form of Order # (3) Certificate of Service) (Hogan, Daniel) |
| 10/7/2015 | 6387 | Brief EFH Legacy Series Q/R Trustees Memorandum In Support Of Motion For Partial Summary Judgment: (I) In Response To Objection To Makewhole Claims; And (II) Regarding Condition Precedent 9 To Effectiveness Of Plan (related document(s)[6386]) Filed by American Stock Transfer & Trust Company LLC. (Attachments: # (1) Exhibit 1) (Simon, Christopher) |
| 10/7/2015 | 6394 | Motion to File Under Seal// Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|---|---|---|
| | | TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/28/2015 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 10/21/2015. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |
| 10/7/2015 | 6395 | Motion to Authorize // Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition (REDACTED VERSION) (related document(s)[6394]) Filed by Energy Future Holdings Corp.. Hearing scheduled for 10/28/2015 at 03:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 10/21/2015. (Attachments: # (1) Notice # (2) Exhibit A) (Madron, Jason) |
| 10/7/2015 | 6397 | Declaration of Michael Carter in Support of the Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) If Selected as the Winning Bidder, to Consummate a Proposed Acquisition (REDACTED VERSION) (related document(s)[6394], [6395], [6396]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/13/2015 | 6440 | Transcript regarding Hearing Held 9/17/15 RE: Plan Support Agreement |
| 10/14/2015 | 6443 | Letter //EFH Legacy Series Q/R Trustees Statement in Advance of Confirmation Pre-Trial Conference Regarding Scheduling of Summary Judgment Hearing in Connection with Plan Confirmation (related document(s)[6122]) Filed by American Stock Transfer & Trust Company LLC. (Simon, Christopher) |
| 10/14/2015 | 6451 | Objection (Second Re-Notice of "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" and Hearing Thereon) . (related document(s)3212, 3389, 6225 ) Filed by JoAnn M. Robinson (JAF) . (Entered: 10/14/2015) |
| 10/14/2015 | 6456 | Application for Compensation (First and Final Interim Fee Statement of Kinsella Media, LLC for Compensation for Services Rendered as Asbestos Noticing Expert to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | LLC, EFIH Finance Inc., and EECI, Inc., for the period March 27, 2015 to July 30, 2015) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 11/4/2015. (Attachments: # (1) Notice) (Fink, Mark) |
| 10/14/2015 | 6464 | Exhibit(s) (Notice of Agreed Amendments to the Amended Order (A) Revising Certain Hearing Dates and Deadlines, and (B) Establishing Certain Protocols in Connection with the Confirmation of Debtors Plan of Reorganization) (related document(s)[5771]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 10/16/2015 | 6511 | Affidavit/Declaration of Service re: First and Final Interim Fee Statement of Kinsella Media, LLC for Compensation for Services Rendered as Asbestos Noticing Expert to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period March 27, 2015 to July 30, 2015 (related document(s)[6456]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 10/19/2015 | 6513*[3] | Transcript regarding Hearing Held 10/15/2015 RE: Omnibus |
| 10/21/2015 | 6549* | Transcript regarding Hearing Held 10/20/15 RE: Settlement and Claim |
| 10/23/2015 | 6580 | Objection to Confirmation of Plan Objection of FLSmidth USA, Inc. and FLSmidth Inc. to Confirmation of Fifth Amended Plan of Reorganization (related document(s)[6122]) Filed by FLSMIDTH USA INC, FLSmidth Inc. (Attachments: # (1) Certificate of Service) (Szwajkos, Robert) |
| 10/23/2015 | 6582 | Limited Objection to Confirmation of Plan (related document(s)[6122], [6228]) Filed by Alcoa Inc. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F) (McGuire, Matthew) |
| 10/23/2015 | 6583 | Motion for Leave (Debtors Motion for Leave to File and Serve a Late Reply in Response to Any Objection of the United States Trustee to the (A) "Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if |

---

[3] Transcripts with an asterisk following the docket number are available upon request to Appellees' counsel because the images are not available electronically on the Bankruptcy Court's docket at this time.

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Selected as the Winning Bidder, to Consummate a Propsed Acquisition" [D.I. 6394] and (B) "Motion for Entry of an Order Authorizing, But Not Requiring the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Propsed Acquisition [D.I. 6396]) (related document(s)[6394], [6396]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 10/23/2015 | 6585 | Objection to Confirmation of Plan /Objection of The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee for the EFCH 2037 Notes Claims, to Confirmation of the Fifth Amended Joint Plan of Reorganizaton of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6122] Filed by  The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee  (Attachments: # (1) Certificate of Service) (Gwynne, Kurt) |
| 10/23/2015 | 6587 | Limited Objection to Confirmation of Debtors Fifth Amended Plan of Reorganization (related document(s)[6122]) Filed by Marathon Asset Management, LP  (Attachments: # (1) Exhibit A # (2) Exhibit B) (McGuire, Matthew) |
| 10/23/2015 | 6590 | Limited Objection to Confirmation of Plan and Reservation of Rights of Tex-La Electric Cooperative of Texas, Inc. and the United States of America, acting by and through the Administrator of the Rural Utilities Service, successor to the Rural Electrification Administration (related document(s)[6122]) Filed by  Tex-La Electric Cooperative of Texas, Inc. (Attachments: # (1) Certificate of Service) (Phillips, Marc) |
| 10/23/2015 | 6592 | Limited Objection And Reservation Of Rights Regarding (I) The Fifth Amended Joint Plan Of Reorganization Of Energy Future Holdings Corp., Et Al., Pursuant To Chapter 11 Of The Bankruptcy Code; And (Ii) Notice Of (A) Executory Contracts And Unexpired Leases To Be Assumed By The Debtors Pursuant To The Plan; (B) Cure Amounts, If Any; And (C) Related Procedures In Connection Therewith (related document(s)[6123], [6222], [6544]) Filed by  Oracle America, Inc. (Attachments: # (1) Certificate of Service # (2) Service List) (Huggett, James) |
| 10/23/2015 | 6596 | Objection to Claim by Claimant(s) Objection of Energy Future Holdings Corp., et al., to Proofs of Claim 7475, 7480, 7481, and 6874-6943 Filed by American Stock Transfer & Trust Co. as Indenture Trustee for the EFH LBO Notes.. Filed by  Energy Future Holdings Corp.. Hearing scheduled for 11/25/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Courtroom #6, Wilmington, Delaware. Objections due by 11/6/2015. (Attachments: # (1) Notice # (2) Exhibit 1 # (3) Exhibit 2 (part 1) # (4) Exhibit 2 (part 2) # (5) Exhibit 2 (part 3) # (6) Exhibit 3 (part 1) # (7) Exhibit 3 (part 2) # (8) Exhibit 3 (part 3) # (9) Exhibit 4) (Madron, Jason) |
| 10/23/2015 | 6597 | Objection to Debtors Amended Chapter 11 Plan (Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[6122]) Filed by Christopher Haecker  (JAF) |
| 10/23/2015 | 6598 | Objection to Confirmation of Plan  (related document(s)[6123]) Filed by  Texas Ad Valorem Taxing Jurisdictions  (Gordon, Lee) |
| 10/23/2015 | 6599 | Objection to Claim by Claimant(s) Objection of Energy Future Holdings Corp., et al., to Proofs of Claim 7476, 7482, and 6734-6873 Filed By American Stock Transfer & Trust Co. As Indenture Trustee for the EFH Unexchanged Notes.. Filed by Energy Future Holdings Corp.. Hearing scheduled for 11/25/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. Objections due by 11/6/2015. (Attachments: # (1) Notice # (2) Exhibit 1 (part 1) # (3) Exhibit 1 (part 2) # (4) Exhibit 1 (part 3) # (5) Exhibit 1 (part 4) # (6) Exhibit 2 (part 1) # (7) Exhibit 2 (part 2) # (8) Exhibit 2 (part 3) # (9) Exhibit 2 (part 4) # (10) Exhibit 3) (Madron, Jason) |
| 10/23/2015 | 6600 | Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Fifth Amended Plan of Reorganization (related document(s)[6122]) Filed by  Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee  (Attachments: # (1) Affidavit of Service) (Stickles, J.) |
| 10/23/2015 | 6601 | Objection to Confirmation of Plan and to the Debtors Motion to Approve a Settlement Agreement Filed by  United States on behalf of Environmental Protection Agency.  (Grace, Anna) |
| 10/23/2015 | 6602 | Declaration of Philip D. Anker With Respect to Exhibits Filed in Support of Objection of Delaware Trust Company, as Trustee for the EFIH First Lien Notes, to Confirmation of Fifth Amended Plan of Reorganization (related document(s)[6600]) Filed by Delaware Trust Company, f/k/a CSC Trust Company of Delaware, as Indenture Trustee. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C (Part 1) # (4) Exhibit C (Part 2) # (5) Exhibit C (Part 3) # (6) Exhibit D # (7) Exhibit E # (8) Exhibit F # (9) Exhibit G # (10) Exhibit H # (11) Exhibit I) (Stickles, J.) |
| 10/23/2015 | 6608 | Objection to Confirmation of Plan  (related document(s)[6122]) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Filed by  Certain Texas Taxing Entities  (Sonik, Owen) |
| 10/23/2015 | 6609 | Objection to Confirmation of Plan //EFH Indenture Trustees Objection and Pretrial Brief for Phase I Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al. (related document(s)[6122]) Filed by  American Stock Transfer & Trust Company LLC  (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4) (Simon, Christopher) |
| 10/23/2015 | 6614 | Objection to Confirmation of Plan // EFIH Second Lien Trustees Objection to Debtors Plan of Reorganization Filed by  EFIH 2nd Lien Notes Indenture Trustee  (related document(s)[6122]). (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5) (Jones, Laura Davis) |
| 10/23/2015 | 6616 | Response // EFIH Second Lien Indenture Trustees Statement in Response to Debtors Settlement Motion (related document(s)[5249]) Filed by  EFIH 2nd Lien Notes Indenture Trustee  (Jones, Laura Davis) |
| 10/23/2015 | 6621 | Objection to Confirmation of Plan /Objection of The Bank of New York Mellon, as Indenture Trustee for the PCRB Claims, to Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (REDACTED VERSION) (related document(s)[6122]) Filed by  The Bank of New York Mellon, in its capacity as the PCRB Trustee  (Attachments: # (1) Certificate of Service (Redacted) # (2) Certificate of Service (Un-Redacted)) (Gwynne, Kurt) |
| 10/23/2015 | 6622 | Objection to Confirmation of Plan by Local Texas Tax Authorities (related document(s)[6122], [6123]) Filed by  Angelina County,  Archer County,  Beckville isd,  Brownsboro ISD,  Camp cad,  Cayuga isd,  Cherokee CAD,  Cisco College,  Cisco ISD,  City of Coppell,  City of Corinth,  City of Stephenville,  City of bonham,  City of carrollton,  City of malakoff,  City of sulphur springs,  Clay county,  Coppell ISD,  Dallas County,  Ector CAD,  Ellis County,  Falls County,  Fannin CAD,  Fannin county,  Fort Bend County,  Franklin County,  Franklin ISD,  Gainesville isd,  Grayson County,  Harris County,  Hood CAD,  Hopkins County,  Hunt County,  Irving isd,  Jack County,  Kaufman County,  Kerens ISD,  Lamar CAD,  Lee County,  Limestone County,  Malakoff ISD,  McLennan County,  Montague county,  Morris CAD,  Navarro County,  Northeast TX Comm Coll Dist,  Nueces County,  Rains CountyAD,  Red River CAD,  Red River County,  Robertson County,  Rockwall Cad,  Round Rock ISD,  Rusk County,  Slocum ISD,  Smith County,  Stephenville ISD,  Sulphur Springs |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | ISD, Tarrant County, Upshur County, Valley View ISD, Van Zandt CAD, Walnut Springs ISD, Wise CAD, Wise County (Weller, Helen) |
| 10/23/2015 | 6623 | Objection of The Bank of New York Mellon, as Indenture Trustee for the PCRB Claims, to the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and Hearing Thereon (REDACTED VERSION) (related document(s)[5249]) Filed by The Bank of New York Mellon, in its capacity as the PCRB Trustee (Attachments: # (1) Certificate of Service (Redacted) # (2) Certificate of Service (Un-redacted)) (Gwynne, Kurt) |
| 10/23/2015 | 6625 | Objection to Confirmation of Plan RE: Firemans Fund Insurance Companys Limited Objection To The Fifth Amended Joint Plan Of Reorganization of Energy Future Holdings Corp. Et Al., Pursuant To Chapter 11 of the Bankruptcy Code and Reservation of Rights Filed by Firemans Fund Insurance Company (related document(s)[6122]). (Attachments: # (1) Certificate of Service) (Kasprzak, Brian) |
| 10/23/2015 | 6628 | Declaration of Brian D. Gluckstein in Support of Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[5249], [6085], [6122]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 10/23/2015 | 6640 | Objection to Confirmation of Plan Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6122]) Filed by UMB Bank, N.A. (Attachments: # (1) Certificate of Service) (Lemisch, Raymond) |
| 10/23/2015 | 6641 | Objection to the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement (related document(s)[5249]) Filed by UMB Bank, N.A. (Attachments: # (1) Certificate of Service) (Lemisch, Raymond) |
| 10/23/2015 | 6642 | Joinder of certain funds and accounts advised or sub-advised by |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Fidelity Management & Research Company or its affiliates to (A) Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and (B) the EFH Indenture Trustees Objection and Pretrial Brief for Phase I Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,et al. (related document(s)[6609], [6627]) Filed by  Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates.  (Joyce, Michael) |
| 10/23/2015 | 6643 | [SEALED] Objection ((Supplement to Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Regarding S/D/O Releases) (related document(s)[6627]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee)  (Ramsey, Natalie) |
| 10/23/2015 | 6644 | [SEALED]  Declaration of Sidney S. Liebesman in Support of Supplement to Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Regarding S/D/O Releases (related document(s)[6643]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Attachments: # (1) Exhibit s) (Ramsey, Natalie) |
| 10/23/2015 | 6645 | Joinder of EFH Notes Indenture Trustee to Supplement to Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code Regarding Insider Releases (related document(s)[6122], [6643]) Filed by  American Stock Transfer & Trust Company LLC.  (Simon, Christopher) |
| 10/23/2015 | 6646 | Objection //EFH Indenture Trustees Objection to Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement (related document(s)[5249]) Filed by  American Stock Transfer & Trust Company LLC  (Simon, Christopher) |
| 10/26/2015 | 6662 | Amended Objection to Confirmation of Plan  (related document(s)[6122], [6608]) Filed by  Certain Texas Taxing Entities  (Sonik, Owen) |
| 10/26/2015 | 6666 | Order Granting Leave to File and Serve a Late Reply in Response to any Objection of the Office of the United States Trustee for the District of Delaware to the (A) Motion for Entry of an Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Futures Holdings Corp., et al., for Entry of an Order Authorizing, nut not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition [D.I.6394} and (B) Motion for Entry of an Order Authorizing, but not Requiring the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition [D.I. 6396] (related document(s)[6394], [6395], [6396]) Order  Signed on 10/26/2015. (LMD) |
| 10/27/2015 | 6675* | Transcript regarding Hearing Held 10/26/2015 RE: Fee Hearing/Oral Argument |
| 10/27/2015 | 6688 | Objection of the EFH Official Committee to Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. (related document(s)[6530]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee)  (Fink, Mark) |
| 10/27/2015 | 6699 | Notice of Settlement (Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders) re: Docket No. [6530] Filed by  Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (8) Exhibit H) (Madron, Jason) |
| 10/27/2015 | 6700 | Order Authorizing Energy Future Holdings Corp., et al., to File Redacted Portions of Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing, But Not Requiring, the TCEH Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition (related document(s)[6394], [6396], [6398], [6682], [6686]) Order Signed on 10/27/2015. (MML) |
| 10/27/2015 | 6702 | Order Authorizing, But Not Requiring, the Debtors (A) to Participate in a Competitive Bidding Process, and (B) if Selected as the Winning Bidder, to Consummate a Proposed Acquisition (related document(s)[6395], [6396], [6398], [6689]) Order Signed on 10/27/2015. (MML) |
| 10/27/2015 | 6703 | Joinder of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, and David William Fahy to the Objection of the EFH Official Committee to Notice of Proposed Settlement of EFIH PIK Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. (related document(s)[6688]) Filed by Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 10/27/2015 | 6705 | Objection of the Acting United States Trustee to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al, Pursuant to Chapter 11 of the Bankruptcy Code and the Motion of Energy Future Holdings Corp., et al, to Approve a Settlement of Litigation Claims and Authorize The Debtors to Enter into and Perform under The Settlement Agreement (D.I. 5249, 6085, 6122) (related document(s)[5249], [6085], [6122]) Filed by United States Trustee (Attachments: # (1) Certificate of Service) (Schepacarter, Richard) |
| 10/28/2015 | 6711 | Objection of the Bank of New York Mellon, as Inenture Trustee, and The Bank of New York Mellon Trust Company, N.A., as Indenture Trustee, to Notice of Proposed Settlement of EFIH Pik Note Claims of GSO Capital Partners LP and Avenue Capital Management II, L.P. (related document(s)[6530]) Filed by The Bank of New York Mellon Trust Company, N.A., in its capacity as the EFCh 2037 Notes Trustee, The Bank of New York Mellon, in its capacity as the PCRB Trustee (Gwynne, Kurt) |
| 10/28/2015 | 6715 | Memorandum Opinion (CAS) |
| 10/28/2015 | 6716 | Order Regarding Memorandum Opinion (related document(s)[6715]) Order Signed on 10/28/2015. (LCN) |
| 10/28/2015 | 6717 | Memorandum Opinion (CAS) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 10/28/2015 | 6721 | Order Regarding Memorandum Opinion (related document(s)[6717]) Order  Signed on 10/28/2015. (MML) |
| 10/29/2015 | 6752 | Amended Memorandum Opinion   (CAS) |
| 10/29/2015 | 6753 | Corrected Order (related document(s)[6752]) Signed on 10/29/2015. (JAF) |
| 10/30/2015 | 6767* | Transcript regarding Hearing Held 10/28/15 RE: Confirmation and Proof of Claim |
| 10/30/2015 | 6769 | Reservation of Rights and Statement of the EFH Official Committee with Respect to the Proposed Stipulation Between the Plan Sponsors and Certain Holders of EFIH PIK Note Claims (related document(s)[6530], [6699]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). (Fink, Mark) |
| 10/30/2015 | 6770 | Objection Preliminary Objection to Proposed Settlement of Certain EFIH PIK Note Claims (related document(s)[6530], [6699]) Filed by  York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P.  (Attachments: # (1) Certificate of Service) (Busenkell, Michael) |
| 10/30/2015 | 6771 | Response to the Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders (related document(s)[6699]) Filed by  UMB Bank, N.A.  (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Certificate of Service) (Lemisch, Raymond) |
| 10/30/2015 | 6781 | Memorandum Opinion  (related document(s)[4964]) (CAS) |
| 10/30/2015 | 6782 | Memorandum Opinion   (CAS) |
| 10/30/2015 | 6783 | Order (related document(s)[4964]) Signed on 10/30/2015. (JAF) |
| 10/30/2015 | 6787 | Reply // Statement of the Ad Hoc Consortium of TCEH Second Lien Noteholders in Support of the Debtors Joint Plan of Reorganization (related document(s)[6122], [6544]) Filed by  Ad Hoc Committee of TCEH Second Lien Noteholders (Attachments: # (1) Certificate of Service) (Taylor, Gregory) |
| 10/30/2015 | 6797 | Reply of the Disinterested Directors of Debtor Energy Future Holdings Corp. to Trial Brief, Omnibus Objection and Supplement to Objection of the Efh Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[6627], [6643]) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Filed by  Energy Future Holdings Corp.  (Attachments: # (1) Exhibit 1 # (2) Exhibit 2) (Klauder, David) |
| 10/30/2015 | 6801 | Reply [REDACTED] Reply of TCEH Committee in Support of Confirmation of Joint Plan of Reorganization (related document(s)[6122], [6647]) Filed by  The Official Committee of Unsecured Creditors  (Ward, Christopher) |
| 10/30/2015 | 6802 | Reply [REDACTED] Reply of TCEH Committee in Support of Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement (related document(s)[5249]) Filed by  The Official Committee of Unsecured Creditors  (Ward, Christopher) |
| 10/30/2015 | 6803 | Declaration in Support [REDACTED] Declaration of Brett H. Miller in Support of TCEH Committees Reply in Support of Confirmation of Joint Plan of Reorganization and Reply in Support of Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement (related document(s)[6801], [6802]) Filed by  The Official Committee of Unsecured Creditors.  (Ward, Christopher) |
| 10/30/2015 | 6805 | Objection (Debtors Opposition to EFH Committees Motion In Limine to Exclude Evidence of Consultation with Counsel Offered to Support Reasonableness of Settlement) (Redacted) (related document(s)[6741]) Filed by  Energy Future Holdings Corp.  (Attachments: # (1) Exhibit A) (Madron, Jason) |
| 10/30/2015 | 6809 | [SEALED] Reply EFH Equity Owners Omnibus Reply In Support Of The Debtors Fifth Amended Plan Of Reorganization And Motion To Approve Settlement Of Litigation Claims (related document(s)[5249], [6122], [6627], [6628], [6640], [6641], [6643], [6644], [6645], [6647]) Filed by  Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals,  Texas Energy Future Holdings Limited Partnership  (Abbott, Derek) |
| 10/30/2015 | 6810 | Reply REDACTED - EFH Equity Owners Omnibus Reply In Support Of The Debtors Fifth Amended Plan Of Reorganization And Motion To Approve Settlement Of Litigation Claims (related document(s)[5249], [6122], [6127], [6128], [6640], [6641], [6643], [6644], [6645], [6647], [6809]) Filed by  Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals,  Texas Energy Future Holdings Limited Partnership  (Abbott, Derek) |
| 10/30/2015 | 6811 | [SEALED]  Declaration of Alexander B. Lees (related |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | document(s)[6809]) Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K (Part 1 of 2) # (12) Exhibit K (Part 2 of 2) # (13) Exhibit L # (14) Exhibit M # (15) Exhibit N # (16) Exhibit O # (17) Exhibit P # (18) Exhibit Q # (19) Exhibit R # (20) Exhibit S # (21) Exhibit T # (22) Exhibit U # (23) Exhibit V # (24) Exhibit W # (25) Exhibit X # (26) Exhibit Y # (27) Exhibit Z) (Abbott, Derek) |
| 10/30/2015 | 6812 | Declaration of Alexander B. Lees (related document(s)[6811]) Filed by Kohlberg Kravis Roberts & Co. L.P., TPG Capital, L.P., Goldman, Sachs & Co. and Associated Individuals, Texas Energy Future Holdings Limited Partnership. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Exhibit E # (6) Exhibit F # (7) Exhibit G # (8) Exhibit H # (9) Exhibit I # (10) Exhibit J # (11) Exhibit K (Part 1 of 2) # (12) Exhibit K (Part 2 of 2) # (13) Exhibit L (FILED UNDER SEAL) # (14) Exhibit M # (15) Exhibit N # (16) Exhibit O # (17) Exhibit P # (18) Exhibit Q # (19) Exhibit R # (20) Exhibit S # (21) Exhibit T (FILED UNDER SEAL) # (22) Exhibit U # (23) Exhibit V # (24) Exhibit W # (25) Exhibit X (FILED UNDER SEAL) # (26) Exhibit Y # (27) Exhibit Z) (Abbott, Derek) |
| 10/30/2015 | 6814 | Joinder of The Ad Hoc Group of TCEH Unsecured Noteholders to the Debtors Oppositions to the EFH Committees Motions In Limine (related document(s)[6739], [6740], [6741], [6804], [6805], [6806]) Filed by Ad Hoc Group of TCEH Unsecured Noteholders. (Bird, L. John) |
| 10/31/2015 | 6821 | Joinder of the Ad Hoc Committee of TCEH First Lien Creditors in (I) Debtors Omnibus Reply to Plan Confirmation Objections, and (II) Omnibus Reply in Support of Motion of Energy Future Holdings, et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform under the Settlement Agreement (related document(s)[6817], [6820]) Filed by Ad Hoc Committee of TCEH First Lien Creditors. (Bartley, Ryan) |
| 10/31/2015 | 6822 | Reply The Ad Hoc Group of Tceh Unsecured Noteholders and the Backstop Purchasers (I) Joinder to the Debtors Omnibus Reply to Settlement Motion Objections; (II) Joinder to the Debtors Omnibus Reply to Plan Confirmation Objections; and (III) Reply in Further Support of the Debtors Settlement Motion and Confirmation of the Plan (related document(s)[6817], |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | [6820]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders  (Bird, L. John) |
| 10/31/2015 | 6823 | Declaration in Support Declaration of Danielle Audette in Support of the Ad Hoc Group of TCEH Unsecured Noteholders and the Backstop Purchasers (I) Joinder to the Debtors Omnibus Reply to Settlement Motion Objections; (II) Joinder to the Debtors Omnibus Reply to Plan Confirmation Objections; and (III) Reply in Further Support of the Debtors Settlement Motion and Confirmation of the Plan (related document(s)[6817], [6820], [6822]) Filed by  Ad Hoc Group of TCEH Unsecured Noteholders. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6 # (7) Exhibit 7 # (8) Exhibit 8 # (9) Exhibit 9 # (10) Exhibit 10 # (11) Exhibit 11 # (12) Exhibit 12 # (13) Exhibit 13 # (14) Exhibit 14 # (15) Exhibit 15 # (16) Exhibit 16 # (17) Exhibit 17 # (18) Exhibit 18 # (19) Exhibit 19 # (20) Exhibit 20 # (21) Exhibit 21 # (22) Exhibit 22) (Bird, L. John) |
| 10/31/2015 | 6825 | Response -- Statement of Law Debenture Trust Company of New York, as Indenture Trustee: (A) in Support of Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code, and (B) in Support of Approval of the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement, and (C) in Response to the United States Trustees Objection to the Plan and a Related Settlement Agreement Filed by  Law Debenture Trust Company of New York, in its capacity as Indenture Trustee  (related document(s)[6822], [6705], [6817], [5249], [6801], [6122]). (Miller, Stephen) |
| 10/31/2015 | 6826 | Declaration of Jane Sullivan on Behalf of Epiq Bankruptcy Solutions, LLC, Regarding Voting and Tabulation of Ballots Cast on the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code  Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 11/2/2015 | 6836 | Order Granting in part, Denying in part EFH Committees Motion and Memorandum of Law in Support of its Motion In Limine To Exclude Evidence Of The Purchasers Subjective Intent To Close The Transaction Contemplated in the Plan. (related document(s)[6739]) Signed on 11/2/2015.   (JAF) |
| 11/2/2015 | 6837 | Order Denying EFH Committees Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence Concerning the Value of Oncor. (related |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | document(s)[6740], [6795], [6799]) Signed on 11/2/2015. (JAF) |
| 11/2/2015 | 6838 | Order Denying EFH Committees Redacted Motion and Memorandum of Law in Support of its Motion in Limine to Exclude Evidence of Consultation with Counsel Offered to Support Reasonableness of Settlement. (related document(s)[6741]) Signed on 11/2/2015.   (JAF) |
| 11/2/2015 | 6839 | Order Denying Debtors Motion In Limine to Limit the Expert Report and Testimony of Michael Henkin And Memorandum Of Law In Support Of Motion In Limine To Limit The Expert Report And Testimony Of Michael Henkin. (related document(s)[6742], [6743]) Signed on 11/2/2015.   (JAF) |
| 11/2/2015 | 6840 | Order Denying Debtors Motion In Limine to Limit the Expert Report and Testimony of Mark Rule, Memorandum Of Law In Support Of Motion In Limine To Limit The Expert Report And Testimony Of Mark Rule as well as The Joinder Of EFH Equity Owners In Debtors Motion In Limine To Limit The Expert Report And Testimony of Mark Rule. (related document(s)[6737], [6738], [6765]) Signed on 11/2/2015. (JAF) |
| 11/4/2015 | 6863* | Transcript regarding Hearing Held 10/30/2015 RE: Special Hearing |
| 11/5/2015 | 6878* | Transcript regarding Hearing Held 11/3/2015 RE: Confirmation |
| 11/5/2015 | 6886* | Transcript regarding Hearing Held 11/5/2015 RE: Confirmation (continued) |
| 11/5/2015 | 6887 | Joinder to the Peliminary Objection of York Cpatial Manangement Global Advisros, LLC and P. Schoenfeld Asset Management L.P. to the Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders (related document(s)[6530], [6699], [6700]) Filed by  Marathon Asset Management, LP, Mudrick Capital Management, L.P.,  Polygon Distressed Opportunities Master Fund,  Polygon Convertible Opportunity Master Fund,  York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P.. (Attachments: # (1) Certificate of Service) (Busenkell, Michael) |
| 11/6/2015 | 6898 | Objection JOINDER OF NEXTERA ENERGY, INC. TO PRELIMINARY OBJECTION OF YORK CAPITAL MANAGEMENT GLOBAL ADVISORS, LLC AND P. SCHOENFELD ASSET MANAGEMENT L.P. TO PROPOSED SETTLEMENT OF CERTAIN EFIH PIK NOTE CLAIMS (related document(s)[6530]) Filed by  NextEra Energy Resources, LLC  (McGuire, Matthew) |
| 11/6/2015 | 6904 | Certificate of No Objection Regarding the First and Final Interim |

| Date | D.I. | Docket Text |
|------|------|-------------|
|  |  | Fee Statement of Kinsella Media, LLC for Compensation for Services Rendered as Asbestos Noticing Expert to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period March 27, 2015 to July 30, 2015 (related document(s)[6456]) Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Fink, Mark) |
| 11/8/2015 | 6918 | Notice of Settlement (Second Amended Notice of Settlement of EFIH PIK Note Claims with Certian EFIH PIK Noteholders) re: Docket Nos. [6530] and [6699] Filed by  Energy Future Holdings Corp..  (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Madron, Jason) |
| 11/9/2015 | 6920* | Transcript regarding Hearing Held 11/5/2015 RE: Confirmation (continued). |
| 11/9/2015 | 6925* | Transcript regarding Hearing Held 11/6/2015 RE: Confirmation (continued) |
| 11/9/2015 | 6926 | Notice of Hearing in Connection with "Second Amended Notice of Settlement of EFIH PIK Note Claims with Certain EFIH PIK Noteholders" [D.I. 6918] (related document(s)[6530], [6699], [6918]) Filed by  Energy Future Holdings Corp.. Hearing scheduled for 11/19/2015 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #6, Wilmington, Delaware. (Madron, Jason) |
| 11/9/2015 | 6930 | Affidavit/Declaration of Service re: 1) Reply of the EFH Committee to the Response of the TCEH Debtors to EFH Official Committees Objections to Written Testimony of Eric Mendelsohn and 2) Certificate of No Objection Regarding the First and Final Interim Fee Statement of Kinsella Media, LLC for Compensation for Services Rendered as Asbestos Noticing Expert to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance Inc., and EECI, Inc., for the period March 27, 2015 to July 30, 2015 (related document(s)[6899], [6904]) Filed by  Kurtzman Carson Consultants LLC.  (Kass, Albert) |
| 11/12/2015 | 6975 | Exhibit(s) For Notice of Appeal (related document(s)[6972]) Filed by  Ad Hoc Group of Non-Settling EFIH PIK Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D.  (Keilson, Brya) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 11/12/2015 | 6976 | Exhibit(s) Notice of Settlement Between Debtors and Fidelity Management & Research Company (related document(s)[6122]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D) (Barsalona II, Joseph) |
| 11/13/2015 | 6983 | Notice of Withdrawal of Joinder of certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates to (A) Trial Brief and Omnibus Objection of the EFH Official Committee to (I) Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement and (II) Confirmation of the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code and (B) the EFH Indenture Trustees Objection and Pretrial Brief for Phase I Trial Regarding Confirmation of Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp.,et al. (related document(s)[6642]) Filed by Certain funds and accounts advised or sub-advised by Fidelity Management & Research Company or its affiliates. (Joyce, Michael) |
| 11/13/2015 | 6986 | "COPY FROM DISTRICT COURT" Order Denying Motion For Leave to Appeal. (Related Doc # [6344])(related document(s)[6131], [6344]) Signed on 11/09/2015.  (JAF) |
| 11/13/2015 | 6989 | Notice of Settlement Between Debtors and Fidelity Management & Research Company Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Barsalona II, Joseph) |
| 11/13/2015 | 6990* | Transcript regarding Hearing Held 11/12/2015 RE: Confirmation (continued) |
| 11/16/2015 | 7004* | Transcript regarding Hearing Held 11/13/15 RE: Confirmation |
| 11/17/2015 | 7015 | Objection of the United States Trustee to the Settlement Between the Debtors and Fidelity Management & Research Company (related document(s)[6705], [6976], [6989]) Filed by United States Trustee  (Attachments: # (1) Certificate of Service) (Schepacarter, Richard) |
| 11/17/2015 | 7016 | Scheduling (Stipulated) Order With Respect To Possible Reinstatement Of EFH Legacy Notes. (related document(s)[6982], [7009]) Signed on 11/17/2015. (JAF) |
| 11/17/2015 | 7017 | Order Shortening Notice Period In Connection With Relief Requested In Motion Of Ad Hoc Group Of Non-Settling EFIH PIK Noteholders To Alter Or Amend Order Regarding EFIH Debtors Partial Objection To Proof Of Claim No. 6347. (related |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | document(s)[4964], [6783], [6968], [6969], [6973], [6974], [6992]) Signed on 11/17/2015.   (JAF) |
| 11/18/2015 | 7031 | Objection and Reservation of Rights of Contrarian Capital Management, LLC to Proposed Settlement of Claims Held by Fidelity Management & Research Company (related document(s)[6705], [6976], [6989]) Filed by  Contrarian Capital Management, LLC  (McDaniel, Garvan) |
| 11/18/2015 | 7032 | Response of the EFH Indenture Trustee to the Debtors Request for Entry of Order Approving the Settlement Between Debtors and Fidelity Management & Research Company Filed by American Stock Transfer & Trust Company LLC  (related document(s)[6976]).  (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4) (Simon, Christopher) |
| 11/18/2015 | 7033 | Reservation of Rights of the EFH Official Committee with Respect to the Proposed Settlement Between the Debtors and Fidelity Management & Research Company (related document(s)[6976], [6989]) Filed by  The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee).  (Fink, Mark) |
| 11/18/2015 | 7035 | Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 9/14/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 11/18/2015 | 7036 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 9/22/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 11/18/2015 | 7037 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 9/23/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 11/18/2015 | 7038 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated 9/25/15 (Order (A) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 11/18/2015 | 7039 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC - dated 9/29/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 11/18/2015 | 7040 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC - dated 9/30/15 (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6263], [6265]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 11/20/2015 | 7066 | Order Granting Oral Motion To Strike Statement Of Nextera Energy, Inc. With Respect To Pending Confirmation Matters And Feasible Alternative Restructuring. (related document(s)[7028]) Signed on 11/20/2015. (JAF) |
| 11/23/2015 | 7090 | Notice of Settlement Among Debtors, EFH Committee, EFH Notes Trustee, Plan Sponsors, Consenting TCEH First Lien Creditors, and TCEH Committee Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 11/23/2015 | 7103 | Affidavit/Declaration of Service Regarding Response of the EFH Indenture Trustee to the Debtors Request for Entry of Order Approving the Settlement Between Debtors and Fidelity Management & Research Company (related document(s)[7032]) Filed by American Stock Transfer & Trust Company LLC. (Simon, Christopher) |
| 11/23/2015 | 7114 | Notice of Settlement (Amended Notice of Settlement Between Debtors and Fidelity Management & Research Company) re: D.I. [6989] Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 11/23/2015 | 7117 | Notice of Settlement (Third Amended Notice of Settlement of EFIH PIK Note Claims with Certian EFIH PIK Noteholders) re: Docket Nos. [6530], [6699] and [6918] Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B # |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (3) Exhibit C # (4) Exhibit D) (Madron, Jason) |
| 11/25/2015 | 7142 | Order Approving Settlement Of Claims Held By Fidelity And Authorizing Debtors To Enter Into And Perform Under Stipulation. (related document(s)[7132]) Signed on 11/25/2015. (Attachments: # (1) Exhibit 1) (JAF) |
| 11/25/2015 | 7143 | Order Approving Settlement Among Debtors, EFH Committee, EFH Notes Trustee, And Certain Other Parties. (related document(s)[7131]) Signed on 11/25/2015. (Attachments: # (1) Exhibit 1) (JAF) |
| 11/25/2015 | 7145 | Order Approving Settlement Of Certain EFIH PIK Noteholder Claims And Authorizing Debtors To Enter Into And Perform Under Stipulations. (related document(s)[6918]) Signed on 11/25/2015. (Attachments: # (1) Exhibit 1 through 4) (JAF) |
| 11/25/2015 | 7151 | Motion to Approve (Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FRCP Rule 23) Filed by Michelle Ziegelbaum, Michael Cunningham, Joe Arabie. Objections due by 12/9/2015. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Notice of Motion and Hearing # (6) Certificate of Service) (Hogan, Daniel) |
| 11/30/2015 | 7165* | Transcript regarding Hearing Held 11/25/15 RE: Confirmation |
| 11/30/2015 | 7173 | Certification of Counsel Concerning Order Approving Settlement of Claims Held by Fidelity and Authorizing Debtors to Enter into and Perfrom Under Stipulation (related document(s)[6989], [7114], [7132], [7142]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 12/1/2015 | 7181 | Amended Order Approving Settlement of Claims Held by Fidelity and Authorizing Debtors to Enter Into and Perform Under Stipulation Signed on 12/1/2015. (Attachments: # (1) Exhibit 1) (TC) |
| 12/1/2015 | 7185 | Motion to Approve (Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FRCP Rule 23) (related document(s)[7151]) Filed by Joe Arabie, Michael Cunningham, Michelle Ziegelbaum. Objections due by 12/9/2015. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Exhibit C # (4) Exhibit D # (5) Affidavit # (6) Notice of Motion and Hearing # (7) Certificate of Service) (Hogan, Daniel) |
| 12/1/2015 | 7186 | Exhibit(s) (Notice of Filing of Revised Order in Connection with "Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement" ) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | (related document(s)[5249]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit 1) (Madron, Jason) |
| 12/1/2015 | 7188 | Amended Chapter 11 Plan (Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankrptcy Code) [Blackline] (related document(s)[5079], [5198], [5245], [6108], [6123], [7187]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 12/1/2015 | 7189 | Notice of Settlement (Notice of Settlement Among Debtors, U.S. Environmental Protection Agency, and Certain Other Parties) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 12/2/2015 | 7195 | Notice of Withdrawal of Appeal Without Prejudice (related document(s)[6972], [6975]) Filed by Marathon Asset Management, LP, Mudrick Capital Management, L.P., Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, York Capital Management Global Advisors, LLC and P. Schoenfeld Asset Management L.P.. (Attachments: # (1) Certificate of Service # (2) Service List) (Busenkell, Michael) |
| 12/2/2015 | 7196 | Notice of Appeal . Fee Amount $298. (related document(s)[6782], [7118]) Filed by Subsequent Settling EFIH PIK Noteholders comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;, Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Certificate of Service # (4) Service List) (Busenkell, Michael) |
| 12/2/2015 | 7197 | Notice of Appeal . Fee Amount $298. (related document(s)[6781], [7119]) Filed by Marathon Asset Management, LP, Polygon Convertible Opportunity Master Fund, Polygon Distressed Opportunities Master Fund, Subsequent Settling EFIH PIK Noteholders comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;. (Attachments: # (1) Exhibit A # (2) Exhibit B # (3) Certificate of Service # (4) Service List) (Busenkell, Michael) |
| 12/2/2015 | 7206 | Notice of Withdrawal of Firemans Fund Insurance Companys Limited Objection to the Fifth Amended Joint Plan of Reorganization of Energy Future Holdings Corp. et al. (related document(s)[6625], [7187]) Filed by Firemans Fund Insurance Company. (Attachments: # (1) Certificate of Service) (Kasprzak, Brian) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 12/4/2015 | 7228 | Motion to Appear pro hac vice of Jeanne Ellen Mirer to represent Claimants Joe Arabie, Michael Cunningham and Michelle Ziegelbaum. Receipt Number 1838514, Filed by Joe Arabie, Michael Cunningham, Michelle Ziegelbaum. (Hogan, Daniel) |
| 12/6/2015 | 7235 | Amended Chapter 11 Plan (Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) (related document(s)[4142], [5078], [5197], [5244], [6107], [6122], [7187]) Filed by  Energy Future Holdings Corp.  (Barsalona II, Joseph) |
| 12/6/2015 | 7236 | Amended Chapter 11 Plan ((Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code) [Blackline] (related document(s)[5079], [5198], [5245], [6108], [6123], [7188], [7235]) Filed by  Energy Future Holdings Corp. (Barsalona II, Joseph) |
| 12/6/2015 | 7237 | Certification of Counsel Concerning Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement (related document(s)[5249], [6085], [7186]) Filed by  Energy Future Holdings Corp..  (Attachments: # (1) Exhibit A # (2) Exhibit B) (Barsalona II, Joseph) |
| 12/6/2015 | 7238 | Certification of Counsel Concerning Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[7180], [7187]) Filed by  Energy Future Holdings Corp..  (Attachments: # (1) Exhibit A # (2) Exhibit B) (Barsalona II, Joseph) |
| 12/7/2015 | 7241 | Amended Chapter 11 Plan (Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [Blackline] (related document(s)[5079], [5198], [5245], [6108], [6123], [7188], [7235]) Filed by  Energy Future Holdings Corp.  (Barsalona II, Joseph) |
| 12/7/2015 | 7242 | Notice of Withdrawal of Modified Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [Blackline] (related document(s)[7236]) Filed by  Energy Future Holdings Corp.. (Barsalona II, Joseph) |
| 12/7/2015 | 7245* | Transcript regarding Hearing Held 12/4/15 RE: Pre-Trial Conference |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 12/8/2015 | 7254* | Transcript regarding Hearing Held 12/2/2015 RE: Confirmation (continued) |
| 12/8/2015 | 7255* | Transcript regarding Hearing Held 12/3/2015 RE: Confirmation (continued) |
| 12/8/2015 | 7265 | Certification of Counsel Concerning Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[7235], [7244]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 12/9/2015 | 7283 | Certification of Counsel Concerning Amended Order Confirming Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code (related document(s)[7235], [7244]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit A # (2) Exhibit B) (Madron, Jason) |
| 12/9/2015 | 7289 | Objection (Debtors Objection to "Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certifiy a Class pursuant to FRCP 23") (related document(s)[7185]) Filed by Energy Future Holdings Corp. (Madron, Jason) |
| 12/9/2015 | 7290 | Declaration in Support (Declaration of Brenton A. Rogers, Esq. in Support of the Debtors Objection to Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FRCP Rule 23) (related document(s)[7289]) Filed by Energy Future Holdings Corp.. (Attachments: # (1) Exhibit 1 # (2) Exhibit 2 # (3) Exhibit 3 # (4) Exhibit 4 # (5) Exhibit 5 # (6) Exhibit 6) (Madron, Jason) |
| 12/9/2015 | 7291 | Joinder of Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle, To The Amended Motion of Michael Cunningham, Joe Arabie and Michelle Ziegelbaum for Application of Fed. R. Bankr. P. 7023 to This Proceeding and to Certify a Class Pursuant to FRCP Rule 23 (related document(s)[7151], [7185]) Filed by Fenicle, Shirley, as Successor-In-Interest to the Estate of George Fenicle. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |
| 12/9/2015 | 7292 | Declaration in Support (Declaration of James Katchadurian in Support of the Debtors Objection to the Amended Motion for Application of Fed. R. Bankr. P. 7023 to theis Proceeding and to Certify a Class Pursuant to FRCP 23) (related document(s)[7289]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/9/2015 | 7295 | Joinder to Debtors Objection to "Amended Motion for |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class pursuant to FRCP 23" (related document(s)[7185], [7289]) Filed by Creditor-Investor Consortium.  (Attachments: # (1) Certificate of Service # (2) Service List) (Bird, L. John) |
| 12/15/2015 | 7353 | Order Approving Additional Relief In Connection With Settlement Of Certain EFIH PIK Noteholder Claims. (related document(s)[7212]) Signed on 12/15/2015. (JAF) |
| 12/15/2015 | 7359 | Order (COPY FROM DISTRICT COURT) ORDER Granting [17] Unopposed Joint Motion to Stay Appeal and Briefing Schedule. If the Plan is not consummated within one-hundred and eighty (180) days following entry of this Order, the Parties shall confer in good-faith and timely file a Joint Status Report. Signed by Judge Richard G. Andrews on 12/14/2015. (nms) Related docket #[6245] Signed on 12/14/2015. (JAF) |
| 12/16/2015 | 7367 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated October 7, 2015 (Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp..  (Madron, Jason) |
| 12/16/2015 | 7368 | Supplemental Affidavit/Declaration of Service of Konstantina Haidoppoulos of Epqi Bankruptcy Solutions, LLC - dated October 8, 2015 (Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/16/2015 | 7376 | Order Approving Additional Relief In Connection With Settlement With EFH Notes Trustee. (related document(s)[7090], [7327]) Signed on 12/16/2015. (JAF) |
| 12/16/2015 | 7379 | Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC - dated October 9, 2015 (Order (A) Setting Bar Date for Filing Asbestos Proofs of Claim, (B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof) (related document(s)[5171], [5937], [5939], [6159], [6259], [6260], |

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/16/2015 | 7383 | Order Denying The Amended Motion For Application To This Proceeding And To Certify A Class. (related document(s)[7185]) Signed on 12/16/2015.  (JAF) |
| 12/18/2015 | 7407* | Transcript regarding Hearing Held 12/16/2015 RE: Omnibus/Pretrial Conference |
| 12/21/2015 | 7427* | Transcript regarding Hearing Held 12/18/2015 RE: Omnibus |
| 12/22/2015 | 7439 | Monthly Application for Compensation (Thirteenth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period November 1, 2015 to November 30, 2015) for The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee), Consultant, period: 11/1/2015 to 11/30/2015, fee: $250,000.00, expenses: $18,089.88. Filed by The Official Committee of Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee). Objections due by 1/12/2016. (Fink,Mark) |
| 12/29/2015 | 7470 | Notice of Appeal From the Order Denying the Amended Motion for Application of Fed. R. Bankr. P. 7023 To This Proceeding and to Certify a Class Pursuant to FRCP Rule 23. Fee Amount $298. (related document(s)[7151], [7185], [7289], [7383]) Filed by Joe Arabie, Michael Cunningham, Michelle Ziegelbaum. (Attachments: # (1) Exhibit A - Class Certification Order # (2) Certificate of Service) (Hogan, Daniel) |
| 12/30/2015 | 7476 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 12, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |

| Date | D.I. | Docket Text |
|------|------|-------------|
| 12/30/2015 | 7477 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 13, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7478 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 14, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7486 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 15, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7490 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 20, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7492 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 21, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7495 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 22, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7500 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankrptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 23, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7503 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 26, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7506 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 27, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7509 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 28, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| | | [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7511 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 29, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7512 | Supplemental Affidavit/Declaration of Service of Stephen Lam of Epiq Bankrptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated October 30, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7513 | Supplemental Affidavit/Declaration of Service of Konstantina Haidopoulos of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated November 2, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 12/30/2015 | 7514 | Supplemental Affidavit/Declaration of Service of Carol Zhang of Epiq Bankruptcy Solutions, LLC (Order (A) Setting Bar Date For Filing Asbestos Proofs of Claim, (B) Approving The Form of and Manner For Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof - dated November 4, 2015) (related document(s)[5171], [5937], [5939], [6259], [6260], [6261], [6262], [6263], [6264], [6265], [6266], [6267], [6268], [6269], [6270], [6271], [6272], [6273], [6274], [6275], [6276], [6277]) Filed by  Energy Future Holdings Corp.. (Madron, Jason) |
| 1/4/2016 | 7547 | Statement of Issues on Appeal and Designation of Items to be Included on the Record On Appeal. (related document(s)[7414]) Filed by  Shirley Fenicle, as Successor-In-Interest to the Estate of George Fenicle,and David William Fahy. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |

RLF1 13685892v.1

| Date | D.I. | Docket Text |
|------|------|-------------|
| 1/4/2016 | 7548 | Affidavit/Declaration of Service re: Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of Guggenheim Securities, LLC, Investment Banker to the Official Committee of Unsecured Creditors of Energy Future Holdings Corporation, Energy Future Intermediate Holding Company, LLC, EFIH Finance, Inc., and EECI, Inc., for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses for the period October 1, 2015 to October 31, 2015 (related document(s)[7464]) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) |
| 1/12/2016 | 7626 | Statement of Issues on Appeal and Designation of Items to Be Included on the Record on Appeal. (related document(s)[7383], [7470]) Filed by Joe Arabie, Michael Cunningham, Michelle Ziegelbaum. (Attachments: # (1) Certificate of Service) (Hogan, Daniel) |

*[Remainder of page intentionally left blank.]*

Dated: January 19, 2016
Wilmington, Delaware

**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Jason M. Madron (No. 4431)
920 North King Street
Wilmington, Delaware 19801
Telephone:    (302) 651-7700
Facsimile:    (302) 651-7701
Email:         collins@rlf.com
                defranceschi@rlf.com
                madron@rlf.com

-and-

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Stephen E. Hessler (admitted *pro hac vice*)
Brian E. Schartz (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:         edward.sassower@kirkland.com
                stephen.hessler@kirkland.com
                brian.schartz@kirkland.com

-and-

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
Marc Kieselstein, P.C. (admitted *pro hac vice*)
Chad J. Husnick (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:         james.sprayregen@kirkland.com
                marc.kieselstein@kirkland.com
                chad.husnick@kirkland.com
                steven.serajeddini@kirkland.com

Co-Counsel to the Debtors and Debtors in Possession