**Exhibit A**

## ADMITTED DEPOSITION DESIGNATIONS

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| 1 | Kevin Ashby 2015-10-02 | | | | |
| | | 13 | 12 | 13 | 19 |
| | | 13 | 20 | 14 | 6 |
| | | 14 | 7 | 14 | 13 |
| | | 14 | 17 | 15 | 6 |
| | | 15 | 7 | 15 | 13 |
| | | 15 | 18 | 15 | 23 |
| | | 16 | 22 | 17 | 2 |
| | | 17 | 3 | 17 | 18 |
| | | 17 | 19 | 18 | 9 |
| | | 18 | 10 | 18 | 15 |
| | | 18 | 16 | 19 | 11 |
| | | 19 | 12 | 20 | 9 |
| | | 20 | 10 | 22 | 21 |
| | | 22 | 22 | 23 | 5 |
| | | 23 | 12 | 23 | 15 |
| | | 24 | 2 | 24 | 5 |
| | | 24 | 12 | 24 | 16 |
| | | 24 | 17 | 25 | 5 |
| | | 25 | 18 | 25 | 25 |
| | | 26 | 11 | 26 | 19 |
| | | 26 | 24 | 27 | 21 |
| | | 30 | 5 | 30 | 14 |
| | | 30 | 17 | 31 | 3 |
| | | 32 | 16 | 32 | 21 |
| | | 32 | 23 | 33 | 10 |
| | | 36 | 9 | 36 | 22 |
| | | 36 | 24 | 37 | 4 |
| | | 37 | 5 | 37 | 8 |
| | | 37 | 9 | 38 | 4 |
| | | 38 | 6 | 38 | 12 |
| | | 38 | 13 | 38 | 17 |
| | | 38 | 18 | 39 | 9 |
| | | 39 | 10 | 39 | 21 |
| | | 39 | 22 | 39 | 23 |
| | | 39 | 24 | 40 | 5 |
| | | 40 | 10 | 41 | 4 |
| | | 41 | 6 | 41 | 12 |
| | | 42 | 16 | 42 | 25 |
| | | 43 | 2 | 44 | 10 |
| | | 44 | 11 | 44 | 18 |
| | | 44 | 19 | 45 | 7 |
| | | 45 | 8 | 45 | 11 |
| | | 45 | 14 | 46 | 21 |
| | | 47 | 22 | 48 | 3 |
| | | 48 | 7 | 48 | 10 |
| | | 48 | 12 | 48 | 15 |
| | | 48 | 17 | 50 | 2 |
| | | 50 | 4 | 50 | 14 |
| | | 50 | 15 | 50 | 20 |
| | | 50 | 21 | 53 | 6 |
| | | 53 | 13 | 54 | 25 |
| | | 55 | 5 | 55 | 20 |
| | | 55 | 21 | 56 | 23 |
| | | 56 | 24 | 62 | 20 |
| | | 63 | 10 | 63 | 15 |
| | | 63 | 16 | 63 | 23 |
| | | 64 | 3 | 64 | 16 |
| | | 64 | 17 | 67 | 21 |
| | | 67 | 22 | 68 | 2 |
| | | 68 | 3 | 69 | 7 |
| | | 69 | 11 | 70 | 12 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 70 | 13 | 71 | 2 |
| | | 71 | 12 | 72 | 9 |
| | | 72 | 11 | 75 | 10 |
| | | 75 | 11 | 76 | 17 |
| | | 83 | 3 | 83 | 7 |
| | | 83 | 9 | 84 | 5 |
| | | 84 | 7 | 84 | 21 |
| | | 84 | 23 | 85 | 22 |
| | | 85 | 23 | 86 | 14 |
| | | 86 | 15 | 87 | 9 |
| | | 87 | 11 | 87 | 16 |
| | | 87 | 18 | 88 | 10 |
| | | 88 | 21 | 88 | 24 |
| | | 89 | 7 | 89 | 9 |
| | | 89 | 11 | 89 | 13 |
| | | 89 | 16 | 90 | 6 |
| | | 90 | 4 | 90 | 6 |
| | | 90 | 9 | 91 | 3 |
| | | 91 | 6 | 91 | 17 |
| | | 91 | 20 | 91 | 24 |
| | | 92 | 2 | 92 | 8 |
| | | 92 | 9 | 92 | 9 |
| | | 92 | 10 | 92 | 17 |
| | | 92 | 18 | 92 | 19 |
| | | 92 | 20 | 93 | 16 |
| | | 93 | 19 | 93 | 21 |
| | | 93 | 23 | 94 | 5 |
| | | 94 | 7 | 94 | 11 |
| | | 94 | 13 | 94 | 23 |
| | | 95 | 2 | 95 | 5 |
| | | 95 | 7 | 95 | 13 |
| | | 95 | 15 | 95 | 25 |
| | | 96 | 4 | 96 | 19 |
| | | 96 | 20 | 96 | 21 |
| | | 96 | 22 | 97 | 7 |
| | | 97 | 8 | 97 | 9 |
| | | 97 | 10 | 97 | 15 |
| | | 97 | 18 | 97 | 21 |
| | | 97 | 24 | 98 | 17 |
| | | 98 | 20 | 98 | 24 |
| | | 99 | 2 | 99 | 10 |
| | | 99 | 13 | 99 | 14 |
| | | 99 | 15 | 99 | 20 |
| | | 99 | 22 | 100 | 19 |
| | | 101 | 2 | 101 | 8 |
| | | 101 | 10 | 101 | 13 |
| | | 101 | 15 | 102 | 4 |
| | | 102 | 7 | 102 | 10 |
| | | 102 | 12 | 102 | 17 |
| | | 102 | 19 | 102 | 25 |
| | | 103 | 3 | 103 | 22 |
| | | 104 | 4 | 104 | 18 |
| | | 104 | 19 | 104 | 19 |
| | | 104 | 21 | 105 | 4 |
| | | 105 | 9 | 105 | 18 |
| | | 105 | 19 | 105 | 22 |
| | | 105 | 24 | 109 | 25 |
| | | 110 | 7 | 111 | 3 |
| | | 111 | 6 | 111 | 14 |
| | | 111 | 17 | 112 | 9 |
| | | 112 | 13 | 114 | 22 |
| | | 114 | 24 | 115 | 21 |
| | | 115 | 23 | 116 | 9 |
| | | 116 | 12 | 116 | 18 |
| | | 116 | 20 | 117 | 6 |
| | | 117 | 10 | 117 | 23 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 118 | 2 | 118 | 11 |
| | | 118 | 14 | 119 | 8 |
| | | 119 | 11 | 119 | 15 |
| | | 120 | 19 | 121 | 17 |
| | | 121 | 18 | 121 | 21 |
| | | 121 | 22 | 121 | 24 |
| | | 122 | 3 | 122 | 11 |
| | | 122 | 13 | 122 | 23 |
| | | 123 | 2 | 123 | 10 |
| | | 123 | 12 | 124 | 8 |
| | | 124 | 11 | 126 | 24 |
| | | 127 | 2 | 128 | 20 |
| | | 128 | 22 | 128 | 23 |
| | | 128 | 24 | 128 | 24 |
| | | 128 | 25 | 129 | 8 |
| | | 129 | 10 | 130 | 9 |
| | | 130 | 11 | 130 | 25 |
| | | 131 | 3 | 131 | 13 |
| | | 131 | 16 | 133 | 18 |
| | | 133 | 21 | 135 | 15 |
| | | 135 | 17 | 136 | 11 |
| | | 136 | 13 | 136 | 20 |
| | | 141 | 4 | 141 | 17 |
| | | 141 | 18 | 141 | 21 |
| 2 | Baker, Kirk 2015-10-05 | | | | |
| | | 9 | 2 | 9 | 5 |
| | | 10 | 2 | 10 | 7 |
| | | 10 | 2 | 10 | 7 |
| | | 10 | 2 | 10 | 22 |
| | | 10 | 23 | 11 | 5 |
| | | 12 | 18 | 13 | 19 |
| | | 14 | 2 | 14 | 20 |
| | | 17 | 14 | 18 | 7 |
| | | 18 | 16 | 18 | 18 |
| | | 18 | 24 | 19 | 3 |
| | | 19 | 4 | 19 | 25 |
| | | 20 | 2 | 21 | 16 |
| | | 20 | 22 | 21 | 25 |
| | | 24 | 3 | 24 | 6 |
| | | 24 | 7 | 24 | 9 |
| | | 24 | 10 | 24 | 19 |
| | | 24 | 16 | 25 | 18 |
| | | 26 | 23 | 27 | 19 |
| | | 27 | 24 | 28 | 5 |
| | | 29 | 2 | 29 | 18 |
| | | 30 | 9 | 30 | 16 |
| | | 31 | 8 | 31 | 10 |
| | | 31 | 19 | 32 | 5 |
| | | 32 | 6 | 32 | 10 |
| | | 32 | 18 | 33 | 7 |
| | | 35 | 10 | 36 | 23 |
| | | 35 | 10 | 38 | 15 |
| | | 37 | 8 | 37 | 12 |
| | | 37 | 16 | 37 | 23 |
| | | 38 | 16 | 38 | 23 |
| | | 39 | 3 | 39 | 20 |
| | | 40 | 20 | 43 | 8 |
| | | 44 | 7 | 44 | 11 |
| | | 45 | 8 | 45 | 16 |
| | | 45 | 24 | 46 | 2 |
| | | 46 | 4 | 46 | 6 |
| | | 46 | 14 | 46 | 22 |
| | | 47 | 7 | 47 | 13 |
| | | 49 | 17 | 50 | 5 |
| | | 53 | 18 | 55 | 7 |
| | | 56 | 10 | 56 | 14 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 56 | 23 | 57 | 4 |
| | | 59 | 11 | 59 | 16 |
| | | 59 | 20 | 59 | 23 |
| | | 60 | 17 | 60 | 21 |
| | | 60 | 23 | 61 | 4 |
| | | 61 | 19 | 61 | 22 |
| | | 61 | 24 | 62 | 5 |
| | | 62 | 6 | 62 | 13 |
| | | 62 | 14 | 62 | 17 |
| | | 62 | 23 | 62 | 23 |
| | | 62 | 24 | 63 | 7 |
| | | 63 | 9 | 63 | 13 |
| | | 63 | 15 | 63 | 19 |
| | | 66 | 14 | 66 | 18 |
| | | 66 | 23 | 66 | 24 |
| | | 67 | 5 | 67 | 19 |
| | | 68 | 21 | 68 | 24 |
| | | 69 | 2 | 69 | 6 |
| | | 72 | 4 | 72 | 16 |
| | | 72 | 18 | 72 | 25 |
| | | 75 | 9 | 75 | 14 |
| | | 75 | 15 | 75 | 18 |
| | | 75 | 23 | 75 | 24 |
| | | 85 | 22 | 86 | 4 |
| | | 85 | 22 | 86 | 19 |
| | | 86 | 6 | 86 | 13 |
| | | 88 | 13 | 88 | 15 |
| | | 88 | 17 | 88 | 22 |
| | | 91 | 15 | 91 | 23 |
| | | 92 | 19 | 92 | 19 |
| | | 92 | 20 | 92 | 25 |
| | | 93 | 3 | 93 | 8 |
| | | 93 | 10 | 93 | 15 |
| | | 93 | 25 | 94 | 5 |
| | | 94 | 8 | 94 | 22 |
| | | 94 | 24 | 94 | 25 |
| | | 95 | 2 | 95 | 6 |
| | | 95 | 7 | 95 | 11 |
| | | 96 | 13 | 96 | 24 |
| | | 100 | 3 | 100 | 12 |
| | | 100 | 14 | 100 | 22 |
| | | 101 | 6 | 101 | 8 |
| | | 101 | 9 | 101 | 9 |
| | | 101 | 10 | 101 | 12 |
| | | 101 | 13 | 101 | 13 |
| | | 101 | 14 | 101 | 16 |
| | | 101 | 18 | 101 | 18 |
| | | 101 | 19 | 102 | 4 |
| | | 102 | 5 | 102 | 5 |
| | | 102 | 6 | 102 | 16 |
| | | 105 | 23 | 106 | 23 |
| | | 106 | 25 | 107 | 4 |
| | | 107 | 5 | 107 | 5 |
| | | 107 | 20 | 108 | 15 |
| | | 109 | 6 | 110 | 11 |
| | | 110 | 12 | 110 | 14 |
| | | 110 | 25 | 111 | 8 |
| | | 111 | 11 | 111 | 14 |
| | | 111 | 12 | 112 | 13 |
| | | 111 | 16 | 111 | 16 |
| | | 113 | 11 | 113 | 14 |
| | | 113 | 16 | 113 | 25 |
| | | 114 | 5 | 114 | 7 |
| | | 114 | 8 | 114 | 15 |
| | | 115 | 10 | 115 | 13 |
| | | 118 | 3 | 118 | 10 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 118 | 11 | 118 | 15 |
| | | 122 | 21 | 122 | 25 |
| | | 123 | 11 | 123 | 18 |
| | | 123 | 21 | 124 | 4 |
| | | 124 | 7 | 124 | 8 |
| | | 124 | 9 | 124 | 19 |
| | | 127 | 9 | 127 | 14 |
| | | 127 | 17 | 128 | 8 |
| | | 128 | 11 | 129 | 2 |
| | | 129 | 4 | 129 | 6 |
| | | 129 | 9 | 129 | 14 |
| | | 129 | 17 | 129 | 18 |
| | | 132 | 8 | 132 | 11 |
| | | 132 | 16 | 133 | 3 |
| | | 133 | 6 | 133 | 11 |
| | | 133 | 14 | 133 | 19 |
| | | 138 | 7 | 138 | 9 |
| | | 138 | 11 | 138 | 19 |
| | | 140 | 2 | 140 | 7 |
| | | 142 | 3 | 142 | 6 |
| | | 142 | 10 | 142 | 14 |
| | | 142 | 16 | 142 | 17 |
| | | 145 | 5 | 145 | 7 |
| | | 145 | 10 | 145 | 12 |
| | | 148 | 4 | 148 | 17 |
| | | 150 | 3 | 150 | 7 |
| | | 150 | 11 | 150 | 24 |
| | | 151 | 8 | 153 | 2 |
| | | 151 | 16 | 152 | 3 |
| | | 152 | 22 | 153 | 3 |
| | | 153 | 7 | 153 | 16 |
| | | 153 | 7 | 153 | 22 |
| | | 153 | 24 | 153 | 24 |
| | | 154 | 2 | 154 | 8 |
| | | 154 | 10 | 154 | 17 |
| | | 154 | 22 | 154 | 25 |
| | | 155 | 5 | 155 | 8 |
| | | 155 | 20 | 156 | 2 |
| | | 155 | 20 | 156 | 2 |
| | | 156 | 6 | 156 | 11 |
| | | 156 | 6 | 156 | 11 |
| | | 159 | 8 | 159 | 13 |
| | | 159 | 19 | 159 | 22 |
| | | 159 | 25 | 160 | 10 |
| | | 160 | 12 | 160 | 15 |
| | | 162 | 16 | 162 | 20 |
| | | 166 | 11 | 166 | 13 |
| | | 166 | 15 | 166 | 22 |
| | | 168 | 22 | 169 | 7 |
| | | 169 | 9 | 169 | 11 |
| | | 169 | 12 | 169 | 16 |
| | | 169 | 17 | 169 | 18 |
| | | 169 | 20 | 170 | 5 |
| | | 170 | 15 | 170 | 17 |
| | | 170 | 20 | 171 | 2 |
| | | 171 | 5 | 171 | 17 |
| | | 171 | 20 | 171 | 22 |
| | | 173 | 20 | 173 | 22 |
| | | 174 | 7 | 175 | 22 |
| | | 175 | 23 | 176 | 6 |
| | | 189 | 12 | 189 | 23 |
| | | 189 | 12 | 190 | 2 |
| | | 190 | 5 | 190 | 7 |
| | | 190 | 18 | 190 | 18 |
| | | 190 | 20 | 190 | 24 |
| | | 195 | 19 | 202 | 25 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 208 | 5 | 209 | 4 |
| | | 209 | 14 | 210 | 5 |
| | | 216 | 21 | 218 | 2 |
| | | 218 | 10 | 218 | 21 |
| | | 219 | 12 | 219 | 17 |
| | | 232 | 3 | 232 | 6 |
| | | 232 | 8 | 232 | 15 |
| 3 | **Cremens, Charles 2015-09-15** | | | | |
| | | 11 | 12 | 12 | 2 |
| | | 12 | 3 | 12 | 16 |
| | | 12 | 17 | 13 | 11 |
| | | 17 | 3 | 17 | 25 |
| | | 19 | 3 | 21 | 22 |
| | | 22 | 3 | 22 | 25 |
| | | 26 | 8 | 27 | 18 |
| | | 27 | 19 | 28 | 20 |
| | | 31 | 3 | 32 | 22 |
| | | 33 | 16 | 35 | 17 |
| | | 38 | 7 | 41 | 4 |
| | | 43 | 14 | 46 | 16 |
| | | 46 | 17 | 49 | 14 |
| | | 49 | 15 | 52 | 21 |
| | | 53 | 2 | 54 | 3 |
| | | 56 | 10 | 56 | 21 |
| | | 57 | 18 | 58 | 4 |
| | | 58 | 5 | 58 | 12 |
| | | 59 | 7 | 61 | 19 |
| | | 61 | 20 | 62 | 9 |
| | | 62 | 10 | 63 | 7 |
| | | 66 | 2 | 66 | 21 |
| | | 66 | 22 | 67 | 11 |
| | | 67 | 12 | 67 | 25 |
| | | 68 | 2 | 68 | 11 |
| | | 68 | 12 | 70 | 4 |
| | | 73 | 17 | 73 | 23 |
| | | 74 | 3 | 75 | 2 |
| | | 75 | 3 | 75 | 25 |
| | | 76 | 9 | 79 | 16 |
| | | 79 | 11 | 80 | 12 |
| | | 80 | 13 | 81 | 2 |
| | | 81 | 12 | 82 | 25 |
| | | 83 | 2 | 83 | 10 |
| | | 83 | 11 | 83 | 21 |
| | | 97 | 10 | 97 | 17 |
| | | 98 | 2 | 98 | 7 |
| | | 98 | 8 | 99 | 19 |
| | | 101 | 19 | 102 | 7 |
| | | 109 | 6 | 109 | 15 |
| | | 111 | 14 | 112 | 4 |
| | | 115 | 14 | 116 | 20 |
| | | 117 | 17 | 118 | 12 |
| | | 119 | 18 | 120 | 11 |
| | | 120 | 12 | 121 | 2 |
| | | 127 | 6 | 127 | 12 |
| | | 127 | 13 | 127 | 14 |
| | | 127 | 15 | 127 | 16 |
| | | 127 | 15 | 128 | 4 |
| | | 127 | 19 | 128 | 2 |
| 4 | **Cremens, Charles 2015-10-01** | | | | |
| | | 18 | 8 | 18 | 9 |
| | | 18 | 24 | 19 | 14 |
| | | 27 | 21 | 27 | 21 |
| | | 27 | 22 | 27 | 25 |
| | | 28 | 2 | 28 | 7 |
| | | 28 | 8 | 28 | 11 |
| | | 41 | 22 | 41 | 24 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 42 | 6 | 42 | 24 |
| | | 42 | 6 | 48 | 23 |
| | | 44 | 2 | 44 | 25 |
| | | 45 | 2 | 45 | 11 |
| | | 50 | 7 | 51 | 3 |
| | | 51 | 5 | 51 | 12 |
| | | 51 | 14 | 51 | 19 |
| | | 57 | 25 | 58 | 10 |
| | | 58 | 20 | 60 | 2 |
| | | 64 | 4 | 65 | 6 |
| | | 65 | 8 | 65 | 12 |
| | | 65 | 13 | 65 | 17 |
| | | 72 | 13 | 72 | 18 |
| | | 72 | 20 | 72 | 24 |
| | | 79 | 22 | 80 | 3 |
| | | 80 | 11 | 82 | 18 |
| | | 82 | 19 | 83 | 2 |
| | | 83 | 5 | 83 | 10 |
| | | 85 | 20 | 86 | 25 |
| | | 90 | 14 | 90 | 21 |
| | | 91 | 5 | 91 | 16 |
| | | 91 | 17 | 92 | 3 |
| | | 99 | 25 | 100 | 9 |
| | | 100 | 11 | 100 | 14 |
| | | 101 | 19 | 101 | 25 |
| | | 105 | 20 | 106 | 25 |
| | | 106 | 11 | 106 | 25 |
| | | 107 | 21 | 108 | 16 |
| | | 107 | 25 | 108 | 5 |
| | | 109 | 15 | 109 | 21 |
| | | 109 | 25 | 110 | 8 |
| | | 110 | 17 | 111 | 10 |
| | | 111 | 11 | 112 | 4 |
| | | 112 | 5 | 112 | 12 |
| | | 112 | 5 | 112 | 14 |
| | | 112 | 14 | 112 | 14 |
| | | 112 | 15 | 113 | 6 |
| | | 113 | 7 | 113 | 18 |
| | | 113 | 13 | 113 | 16 |
| | | 113 | 18 | 113 | 18 |
| | | 124 | 13 | 124 | 23 |
| | | 133 | 14 | 133 | 20 |
| | | 133 | 14 | 133 | 20 |
| | | 144 | 8 | 145 | 3 |
| | | 145 | 4 | 145 | 14 |
| | | 146 | 25 | 149 | 18 |
| | | 150 | 13 | 151 | 7 |
| | | 151 | 8 | 151 | 9 |
| | | 151 | 11 | 152 | 13 |
| | | 152 | 16 | 153 | 10 |
| | | 153 | 14 | 153 | 16 |
| | | 153 | 21 | 154 | 9 |
| | | 154 | 11 | 154 | 25 |
| | | 155 | 2 | 155 | 15 |
| | | 155 | 16 | 156 | 8 |
| | | 156 | 16 | 157 | 16 |
| | | 157 | 17 | 157 | 20 |
| | | 157 | 23 | 158 | 9 |
| | | 158 | 14 | 158 | 15 |
| | | 158 | 17 | 158 | 17 |
| | | 159 | 18 | 160 | 3 |
| | | 160 | 5 | 160 | 19 |
| | | 163 | 7 | 163 | 12 |
| | | 163 | 13 | 163 | 15 |
| | | 163 | 18 | 164 | 19 |
| | | 164 | 21 | 165 | 8 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 165 | 10 | 166 | 12 |
| | | 166 | 18 | 167 | 9 |
| | | 167 | 11 | 167 | 13 |
| | | 167 | 14 | 167 | 16 |
| | | 167 | 18 | 167 | 20 |
| | | 168 | 14 | 169 | 12 |
| | | 169 | 14 | 169 | 18 |
| | | 169 | 19 | 170 | 5 |
| | | 171 | 8 | 171 | 17 |
| | | 171 | 18 | 172 | 22 |
| | | 173 | 6 | 174 | 18 |
| | | 174 | 19 | 174 | 21 |
| | | 174 | 23 | 175 | 9 |
| | | 175 | 11 | 175 | 19 |
| | | 175 | 20 | 175 | 22 |
| | | 175 | 24 | 176 | 9 |
| | | 177 | 2 | 177 | 21 |
| | | 180 | 8 | 181 | 11 |
| | | 181 | 19 | 181 | 23 |
| | | 182 | 2 | 182 | 14 |
| | | 182 | 16 | 184 | 8 |
| | | 184 | 25 | 185 | 13 |
| | | 185 | 14 | 187 | 9 |
| | | 194 | 11 | 194 | 20 |
| 5 | Dore, Stacey 2014-05-15 | | | | |
| | | 242 | 12 | 243 | 12 |
| | | 243 | 21 | 243 | 23 |
| | | 252 | 20 | 253 | 14 |
| 6 | Dore, Stacey 2015-09-28 | | | | |
| | | 9 | 3 | 9 | 9 |
| | | 11 | 9 | 11 | 12 |
| | | 11 | 15 | 11 | 22 |
| | | 11 | 15 | 13 | 5 |
| | | 12 | 7 | 12 | 12 |
| | | 13 | 24 | 14 | 13 |
| | | 15 | 16 | 16 | 4 |
| | | 17 | 23 | 19 | 2 |
| | | 21 | 9 | 21 | 18 |
| | | 21 | 25 | 22 | 5 |
| | | 24 | 3 | 26 | 8 |
| | | 26 | 21 | 26 | 24 |
| | | 27 | 7 | 27 | 21 |
| | | 28 | 3 | 28 | 6 |
| | | 28 | 7 | 29 | 2 |
| | | 29 | 8 | 30 | 13 |
| | | 30 | 23 | 31 | 7 |
| | | 31 | 17 | 31 | 20 |
| | | 32 | 6 | 32 | 12 |
| | | 32 | 21 | 33 | 4 |
| | | 33 | 14 | 34 | 14 |
| | | 34 | 25 | 35 | 12 |
| | | 35 | 13 | 35 | 20 |
| | | 37 | 21 | 38 | 18 |
| | | 38 | 25 | 39 | 13 |
| | | 40 | 5 | 40 | 13 |
| | | 41 | 9 | 41 | 16 |
| | | 41 | 21 | 42 | 6 |
| | | 43 | 5 | 43 | 14 |
| | | 43 | 23 | 43 | 25 |
| | | 45 | 3 | 45 | 22 |
| | | 46 | 18 | 47 | 3 |
| | | 52 | 7 | 53 | 4 |
| | | 54 | 16 | 55 | 7 |
| | | 55 | 12 | 57 | 20 |
| | | 57 | 11 | 57 | 20 |
| | | 58 | 10 | 62 | 25 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 61 | 11 | 61 | 18 |
| | | 63 | 2 | 63 | 11 |
| | | 63 | 12 | 63 | 15 |
| | | 64 | 25 | 65 | 17 |
| | | 66 | 17 | 69 | 25 |
| | | 70 | 9 | 75 | 15 |
| | | 75 | 25 | 77 | 3 |
| | | 77 | 10 | 78 | 3 |
| | | 81 | 3 | 81 | 17 |
| | | 82 | 9 | 83 | 20 |
| | | 84 | 5 | 84 | 18 |
| | | 84 | 19 | 84 | 21 |
| | | 85 | 23 | 86 | 17 |
| | | 86 | 23 | 87 | 4 |
| | | 88 | 4 | 88 | 14 |
| | | 88 | 25 | 89 | 23 |
| | | 90 | 12 | 92 | 25 |
| | | 93 | 1 | 93 | 10 |
| | | 94 | 24 | 96 | 23 |
| | | 98 | 6 | 98 | 14 |
| | | 98 | 21 | 99 | 11 |
| | | 99 | 17 | 99 | 22 |
| | | 99 | 25 | 103 | 12 |
| | | 103 | 18 | 104 | 18 |
| | | 105 | 4 | 105 | 5 |
| | | 105 | 15 | 105 | 20 |
| | | 106 | 5 | 106 | 20 |
| | | 106 | 21 | 107 | 8 |
| | | 107 | 11 | 107 | 16 |
| | | 108 | 6 | 108 | 14 |
| | | 110 | 9 | 110 | 21 |
| | | 111 | 22 | 112 | 9 |
| | | 115 | 7 | 116 | 14 |
| | | 116 | 15 | 117 | 11 |
| | | 118 | 3 | 118 | 10 |
| | | 119 | 20 | 119 | 23 |
| | | 119 | 24 | 120 | 4 |
| | | 120 | 5 | 122 | 4 |
| | | 123 | 21 | 124 | 7 |
| | | 124 | 8 | 124 | 14 |
| | | 124 | 15 | 125 | 11 |
| | | 124 | 21 | 124 | 23 |
| | | 125 | 25 | 127 | 22 |
| | | 128 | 7 | 128 | 13 |
| | | 128 | 20 | 129 | 10 |
| | | 129 | 11 | 129 | 18 |
| | | 159 | 5 | 159 | 18 |
| | | 160 | 11 | 162 | 6 |
| | | 183 | 12 | 183 | 18 |
| | | 183 | 19 | 183 | 25 |
| | | 184 | 2 | 184 | 15 |
| | | 188 | 5 | 188 | 25 |
| | | 189 | 2 | 189 | 9 |
| | | 191 | 19 | 192 | 2 |
| | | 192 | 5 | 192 | 17 |
| | | 193 | 11 | 193 | 13 |
| | | 193 | 14 | 193 | 25 |
| | | 194 | 2 | 194 | 25 |
| | | 194 | 16 | 194 | 25 |
| | | 195 | 2 | 195 | 21 |
| | | 195 | 2 | 195 | 25 |
| | | 196 | 2 | 196 | 19 |
| | | 196 | 2 | 196 | 25 |
| | | 196 | 24 | 196 | 25 |
| | | 197 | 2 | 197 | 4 |
| | | 197 | 2 | 197 | 25 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 198 | 2 | 198 | 24 |
| | | 205 | 22 | 207 | 9 |
| | | 206 | 10 | 206 | 16 |
| | | 206 | 21 | 206 | 25 |
| | | 207 | 2 | 207 | 9 |
| | | 207 | 10 | 207 | 18 |
| | | 207 | 19 | 207 | 20 |
| | | 208 | 17 | 209 | 8 |
| | | 208 | 18 | 208 | 25 |
| | | 209 | 2 | 209 | 8 |
| | | 211 | 13 | 242 | 23 |
| | | 218 | 17 | 219 | 11 |
| | | 242 | 25 | 244 | 23 |
| | | 244 | 24 | 245 | 23 |
| | | 245 | 24 | 247 | 5 |
| | | 247 | 12 | 248 | 7 |
| | | 249 | 19 | 251 | 4 |
| | | 252 | 17 | 254 | 9 |
| | | 255 | 16 | 257 | 7 |
| | | 257 | 13 | 258 | 17 |
| | | 258 | 18 | 259 | 10 |
| | | 259 | 22 | 260 | 10 |
| | | 260 | 21 | 265 | 2 |
| | | 263 | 21 | 264 | 16 |
| | | 265 | 8 | 265 | 14 |
| | | 265 | 20 | 265 | 22 |
| | | 265 | 23 | 266 | 23 |
| | | 266 | 24 | 274 | 15 |
| | | 276 | 19 | 277 | 20 |
| | | 277 | 21 | 278 | 21 |
| | | 278 | 22 | 280 | 14 |
| | | 281 | 8 | 284 | 5 |
| | | 284 | 6 | 285 | 4 |
| | | 285 | 5 | 285 | 9 |
| | | 285 | 10 | 286 | 2 |
| | | 287 | 6 | 289 | 14 |
| | | 290 | 14 | 292 | 4 |
| | | 293 | 7 | 293 | 23 |
| | | 294 | 24 | 297 | 19 |
| | | 298 | 15 | 299 | 10 |
| | | 300 | 14 | 301 | 15 |
| | | 302 | 13 | 305 | 2 |
| | | 305 | 20 | 306 | 25 |
| | | 307 | 2 | 308 | 19 |
| | | 308 | 20 | 309 | 4 |
| | | 313 | 15 | 313 | 25 |
| | | 314 | 1 | 314 | 8 |
| | | 314 | 11 | 315 | 13 |
| | | 316 | 6 | 316 | 13 |
| | | 316 | 18 | 317 | 12 |
| | | 317 | 21 | 318 | 9 |
| | | 318 | 10 | 319 | 8 |
| | | 319 | 9 | 319 | 20 |
| | | 319 | 21 | 319 | 24 |
| | | 323 | 14 | 323 | 20 |
| | | 323 | 22 | 323 | 24 |
| | | 324 | 2 | 324 | 8 |
| | | 326 | 17 | 327 | 19 |
| | | 328 | 12 | 329 | 2 |
| | | 330 | 16 | 331 | 17 |
| | | 331 | 19 | 332 | 17 |
| | | 332 | 25 | 333 | 25 |
| | | 334 | 1 | 335 | 12 |
| | | 335 | 13 | 337 | 4 |
| | | 337 | 24 | 338 | 15 |
| | | 349 | 5 | 349 | 11 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 350 | 21 | 352 | 25 |
| | | 353 | 7 | 353 | 12 |
| | | 354 | 15 | 355 | 13 |
| | | 355 | 22 | 357 | 22 |
| | | 359 | 2 | 359 | 6 |
| | | 359 | 10 | 359 | 15 |
| | | 359 | 16 | 360 | 13 |
| | | 362 | 16 | 363 | 3 |
| | | 367 | 4 | 368 | 7 |
| | | 368 | 20 | 369 | 20 |
| | | 370 | 3 | 372 | 9 |
| | | 372 | 24 | 373 | 23 |
| | | 376 | 5 | 376 | 23 |
| | | 379 | 19 | 380 | 19 |
| | | 381 | 20 | 383 | 7 |
| | | 385 | 9 | 385 | 25 |
| | | 386 | 1 | 386 | 14 |
| | | 390 | 7 | 391 | 23 |
| | | 392 | 20 | 392 | 23 |
| | | 393 | 2 | 393 | 20 |
| | | 396 | 21 | 397 | 3 |
| | | 397 | 4 | 397 | 18 |
| | | 400 | 7 | 402 | 11 |
| | | 403 | 8 | 403 | 15 |
| | | 405 | 9 | 405 | 18 |
| | | 405 | 9 | 406 | 24 |
| | | 406 | 25 | 408 | 7 |
| | | 408 | 11 | 408 | 21 |
| | | 409 | 4 | 413 | 5 |
| | | 414 | 10 | 414 | 20 |
| | | 415 | 10 | 415 | 22 |
| | | 418 | 20 | 418 | 25 |
| | | 419 | 21 | 424 | 25 |
| | | 425 | 1 | 425 | 8 |
| | | 425 | 9 | 425 | 16 |
| 7 | Evans, Donald 2014-09-25 | | | | |
| | | 34 | 18 | 35 | 8 |
| | | 37 | 17 | 39 | 9 |
| | | 39 | 10 | 41 | 4 |
| | | 49 | 4 | 50 | 18 |
| | | 55 | 22 | 56 | 17 |
| | | 57 | 19 | 59 | 7 |
| | | 59 | 20 | 62 | 9 |
| | | 91 | 10 | 91 | 19 |
| | | 91 | 20 | 92 | 3 |
| | | 142 | 19 | 143 | 12 |
| | | 144 | 21 | 145 | 1 |
| | | 145 | 5 | 146 | 15 |
| | | 199 | 8 | 201 | 6 |
| | | 202 | 17 | 205 | 17 |
| | | 224 | 4 | 225 | 12 |
| 8 | Evans, Donald 2015-09-25 | | | | |
| | | 36 | 17 | 37 | 10 |
| | | 37 | 11 | 37 | 14 |
| | | 38 | 8 | 38 | 21 |
| | | 38 | 24 | 39 | 6 |
| | | 62 | 22 | 62 | 25 |
| | | 63 | 2 | 63 | 22 |
| | | 64 | 25 | 64 | 25 |
| | | 65 | 2 | 65 | 24 |
| | | 67 | 6 | 67 | 8 |
| | | 67 | 17 | 67 | 22 |
| | | 78 | 7 | 78 | 9 |
| | | 78 | 20 | 78 | 25 |
| | | 79 | 2 | 79 | 25 |
| | | 80 | 2 | 80 | 2 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 80 | 14 | 80 | 21 |
| | | 104 | 5 | 104 | 5 |
| | | 104 | 6 | 104 | 11 |
| | | 107 | 12 | 107 | 21 |
| | | 122 | 11 | 123 | 11 |
| | | 124 | 3 | 124 | 10 |
| | | 126 | 18 | 126 | 23 |
| | | 128 | 7 | 128 | 20 |
| | | 128 | 7 | 128 | 20 |
| | | 129 | 12 | 129 | 16 |
| | | 131 | 6 | 133 | 18 |
| | | 135 | 17 | 135 | 22 |
| | | 135 | 25 | 136 | 8 |
| | | 137 | 14 | 137 | 23 |
| | | 137 | 14 | 138 | 9 |
| | | 137 | 24 | 139 | 3 |
| | | 138 | 10 | 139 | 9 |
| | | 140 | 12 | 141 | 10 |
| | | 141 | 23 | 147 | 24 |
| | | 147 | 25 | 148 | 8 |
| | | 148 | 9 | 148 | 14 |
| | | 148 | 15 | 149 | 2 |
| | | 149 | 13 | 151 | 4 |
| | | 151 | 8 | 151 | 20 |
| | | 151 | 22 | 154 | 8 |
| | | 155 | 16 | 155 | 20 |
| | | 155 | 24 | 156 | 4 |
| | | 156 | 8 | 156 | 16 |
| | | 156 | 17 | 158 | 9 |
| | | 159 | 16 | 160 | 15 |
| | | 162 | 6 | 162 | 10 |
| | | 165 | 19 | 166 | 25 |
| | | 168 | 19 | 168 | 23 |
| | | 169 | 9 | 170 | 3 |
| | | 171 | 3 | 171 | 15 |
| | | 171 | 25 | 173 | 25 |
| | | 174 | 6 | 174 | 23 |
| | | 175 | 14 | 176 | 20 |
| | | 180 | 15 | 182 | 22 |
| | | 183 | 5 | 183 | 15 |
| | | 183 | 21 | 184 | 8 |
| | | 184 | 16 | 188 | 18 |
| | | 189 | 19 | 190 | 17 |
| | | 190 | 22 | 190 | 24 |
| | | 192 | 3 | 192 | 25 |
| | | 194 | 23 | 197 | 3 |
| | | 198 | 12 | 208 | 3 |
| | | 208 | 5 | 210 | 9 |
| | | 210 | 15 | 210 | 16 |
| | | 210 | 17 | 214 | 13 |
| | | 219 | 25 | 220 | 10 |
| | | 220 | 21 | 220 | 22 |
| | | 220 | 23 | 221 | 13 |
| | | 221 | 22 | 222 | 9 |
| | | 222 | 12 | 222 | 19 |
| | | 222 | 20 | 223 | 24 |
| | | 224 | 20 | 225 | 17 |
| | | 226 | 8 | 229 | 2 |
| | | 229 | 12 | 231 | 17 |
| | | 231 | 22 | 232 | 11 |
| | | 233 | 18 | 234 | 20 |
| | | 237 | 23 | 237 | 25 |
| | | 238 | 3 | 238 | 10 |
| | | 238 | 11 | 238 | 14 |
| | | 239 | 2 | 240 | 24 |
| | | 241 | 9 | 242 | 10 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 243 | 5 | 243 | 11 |
| | | 243 | 14 | 245 | 15 |
| | | 248 | 4 | 249 | 19 |
| | | 249 | 24 | 251 | 25 |
| | | 257 | 12 | 258 | 15 |
| | | 258 | 23 | 259 | 14 |
| | | 260 | 2 | 260 | 5 |
| | | 260 | 8 | 261 | 13 |
| | | 261 | 16 | 262 | 10 |
| | | 273 | 4 | 273 | 6 |
| | | 273 | 9 | 273 | 18 |
| | | 275 | 15 | 276 | 3 |
| | | 281 | 23 | 281 | 25 |
| | | 282 | 2 | 282 | 25 |
| | | 283 | 2 | 283 | 18 |
| | | 283 | 4 | 284 | 19 |
| | | 283 | 19 | 284 | 9 |
| | | 284 | 10 | 284 | 12 |
| | | 284 | 13 | 284 | 19 |
| | | 285 | 3 | 286 | 4 |
| | | 286 | 8 | 287 | 16 |
| | | 287 | 4 | 287 | 16 |
| | | 294 | 8 | 294 | 23 |
| | | 294 | 8 | 294 | 23 |
| | | 294 | 24 | 295 | 10 |
| | | 294 | 24 | 297 | 20 |
| | | 297 | 9 | 297 | 20 |
| | | 298 | 5 | 299 | 15 |
| | | 299 | 16 | 300 | 3 |
| | | 300 | 4 | 300 | 7 |
| | | 300 | 8 | 300 | 15 |
| | | 311 | 20 | 312 | 14 |
| | | 312 | 21 | 313 | 17 |
| | | 313 | 20 | 318 | 7 |
| | | 318 | 17 | 318 | 20 |
| | | 319 | 13 | 320 | 11 |
| | | 320 | 15 | 324 | 6 |
| | | 328 | 4 | 329 | 20 |
| | | 338 | 5 | 338 | 16 |
| | | 338 | 24 | 339 | 9 |
| | | 339 | 13 | 340 | 22 |
| | | 343 | 2 | 344 | 22 |
| | | 346 | 17 | 346 | 23 |
| | | 346 | 17 | 346 | 23 |
| | | 347 | 20 | 348 | 7 |
| | | 352 | 15 | 364 | 14 |
| | | 357 | 3 | 359 | 23 |
| 9 | Keglevic, Paul 2015-09-10 | | | | |
| | | 10 | 2 | 10 | 4 |
| | | 10 | 5 | 10 | 10 |
| | | 10 | 11 | 12 | 3 |
| | | 15 | 7 | 15 | 11 |
| | | 15 | 12 | 15 | 14 |
| | | 16 | 4 | 16 | 10 |
| | | 17 | 17 | 19 | 5 |
| | | 20 | 8 | 21 | 6 |
| | | 21 | 9 | 21 | 18 |
| | | 21 | 9 | 22 | 9 |
| | | 22 | 10 | 23 | 10 |
| | | 28 | 17 | 28 | 25 |
| | | 29 | 3 | 29 | 10 |
| | | 29 | 12 | 29 | 19 |
| | | 33 | 3 | 34 | 22 |
| | | 36 | 7 | 37 | 8 |
| | | 38 | 5 | 39 | 3 |
| | | 42 | 7 | 43 | 7 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 43 | 21 | 44 | 18 |
| | | 46 | 8 | 46 | 11 |
| | | 54 | 8 | 55 | 9 |
| | | 56 | 9 | 58 | 8 |
| | | 58 | 25 | 61 | 19 |
| | | 72 | 24 | 74 | 4 |
| | | 76 | 15 | 77 | 13 |
| | | 78 | 5 | 79 | 2 |
| | | 79 | 3 | 79 | 6 |
| | | 80 | 17 | 83 | 3 |
| | | 83 | 19 | 86 | 24 |
| | | 88 | 7 | 89 | 3 |
| | | 93 | 18 | 94 | 10 |
| | | 94 | 17 | 95 | 6 |
| | | 114 | 13 | 114 | 23 |
| 10 | Keglevic, Paul 2015-10-01 | | | | |
| | | 9 | 8 | 9 | 13 |
| | | 10 | 4 | 10 | 25 |
| | | 12 | 4 | 15 | 18 |
| | | 15 | 23 | 16 | 2 |
| | | 16 | 21 | 17 | 3 |
| | | 17 | 23 | 18 | 17 |
| | | 18 | 24 | 19 | 14 |
| | | 20 | 3 | 21 | 10 |
| | | 21 | 25 | 22 | 17 |
| | | 23 | 2 | 23 | 15 |
| | | 24 | 2 | 24 | 22 |
| | | 25 | 20 | 29 | 8 |
| | | 29 | 14 | 32 | 13 |
| | | 32 | 18 | 33 | 14 |
| | | 36 | 20 | 40 | 9 |
| | | 36 | 24 | 36 | 24 |
| | | 37 | 8 | 37 | 8 |
| | | 40 | 20 | 40 | 24 |
| | | 41 | 5 | 47 | 18 |
| | | 48 | 19 | 53 | 23 |
| | | 51 | 2 | 51 | 16 |
| | | 54 | 7 | 57 | 21 |
| | | 59 | 13 | 63 | 4 |
| | | 61 | 11 | 61 | 25 |
| | | 62 | 1 | 62 | 15 |
| | | 64 | 21 | 65 | 7 |
| | | 66 | 19 | 66 | 24 |
| | | 67 | 3 | 67 | 17 |
| | | 75 | 9 | 75 | 14 |
| | | 75 | 18 | 75 | 18 |
| | | 75 | 19 | 75 | 23 |
| | | 76 | 11 | 77 | 4 |
| | | 77 | 16 | 77 | 23 |
| | | 79 | 9 | 79 | 15 |
| | | 80 | 7 | 81 | 13 |
| | | 82 | 9 | 82 | 13 |
| | | 82 | 15 | 84 | 5 |
| | | 87 | 3 | 87 | 7 |
| | | 87 | 9 | 87 | 9 |
| | | 87 | 12 | 88 | 9 |
| | | 88 | 13 | 88 | 19 |
| | | 88 | 20 | 89 | 16 |
| | | 89 | 17 | 91 | 8 |
| | | 91 | 24 | 92 | 2 |
| | | 92 | 11 | 92 | 12 |
| | | 93 | 7 | 94 | 4 |
| | | 94 | 5 | 94 | 13 |
| | | 94 | 14 | 94 | 20 |
| | | 94 | 22 | 95 | 16 |
| | | 95 | 25 | 97 | 15 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 97 | 16 | 99 | 21 |
| | | 99 | 22 | 100 | 14 |
| | | 100 | 20 | 103 | 22 |
| | | 102 | 7 | 106 | 6 |
| | | 106 | 15 | 106 | 20 |
| | | 106 | 23 | 108 | 10 |
| | | 108 | 23 | 109 | 3 |
| | | 109 | 4 | 109 | 8 |
| | | 109 | 14 | 111 | 10 |
| | | 111 | 11 | 113 | 4 |
| | | 113 | 6 | 113 | 11 |
| | | 114 | 23 | 115 | 4 |
| | | 115 | 5 | 118 | 3 |
| | | 118 | 4 | 120 | 11 |
| | | 121 | 14 | 122 | 15 |
| | | 122 | 16 | 122 | 21 |
| | | 122 | 22 | 122 | 24 |
| | | 123 | 3 | 124 | 23 |
| | | 126 | 22 | 127 | 3 |
| | | 127 | 5 | 128 | 9 |
| | | 142 | 14 | 144 | 16 |
| | | 144 | 17 | 145 | 3 |
| | | 153 | 10 | 153 | 20 |
| | | 153 | 21 | 153 | 25 |
| | | 154 | 5 | 155 | 14 |
| | | 155 | 16 | 156 | 12 |
| | | 169 | 22 | 171 | 4 |
| | | 177 | 3 | 177 | 14 |
| | | 178 | 16 | 179 | 25 |
| | | 181 | 4 | 181 | 10 |
| | | 183 | 12 | 184 | 23 |
| | | 185 | 8 | 185 | 18 |
| | | 187 | 7 | 187 | 17 |
| | | 188 | 3 | 190 | 12 |
| | | 189 | 25 | 192 | 13 |
| | | 199 | 14 | 201 | 16 |
| | | 201 | 17 | 203 | 6 |
| | | 203 | 17 | 206 | 4 |
| | | 209 | 18 | 216 | 14 |
| | | 216 | 23 | 220 | 17 |
| | | 222 | 25 | 224 | 4 |
| | | 224 | 5 | 224 | 12 |
| | | 224 | 13 | 233 | 25 |
| | | 235 | 8 | 235 | 14 |
| | | 236 | 15 | 238 | 25 |
| | | 238 | 11 | 238 | 13 |
| | | 238 | 11 | 238 | 25 |
| | | 238 | 15 | 238 | 25 |
| | | 238 | 21 | 238 | 25 |
| | | 241 | 7 | 242 | 25 |
| | | 251 | 13 | 253 | 6 |
| | | 260 | 20 | 260 | 22 |
| | | 261 | 2 | 262 | 7 |
| | | 265 | 15 | 265 | 21 |
| | | 280 | 17 | 282 | 4 |
| | | 282 | 13 | 285 | 21 |
| | | 283 | 17 | 284 | 16 |
| | | 285 | 4 | 285 | 15 |
| | | 286 | 22 | 288 | 20 |
| | | 287 | 7 | 288 | 7 |
| | | 289 | 6 | 292 | 10 |
| | | 290 | 6 | 290 | 21 |
| | | 308 | 23 | 338 | 19 |
| | | 338 | 21 | 338 | 22 |
| | | 339 | 18 | 340 | 13 |
| | | 341 | 5 | 341 | 9 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 368 | 19 | 369 | 6 |
| | | 369 | 18 | 370 | 4 |
| | | 370 | 6 | 370 | 13 |
| | | 370 | 16 | 371 | 8 |
| | | 371 | 10 | 374 | 5 |
| | | 376 | 11 | 376 | 22 |
| | | 376 | 25 | 379 | 10 |
| 11 | **MacDougall, Michael 2014-06-24** | | | | |
| | | 20 | 8 | 21 | 18 |
| | | 22 | 16 | 26 | 2 |
| | | 26 | 3 | 27 | 7 |
| | | 27 | 8 | 28 | 24 |
| | | 35 | 10 | 38 | 6 |
| | | 38 | 7 | 38 | 14 |
| | | 40 | 13 | 40 | 21 |
| | | 54 | 19 | 60 | 9 |
| | | 74 | 1 | 74 | 13 |
| | | 76 | 19 | 77 | 12 |
| | | 77 | 24 | 79 | 21 |
| | | 91 | 19 | 97 | 8 |
| | | 130 | 2 | 136 | 7 |
| | | 139 | 14 | 139 | 22 |
| | | 145 | 17 | 146 | 8 |
| | | 250 | 14 | 253 | 6 |
| | | 255 | 17 | 256 | 9 |
| | | 260 | 14 | 261 | 17 |
| | | 262 | 18 | 263 | 23 |
| | | 271 | 1 | 273 | 3 |
| | | 273 | 21 | 276 | 15 |
| | | 278 | 7 | 280 | 12 |
| | | 280 | 13 | 280 | 18 |
| | | 293 | 2 | 298 | 24 |
| | | 17 | 13 | 17 | 17 |
| | | 19 | 2 | 19 | 14 |
| | | 19 | 6 | 19 | 17 |
| | | 23 | 5 | 23 | 15 |
| | | 23 | 24 | 24 | 24 |
| | | 24 | 25 | 25 | 7 |
| | | 25 | 13 | 25 | 15 |
| | | 25 | 20 | 26 | 6 |
| | | 26 | 17 | 26 | 24 |
| | | 27 | 3 | 27 | 5 |
| | | 33 | 19 | 34 | 3 |
| | | 34 | 4 | 34 | 7 |
| | | 34 | 17 | 34 | 20 |
| | | 34 | 25 | 35 | 11 |
| | | 36 | 2 | 36 | 6 |
| | | 36 | 11 | 36 | 23 |
| | | 37 | 8 | 37 | 21 |
| | | 38 | 17 | 38 | 24 |
| | | 41 | 25 | 42 | 6 |
| | | 47 | 7 | 47 | 22 |
| | | 48 | 3 | 48 | 6 |
| | | 56 | 8 | 56 | 12 |
| | | 56 | 24 | 57 | 9 |
| | | 60 | 9 | 60 | 21 |
| | | 61 | 17 | 62 | 5 |
| | | 62 | 9 | 63 | 19 |
| | | 66 | 20 | 67 | 18 |
| | | 69 | 2 | 69 | 23 |
| | | 69 | 24 | 70 | 25 |
| | | 71 | 6 | 73 | 3 |
| | | 75 | 12 | 75 | 23 |
| | | 75 | 24 | 76 | 8 |
| | | 76 | 9 | 76 | 14 |
| | | 78 | 10 | 78 | 17 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 83 | 3 | 83 | 24 |
| | | 87 | 16 | 88 | 21 |
| | | 89 | 14 | 89 | 25 |
| | | 90 | 2 | 90 | 8 |
| | | 91 | 16 | 92 | 11 |
| | | 92 | 12 | 92 | 21 |
| | | 93 | 6 | 93 | 21 |
| | | 93 | 22 | 94 | 6 |
| | | 96 | 11 | 96 | 15 |
| | | 96 | 16 | 96 | 24 |
| | | 97 | 5 | 97 | 11 |
| | | 98 | 7 | 98 | 23 |
| | | 99 | 14 | 99 | 20 |
| | | 100 | 8 | 101 | 4 |
| | | 103 | 19 | 104 | 6 |
| | | 104 | 22 | 105 | 7 |
| | | 105 | 12 | 105 | 16 |
| | | 107 | 2 | 107 | 10 |
| | | 107 | 11 | 107 | 23 |
| | | 107 | 24 | 108 | 20 |
| | | 109 | 18 | 109 | 24 |
| | | 109 | 25 | 111 | 17 |
| | | 110 | 13 | 110 | 22 |
| | | 111 | 7 | 111 | 13 |
| | | 113 | 11 | 113 | 20 |
| | | 113 | 21 | 117 | 9 |
| | | 114 | 2 | 114 | 11 |
| | | 114 | 18 | 117 | 9 |
| | | 120 | 20 | 121 | 10 |
| | | 122 | 2 | 122 | 15 |
| | | 122 | 24 | 123 | 6 |
| | | 123 | 7 | 125 | 3 |
| | | 123 | 15 | 123 | 20 |
| | | 123 | 22 | 124 | 23 |
| | | 125 | 10 | 126 | 3 |
| | | 127 | 5 | 128 | 16 |
| | | 129 | 6 | 131 | 5 |
| | | 133 | 17 | 135 | 10 |
| | | 136 | 15 | 136 | 22 |
| | | 137 | 4 | 137 | 17 |
| | | 140 | 11 | 141 | 20 |
| | | 143 | 9 | 143 | 17 |
| | | 144 | 2 | 144 | 8 |
| | | 148 | 8 | 149 | 11 |
| | | 151 | 15 | 154 | 11 |
| | | 155 | 4 | 155 | 13 |
| | | 155 | 14 | 155 | 23 |
| | | 157 | 19 | 158 | 4 |
| | | 158 | 8 | 158 | 23 |
| | | 161 | 4 | 161 | 16 |
| | | 164 | 21 | 165 | 21 |
| | | 165 | 22 | 165 | 23 |
| | | 166 | 18 | 167 | 8 |
| | | 167 | 17 | 168 | 2 |
| | | 168 | 22 | 169 | 6 |
| | | 169 | 7 | 169 | 19 |
| | | 171 | 12 | 173 | 9 |
| | | 174 | 15 | 175 | 15 |
| | | 178 | 20 | 179 | 16 |
| | | 181 | 8 | 182 | 6 |
| | | 183 | 11 | 184 | 5 |
| | | 185 | 14 | 187 | 18 |
| | | 190 | 12 | 190 | 24 |
| | | 191 | 16 | 196 | 9 |
| | | 196 | 17 | 196 | 20 |
| | | 197 | 11 | 199 | 4 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 201 | 23 | 202 | 25 |
| | | 203 | 23 | 204 | 3 |
| | | 208 | 8 | 208 | 22 |
| | | 210 | 5 | 210 | 25 |
| | | 211 | 2 | 211 | 25 |
| | | 212 | 2 | 212 | 6 |
| | | 212 | 7 | 213 | 11 |
| | | 215 | 4 | 215 | 16 |
| | | 215 | 17 | 215 | 25 |
| | | 216 | 5 | 216 | 13 |
| | | 216 | 15 | 219 | 22 |
| 12 | Rule, Mark 2015-10-22 | | | | |
| | | 33 | 21 | 34 | 2 |
| | | 89 | 2 | 89 | 4 |
| | | 178 | 23 | 179 | 7 |
| | | 194 | 12 | 194 | 21 |
| 13 | Sawyer, Hugh 2015-09-24 | | | | |
| | | 538 | 4 | 538 | 14 |
| | | 541 | 15 | 541 | 18 |
| | | 541 | 25 | 542 | 9 |
| | | 542 | 11 | 542 | 23 |
| | | 542 | 15 | 542 | 23 |
| | | 549 | 6 | 550 | 2 |
| | | 550 | 8 | 550 | 19 |
| | | 553 | 18 | 553 | 24 |
| | | 575 | 11 | 575 | 15 |
| | | 581 | 2 | 581 | 20 |
| | | 581 | 12 | 582 | 3 |
| | | 581 | 21 | 582 | 3 |
| | | 582 | 4 | 582 | 17 |
| | | 583 | 24 | 584 | 3 |
| | | 584 | 7 | 584 | 12 |
| | | 584 | 15 | 585 | 9 |
| | | 600 | 9 | 600 | 25 |
| | | 601 | 9 | 601 | 14 |
| | | 601 | 17 | 602 | 5 |
| | | 602 | 6 | 603 | 6 |
| | | 603 | 7 | 603 | 9 |
| | | 603 | 13 | 603 | 16 |
| | | 604 | 19 | 605 | 2 |
| | | 605 | 4 | 605 | 10 |
| | | 606 | 5 | 606 | 8 |
| | | 606 | 12 | 606 | 18 |
| | | 607 | 17 | 608 | 8 |
| | | 608 | 9 | 609 | 23 |
| | | 610 | 7 | 610 | 9 |
| | | 610 | 12 | 610 | 15 |
| | | 610 | 23 | 611 | 11 |
| | | 613 | 14 | 613 | 25 |
| | | 614 | 4 | 614 | 16 |
| | | 614 | 15 | 615 | 4 |
| | | 614 | 20 | 615 | 11 |
| | | 627 | 4 | 627 | 7 |
| | | 627 | 9 | 627 | 21 |
| | | 628 | 5 | 628 | 8 |
| | | 630 | 21 | 631 | 20 |
| | | 631 | 23 | 632 | 24 |
| | | 654 | 21 | 655 | 22 |
| | | 690 | 13 | 690 | 16 |
| | | 690 | 19 | 691 | 2 |
| | | 694 | 9 | 694 | 12 |
| | | 694 | 17 | 694 | 18 |
| | | 695 | 9 | 695 | 15 |
| | | 695 | 21 | 695 | 23 |
| | | 695 | 25 | 697 | 21 |
| | | 698 | 21 | 698 | 24 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 699 | 8 | 699 | 18 |
| | | 700 | 18 | 700 | 20 |
| | | 700 | 23 | 701 | 10 |
| | | 701 | 13 | 702 | 3 |
| | | 703 | 8 | 703 | 15 |
| | | 708 | 23 | 709 | 7 |
| | | 709 | 15 | 709 | 19 |
| | | 710 | 15 | 711 | 14 |
| | | 716 | 9 | 716 | 25 |
| | | 717 | 22 | 717 | 23 |
| | | 718 | 2 | 718 | 18 |
| | | 719 | 14 | 719 | 20 |
| | | 719 | 23 | 720 | 3 |
| | | 721 | 22 | 722 | 2 |
| | | 722 | 6 | 722 | 18 |
| | | 724 | 5 | 724 | 15 |
| | | 725 | 16 | 726 | 9 |
| | | 727 | 14 | 728 | 5 |
| | | 729 | 4 | 730 | 3 |
| | | 730 | 6 | 730 | 17 |
| | | 730 | 20 | 730 | 23 |
| | | 732 | 21 | 733 | 15 |
| | | 735 | 4 | 735 | 24 |
| | | 737 | 23 | 738 | 2 |
| | | 738 | 5 | 738 | 11 |
| | | 738 | 14 | 738 | 15 |
| | | 740 | 12 | 740 | 17 |
| | | 741 | 16 | 741 | 20 |
| | | 741 | 25 | 742 | 14 |
| | | 742 | 15 | 742 | 25 |
| | | 743 | 19 | 744 | 11 |
| | | 744 | 6 | 744 | 11 |
| | | 744 | 17 | 745 | 15 |
| | | 745 | 16 | 746 | 6 |
| | | 747 | 8 | 748 | 2 |
| | | 747 | 13 | 748 | 12 |
| | | 748 | 4 | 748 | 22 |
| | | 749 | 3 | 749 | 12 |
| | | 750 | 6 | 750 | 9 |
| | | 750 | 11 | 750 | 25 |
| | | 751 | 10 | 751 | 12 |
| | | 751 | 19 | 752 | 2 |
| | | 757 | 15 | 757 | 25 |
| | | 767 | 6 | 767 | 16 |
| | | 769 | 17 | 770 | 2 |
| | | 777 | 9 | 777 | 12 |
| | | 777 | 14 | 777 | 15 |
| | | 777 | 19 | 778 | 6 |
| | | 781 | 18 | 782 | 13 |
| | | 782 | 15 | 782 | 23 |
| | | 790 | 2 | 790 | 6 |
| | | 790 | 19 | 791 | 10 |
| | | 802 | 5 | 803 | 4 |
| | | 808 | 11 | 808 | 13 |
| | | 809 | 14 | 810 | 20 |
| | | 816 | 7 | 816 | 17 |
| | | 816 | 25 | 818 | 2 |
| | | 819 | 2 | 819 | 6 |
| | | 819 | 10 | 820 | 2 |
| | | 821 | 16 | 822 | 12 |
| | | 822 | 20 | 823 | 17 |
| | | 823 | 21 | 824 | 6 |
| | | 824 | 9 | 824 | 20 |
| | | 824 | 25 | 825 | 9 |
| | | 825 | 12 | 825 | 15 |
| | | 827 | 18 | 827 | 22 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 827 | 25 | 828 | 20 |
| | | 828 | 22 | 828 | 25 |
| | | 829 | 3 | 829 | 6 |
| | | 829 | 14 | 830 | 5 |
| 14 | Siegert, Eric 2015-10-07 | | | | |
| | | 7 | 17 | 7 | 18 |
| | | 7 | 17 | 8 | 5 |
| | | 7 | 22 | 8 | 5 |
| | | 12 | 20 | 12 | 21 |
| | | 13 | 22 | 13 | 24 |
| | | 32 | 18 | 32 | 19 |
| | | 40 | 20 | 41 | 12 |
| | | 42 | 8 | 42 | 9 |
| | | 42 | 10 | 42 | 12 |
| | | 43 | 3 | 43 | 3 |
| | | 43 | 4 | 43 | 9 |
| | | 44 | 16 | 44 | 16 |
| | | 45 | 25 | 45 | 25 |
| | | 46 | 2 | 46 | 14 |
| | | 47 | 14 | 47 | 14 |
| | | 54 | 2 | 54 | 10 |
| | | 54 | 2 | 55 | 11 |
| | | 54 | 13 | 55 | 11 |
| | | 55 | 13 | 56 | 7 |
| | | 56 | 4 | 56 | 7 |
| | | 56 | 14 | 56 | 22 |
| | | 56 | 14 | 56 | 22 |
| | | 57 | 3 | 57 | 14 |
| | | 57 | 11 | 58 | 24 |
| | | 57 | 15 | 57 | 19 |
| | | 58 | 4 | 58 | 9 |
| | | 59 | 4 | 60 | 4 |
| | | 59 | 4 | 61 | 11 |
| | | 60 | 7 | 60 | 14 |
| | | 60 | 17 | 61 | 11 |
| | | 61 | 24 | 62 | 8 |
| | | 62 | 9 | 63 | 16 |
| | | 64 | 19 | 66 | 25 |
| | | 67 | 6 | 67 | 9 |
| | | 70 | 19 | 70 | 24 |
| | | 71 | 2 | 71 | 4 |
| | | 71 | 6 | 71 | 20 |
| | | 71 | 21 | 71 | 21 |
| | | 71 | 23 | 71 | 23 |
| | | 72 | 18 | 73 | 7 |
| | | 73 | 8 | 73 | 9 |
| | | 73 | 10 | 73 | 16 |
| | | 73 | 17 | 73 | 17 |
| | | 73 | 18 | 74 | 8 |
| | | 74 | 9 | 74 | 10 |
| | | 74 | 11 | 74 | 24 |
| | | 74 | 25 | 75 | 21 |
| | | 81 | 4 | 82 | 4 |
| | | 82 | 5 | 83 | 3 |
| | | 83 | 20 | 84 | 6 |
| | | 84 | 9 | 84 | 14 |
| | | 86 | 18 | 87 | 8 |
| | | 88 | 20 | 89 | 3 |
| | | 88 | 20 | 89 | 16 |
| | | 89 | 6 | 89 | 24 |
| | | 90 | 2 | 90 | 4 |
| | | 91 | 25 | 92 | 18 |
| 15 | Smidt, Jonathan 2015-09-25 | | | | |
| | | 12 | 24 | 12 | 25 |
| | | 13 | 2 | 13 | 12 |
| | | 13 | 13 | 14 | 15 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 14 | 16 | 15 | 10 |
| | | 14 | 19 | 18 | 25 |
| | | 15 | 21 | 16 | 13 |
| | | 17 | 8 | 18 | 25 |
| | | 19 | 10 | 19 | 15 |
| | | 22 | 8 | 22 | 18 |
| | | 23 | 11 | 23 | 21 |
| | | 33 | 14 | 37 | 5 |
| | | 33 | 22 | 34 | 2 |
| | | 35 | 12 | 36 | 17 |
| | | 38 | 7 | 38 | 22 |
| | | 40 | 18 | 40 | 25 |
| | | 41 | 13 | 41 | 17 |
| | | 41 | 25 | 44 | 6 |
| | | 44 | 15 | 45 | 10 |
| | | 46 | 2 | 46 | 5 |
| | | 46 | 6 | 46 | 12 |
| | | 46 | 22 | 48 | 13 |
| | | 48 | 21 | 48 | 23 |
| | | 50 | 24 | 51 | 10 |
| | | 53 | 4 | 53 | 6 |
| | | 53 | 17 | 53 | 25 |
| | | 58 | 13 | 59 | 6 |
| | | 60 | 20 | 61 | 9 |
| | | 62 | 4 | 63 | 6 |
| | | 63 | 14 | 64 | 6 |
| | | 64 | 7 | 68 | 2 |
| | | 69 | 12 | 70 | 6 |
| | | 71 | 20 | 72 | 2 |
| | | 73 | 2 | 73 | 20 |
| | | 73 | 21 | 74 | 8 |
| | | 74 | 20 | 75 | 4 |
| | | 75 | 5 | 75 | 23 |
| | | 75 | 24 | 75 | 25 |
| | | 76 | 18 | 76 | 21 |
| | | 77 | 12 | 77 | 17 |
| | | 77 | 18 | 77 | 19 |
| | | 85 | 18 | 86 | 8 |
| | | 89 | 25 | 92 | 2 |
| | | 95 | 5 | 95 | 19 |
| | | 100 | 3 | 100 | 25 |
| | | 103 | 9 | 104 | 10 |
| | | 107 | 19 | 118 | 18 |
| | | 111 | 23 | 112 | 22 |
| | | 123 | 2 | 133 | 17 |
| | | 123 | 5 | 125 | 5 |
| | | 128 | 4 | 130 | 9 |
| | | 136 | 9 | 140 | 3 |
| | | 141 | 6 | 142 | 19 |
| | | 143 | 6 | 144 | 15 |
| | | 145 | 20 | 146 | 4 |
| | | 147 | 8 | 147 | 22 |
| | | 148 | 11 | 148 | 18 |
| | | 153 | 25 | 154 | 11 |
| | | 154 | 12 | 154 | 14 |
| | | 154 | 15 | 154 | 19 |
| | | 155 | 23 | 156 | 16 |
| | | 157 | 2 | 157 | 22 |
| | | 157 | 23 | 158 | 15 |
| | | 163 | 5 | 164 | 13 |
| | | 163 | 12 | 163 | 12 |
| | | 169 | 10 | 171 | 19 |
| | | 178 | 10 | 179 | 5 |
| | | 179 | 18 | 180 | 6 |
| | | 180 | 10 | 181 | 2 |
| | | 181 | 3 | 181 | 15 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 183 | 21 | 185 | 24 |
| | | 185 | 25 | 186 | 3 |
| | | 189 | 8 | 191 | 2 |
| | | 191 | 21 | 193 | 25 |
| | | 196 | 24 | 198 | 15 |
| | | 198 | 16 | 199 | 14 |
| | | 199 | 15 | 199 | 25 |
| | | 200 | 4 | 200 | 16 |
| | | 201 | 2 | 202 | 6 |
| | | 202 | 23 | 203 | 11 |
| | | 204 | 25 | 206 | 16 |
| | | 209 | 5 | 211 | 9 |
| | | 215 | 3 | 220 | 13 |
| | | 234 | 14 | 237 | 16 |
| | | 236 | 20 | 236 | 23 |
| | | 237 | 17 | 237 | 20 |
| | | 250 | 8 | 251 | 23 |
| | | 252 | 8 | 254 | 8 |
| | | 256 | 14 | 256 | 22 |
| | | 257 | 9 | 258 | 7 |
| | | 262 | 6 | 264 | 19 |
| 16 | Williamson, Billie 2015-09-15 | | | | |
| | | 10 | 13 | 11 | 12 |
| | | 11 | 13 | 11 | 16 |
| | | 12 | 6 | 12 | 14 |
| | | 13 | 10 | 13 | 18 |
| | | 14 | 18 | 14 | 23 |
| | | 21 | 13 | 22 | 6 |
| | | 27 | 5 | 27 | 16 |
| | | 28 | 10 | 28 | 17 |
| | | 31 | 2 | 32 | 7 |
| | | 36 | 11 | 36 | 21 |
| | | 36 | 22 | 38 | 23 |
| | | 39 | 4 | 39 | 8 |
| | | 46 | 11 | 46 | 20 |
| | | 47 | 24 | 48 | 5 |
| | | 48 | 6 | 48 | 20 |
| | | 48 | 24 | 49 | 24 |
| | | 50 | 8 | 50 | 12 |
| | | 50 | 22 | 51 | 23 |
| | | 52 | 5 | 52 | 12 |
| | | 52 | 13 | 53 | 12 |
| | | 53 | 13 | 53 | 23 |
| | | 56 | 19 | 59 | 10 |
| | | 59 | 19 | 60 | 19 |
| | | 60 | 20 | 61 | 5 |
| | | 61 | 11 | 62 | 15 |
| | | 62 | 16 | 64 | 12 |
| | | 65 | 16 | 66 | 8 |
| | | 70 | 9 | 71 | 7 |
| | | 80 | 13 | 81 | 15 |
| | | 81 | 19 | 82 | 9 |
| | | 84 | 23 | 85 | 15 |
| | | 85 | 25 | 86 | 23 |
| | | 90 | 20 | 91 | 5 |
| | | 91 | 6 | 91 | 10 |
| | | 92 | 24 | 93 | 14 |
| | | 13 | 3 | 13 | 6 |
| | | 13 | 16 | 13 | 20 |
| | | 14 | 17 | 14 | 24 |
| | | 15 | 21 | 18 | 8 |
| | | 18 | 9 | 19 | 4 |
| | | 25 | 4 | 26 | 20 |
| | | 27 | 14 | 28 | 2 |
| | | 28 | 12 | 29 | 17 |
| | | 33 | 6 | 33 | 23 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|------------|---------|---------|-------|-------|
| | | 33 | 24 | 34 | 18 |
| | | 34 | 19 | 35 | 12 |
| | | 37 | 12 | 38 | 7 |
| | | 38 | 8 | 38 | 16 |
| | | 38 | 22 | 39 | 3 |
| | | 40 | 3 | 41 | 12 |
| | | 41 | 13 | 42 | 3 |
| | | 42 | 4 | 44 | 22 |
| | | 45 | 7 | 45 | 10 |
| | | 46 | 7 | 49 | 17 |
| | | 50 | 25 | 51 | 22 |
| | | 51 | 25 | 53 | 4 |
| | | 53 | 13 | 55 | 19 |
| | | 56 | 2 | 56 | 4 |
| | | 56 | 13 | 56 | 16 |
| | | 56 | 17 | 58 | 5 |
| | | 58 | 21 | 59 | 4 |
| | | 59 | 5 | 59 | 9 |
| | | 60 | 13 | 60 | 17 |
| | | 62 | 3 | 62 | 10 |
| | | 62 | 13 | 62 | 21 |
| | | 63 | 9 | 64 | 23 |
| | | 65 | 5 | 67 | 5 |
| | | 68 | 22 | 72 | 4 |
| | | 72 | 24 | 73 | 8 |
| | | 74 | 21 | 76 | 2 |
| | | 76 | 7 | 76 | 24 |
| | | 77 | 20 | 79 | 20 |
| | | 79 | 24 | 80 | 11 |
| | | 80 | 12 | 80 | 20 |
| | | 80 | 21 | 81 | 11 |
| | | 81 | 20 | 81 | 23 |
| | | 81 | 24 | 82 | 2 |
| | | 83 | 3 | 83 | 13 |
| | | 84 | 18 | 86 | 11 |
| | | 87 | 12 | 88 | 18 |
| | | 88 | 4 | 89 | 3 |
| | | 89 | 4 | 90 | 10 |
| | | 90 | 13 | 90 | 24 |
| | | 91 | 5 | 92 | 4 |
| | | 94 | 4 | 94 | 19 |
| | | 95 | 22 | 96 | 10 |
| | | 96 | 14 | 97 | 9 |
| | | 102 | 14 | 103 | 11 |
| | | 103 | 12 | 103 | 19 |
| | | 103 | 25 | 105 | 24 |
| | | 107 | 10 | 108 | 5 |
| | | 108 | 15 | 110 | 22 |
| | | 112 | 7 | 112 | 19 |
| | | 114 | 10 | 155 | 7 |
| | | 115 | 8 | 115 | 20 |
| | | 115 | 21 | 116 | 13 |
| | | 116 | 14 | 116 | 17 |
| | | 116 | 21 | 117 | 3 |
| | | 118 | 24 | 119 | 16 |
| | | 120 | 18 | 123 | 3 |
| | | 131 | 10 | 131 | 13 |
| | | 131 | 10 | 131 | 13 |
| | | 131 | 14 | 131 | 17 |
| | | 131 | 18 | 132 | 8 |
| | | 133 | 25 | 137 | 6 |
| | | 141 | 6 | 141 | 9 |
| | | 141 | 11 | 144 | 24 |
| | | 146 | 17 | 146 | 22 |
| | | 150 | 11 | 150 | 14 |
| | | 151 | 19 | 151 | 22 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|---|---|---|---|---|---|
| | | 157 | 9 | 157 | 21 |
| | | 178 | 10 | 178 | 20 |
| | | 182 | 20 | 183 | 9 |
| | | 184 | 21 | 185 | 5 |
| | | 185 | 18 | 187 | 4 |
| | | 189 | 21 | 190 | 14 |
| | | 198 | 3 | 198 | 24 |
| | | 199 | 8 | 199 | 17 |
| | | 199 | 18 | 199 | 21 |
| | | 200 | 11 | 200 | 19 |
| | | 204 | 7 | 205 | 18 |
| | | 206 | 2 | 208 | 4 |
| | | 208 | 13 | 227 | 21 |
| | | 217 | 4 | 225 | 16 |
| | | 253 | 11 | 253 | 25 |
| | | 254 | 2 | 254 | 19 |
| | | 264 | 20 | 264 | 25 |
| | | 265 | 6 | 265 | 19 |
| | | 266 | 12 | 267 | 19 |
| | | 266 | 24 | 266 | 25 |
| | | 267 | 2 | 267 | 13 |
| | | 268 | 3 | 268 | 4 |
| | | 268 | 5 | 268 | 7 |
| | | 272 | 6 | 272 | 7 |
| | | 272 | 7 | 272 | 12 |
| | | 276 | 2 | 276 | 9 |
| | | 276 | 2 | 276 | 9 |
| | | 277 | 2 | 277 | 2 |
| | | 277 | 20 | 277 | 25 |
| | | 278 | 2 | 278 | 11 |
| | | 282 | 2 | 282 | 5 |
| | | 296 | 19 | 298 | 7 |
| | | 304 | 20 | 305 | 23 |
| | | 308 | 5 | 308 | 22 |
| 17 | Ying, David 2015-09-23 | | | | |
| | | 8 | 6 | 8 | 7 |
| | | 9 | 17 | 10 | 18 |
| | | 10 | 13 | 11 | 2 |
| | | 11 | 3 | 11 | 10 |
| | | 12 | 24 | 13 | 2 |
| | | 12 | 24 | 13 | 9 |
| | | 13 | 24 | 14 | 10 |
| | | 14 | 7 | 14 | 23 |
| | | 15 | 4 | 15 | 18 |
| | | 15 | 4 | 16 | 11 |
| | | 16 | 18 | 17 | 19 |
| | | 17 | 15 | 17 | 19 |
| | | 18 | 2 | 18 | 7 |
| | | 18 | 11 | 19 | 11 |
| | | 18 | 21 | 19 | 11 |
| | | 19 | 19 | 20 | 6 |
| | | 22 | 10 | 23 | 12 |
| | | 24 | 22 | 25 | 3 |
| | | 25 | 11 | 25 | 14 |
| | | 25 | 20 | 26 | 4 |
| | | 26 | 22 | 27 | 14 |
| | | 28 | 24 | 29 | 9 |
| | | 30 | 5 | 30 | 19 |
| | | 30 | 5 | 31 | 14 |
| | | 31 | 8 | 32 | 7 |
| | | 31 | 19 | 33 | 2 |
| | | 33 | 21 | 34 | 11 |
| | | 34 | 3 | 34 | 15 |
| | | 34 | 13 | 34 | 23 |
| | | 34 | 25 | 35 | 9 |
| | | 35 | 10 | 35 | 21 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 36 | 5 | 36 | 24 |
| | | 37 | 2 | 37 | 21 |
| | | 37 | 23 | 39 | 20 |
| | | 40 | 3 | 40 | 8 |
| | | 40 | 3 | 40 | 22 |
| | | 40 | 10 | 40 | 14 |
| | | 40 | 16 | 40 | 22 |
| | | 41 | 4 | 41 | 7 |
| | | 41 | 10 | 41 | 18 |
| | | 45 | 7 | 45 | 22 |
| | | 45 | 10 | 45 | 22 |
| | | 46 | 8 | 46 | 12 |
| | | 46 | 14 | 46 | 25 |
| | | 47 | 3 | 47 | 16 |
| | | 47 | 25 | 48 | 4 |
| | | 48 | 6 | 48 | 7 |
| | | 48 | 10 | 49 | 13 |
| | | 51 | 8 | 51 | 12 |
| | | 51 | 13 | 52 | 10 |
| | | 52 | 11 | 53 | 20 |
| | | 55 | 18 | 55 | 20 |
| | | 55 | 22 | 55 | 24 |
| | | 56 | 18 | 56 | 20 |
| | | 59 | 21 | 59 | 24 |
| | | 60 | 2 | 60 | 15 |
| | | 61 | 3 | 61 | 9 |
| | | 61 | 11 | 61 | 12 |
| | | 61 | 16 | 61 | 19 |
| | | 61 | 21 | 62 | 7 |
| | | 64 | 14 | 64 | 17 |
| | | 64 | 20 | 64 | 25 |
| | | 65 | 4 | 65 | 7 |
| | | 65 | 25 | 66 | 16 |
| | | 67 | 9 | 67 | 11 |
| | | 67 | 14 | 67 | 22 |
| | | 70 | 25 | 71 | 11 |
| | | 71 | 17 | 71 | 20 |
| | | 71 | 22 | 72 | 3 |
| | | 76 | 3 | 76 | 8 |
| | | 76 | 9 | 76 | 13 |
| | | 77 | 5 | 77 | 19 |
| | | 78 | 2 | 78 | 17 |
| | | 78 | 19 | 79 | 13 |
| | | 78 | 25 | 79 | 19 |
| | | 80 | 2 | 80 | 9 |
| | | 80 | 14 | 81 | 6 |
| | | 82 | 6 | 82 | 21 |
| | | 83 | 6 | 83 | 24 |
| | | 83 | 14 | 83 | 24 |
| | | 84 | 24 | 85 | 5 |
| | | 84 | 24 | 86 | 2 |
| | | 85 | 18 | 85 | 22 |
| | | 86 | 5 | 86 | 15 |
| | | 87 | 24 | 88 | 3 |
| | | 87 | 24 | 88 | 19 |
| | | 89 | 22 | 90 | 13 |
| | | 90 | 15 | 91 | 17 |
| | | 97 | 18 | 98 | 16 |
| | | 98 | 6 | 98 | 8 |
| | | 98 | 11 | 98 | 16 |
| | | 102 | 14 | 103 | 12 |
| | | 109 | 18 | 110 | 11 |
| | | 112 | 4 | 112 | 6 |
| | | 112 | 9 | 112 | 19 |
| | | 114 | 8 | 114 | 21 |
| | | 116 | 11 | 117 | 8 |

| Tab | Transcript | PgStart | LnStart | PgEnd | LnEnd |
|-----|-----------|---------|---------|-------|-------|
| | | 117 | 9 | 117 | 17 |
| | | 123 | 8 | 123 | 13 |
| | | 134 | 19 | 135 | 9 |
| | | 134 | 19 | 135 | 9 |
| | | 146 | 3 | 146 | 7 |
| 18 | Ying, David 2015-10-19 | | | | |
| | | 10 | 8 | 10 | 12 |
| | | 11 | 25 | 15 | 16 |
| | | 15 | 21 | 20 | 17 |
| | | 21 | 5 | 23 | 23 |
| | | 24 | 2 | 29 | 4 |
| | | 29 | 23 | 40 | 9 |
| | | 40 | 15 | 42 | 4 |
| | | 42 | 8 | 59 | 16 |
| | | 59 | 20 | 59 | 25 |
| | | 60 | 4 | 67 | 8 |
| | | 62 | 12 | 62 | 17 |
| | | 67 | 17 | 70 | 8 |
| | | 70 | 16 | 76 | 7 |
| | | 110 | 19 | 113 | 4 |
| | | 153 | 1 | 154 | 10 |
| | | | | | |

**ADMITTED WRITTEN DIRECT EXAMINATIONS**

| Tab | |
|---|---|
| 19 | Paul Keglevic's Written Direct Testimony, D-DIR Keglevic, notice given on October 30, 2015 (D.I. 6794), moved into evidence on November 3, 2015 (Day 1) at Tr. 162:22-163:1. |
| 20 | Jane Sullivan's Written Direct Testimony, D-DIR Sullivan, notice given on October 31, 2015 (D.I. 6826), moved into evidence on November 5, 2015 (Day 3) at Tr. 14:2-15. |
| 21 | David Herr's Written Direct Testimony, D-DIR Herr, notice given on November 2, 2015 (D.I. 6845), moved into evidence on November 5, 2015 (Day 3) at Tr. 15:24-16:10. |
| 22 | John Stuart's Written Direct Testimony, D-DIR Stuart, notice given on November 2, 2015 (D.I. 6845), moved into evidence on November 5, 2015 (Day 3) at Tr. 17:10-18. |
| 23 | Michael Carter's Written Direct Testimony, D-DIR Carter, notice given on October 30, 2015 (D.I. 6794), moved into evidence on November 5, 2015 (Day 3) at Tr. 48:23-51:24. |
| 24 | Anthony Horton's Written Direct Testimony, D-DIR Horton, notice given on October 30, 2015 (D.I. 6794), moved into evidence on November 5, 2015 (Day 3) at Tr. 102:9-16. |
| 25 | Jonathan Smidt's Written Direct Testimony, D-DIR Smidt, notice given on November 2, 2015 (D.I. 6844), moved into evidence on November 6, 2015 (Day 4) at Tr. 124:7-13. |
| 26 | Kevin Ashby's Written Direct Testimony, D-DIR Ashby, notice given on November 1, 2015 (D.I. 6829), moved into evidence on November 6, 2015 (Day 4) at Tr. 130:1-4. |
| 27 | Stacey Dore's Written Direct Testimony, D-DIR Dore, notice given on November 4, 2015 (D.I. 6870), moved into evidence on November 12, 2015 (Day 5) at Tr. 219:8-220-19. |
| 28 | Billie Williamson's Written Direct Testimony, D-DIR Williamson_R, notice given on November 9, 2015 (D.I. 6923), moved into evidence on November 13, 2015 (Day 6) at Tr. 155:24-157:8. |
| 29 | Eric Mendelsohn's Written Direct Testimony, D-DIR Mendelsohn_R, notice given on November 1, 2015 (D.I. 6829), moved into evidence on November 13, 2015 (Day 6) at Tr. 259:23-260:4. |
| 30 | Charles Cremen's Written Direct Testimony, D-DIR Cremens, notice given on November 17, 2015 (D.I. 7011), moved into evidence on November 19, 2015 (Day 7) at Tr. 116:11-18. |
| 31 | Hugh Sawyer's Written Direct Testimony, D-DIR Sawyer, moved into evidence on November 19, 2015 (Day 7) at Tr. 117:9-19. |
| 32 | Michael MacDougall's Written Direct Testimony, D-DIR MacDougall, notice given on November 17, 2015 (D.I. 7013), moved into evidence on November 19, 2015 (Day 7) at Tr. 120:6-13. |
| 33 | David Ying's Written Direct Testimony, D-DIR Ying, notice given on November 17, 2015 (D.I. 7012), moved into evidence on November 19, 2015 (Day 7) at Tr. 120:14-19. |

## ADMITTED EXHIBITS (with Limitations)

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite | Limitations |
|-----|---------|-------------|-------------------|-----------------|-------------|
| 34 | AST001 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 35 | AST002 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 36 | AST003 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 37 | AST004 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 38 | AST005 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 39 | AST006 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 40 | AST007 | Proof of Claim of the American Stock Transfer & Trust Co. against Energy Future Competitive Holdings Company LLC | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 41 | AST009 | The Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 42 | AST010 | The Disclosure Statement for the Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 43 | AST011 | The Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 44 | AST012 | The Amended Disclosure Statement for the Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 45 | AST015 | The Disclosure Statement for the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 46 | AST016 | The Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 47 | AST017 | The Disclosure Statement for the Fourth Amended Joint Plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite | Limitations |
|-----|---------|-------------|-------------------|-----------------|-------------|
| 48 | AST019 | The Disclosure Statement for the Fifth Amended Joint plan of Reorganization of Energy Future Holdings Corp. | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 | Offered only for the fact that these documents were filed, and not for the truth of the matter or the legal arguments asserted therein. |
| 49 | BNYM 071 | Proof of Claim of The Bank of New York Mellon Trust Company, N.A. against Energy Future Competitive Holdings Company LLC | Debtors 11/19/15 | 2015-11-19 Day 7 118:10-120:5 | "These are both proofs of claims, and the Debtor does not object to their admissibility to the extent that they're offered solely for the fact that they were filed and not for the truth of the matter therein or the legal arguments contained therein." |
| 50 | BNYM 072 | Proof of Claim of The Bank of New York Mellon Trust Company, N.A. against Energy Future Competitive Holdings Company LLC | Debtors 11/19/15 | 2015-11-19 Day 7 118:10-120:5 | "These are both proofs of claims, and the Debtor does not object to their admissibility to the extent that they're offered solely for the fact that they were filed and not for the truth of the matter therein or the legal arguments contained therein." |
| 51 | DX002 | Motion to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 52 | DX005 | Motion for Entry of an Order (a) Approving Bidding Procedures, (b) Scheduling an Auction and Related Deadlines and Hearings, and (C) Approving the Form and Manner of Notice Thereof | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 53 | DX008 | Official Committee of Unsecured Creditors' Standing Motion [Unredacted] | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 54 | DX012 | Energy Future Competitive Holdings Company LLC and Texas Competitive Electric Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 55 | DX013 | Statement of Energy Future Holdings Company LLC's Statement in Support of Intercompany Settlement in the Plan | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite | Limitations |
|-----|---------|-------------|-------------------|-----------------|-------------|
| 56 | DX014 | Statement of the Disinterested Directors of Debtor Energy Future Holdings Corp. Regarding Proposed Settlement of Conflict Matters as Part of Proposed Plan of Reorganization | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 57 | DX660 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6-54:2 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 58 | DX965 | Motion to Authorize Debtors to Enter into and Perform Under the Plan Support Agreement | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 | "the actual pleadings included in these exhibits are only offered for the fact that they were filed, not for the truth of the matter asserted or the legal arguments contained therein, but we have agreed that -- to put into evidence the exhibits that were attached to those pleadings for all purposes." |
| 59 | DX994 | Memoranda of PUCT Commissioner Ken Anderson, filed on the PUCT Docket, Number 42750, dated August 20, 2015 | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 123:3-16 | "[O]nly that they were filed and by whom and not for the contents." |
| 60 | DX995 | Memoranda of PUCT Commissioner Ken Anderson, filed on the PUCT docket, Number 52750, dated September 23, 2015 | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 123:3-16 | "[O]nly that they were filed and by whom and not for the contents." |
| 61 | DX996 | Joint Report and Application for Regulatory Approvals Pursuant to Sections 14.101, 37.154, 39.262, dated September 29, 2015 | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 123:3-16 | "[O]nly that they were filed and by whom and not for the contents." |
| 62 | EUCC260 | Omnibus Tax Memorandum | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 | "[F]or the fact that they were filed and not for the truth of the matter asserted or the legal raguments contained therein." |
| 63 | EUCC348 | Notice of Appointment of Committee of Unsecured Creditors | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 | "[F]or the fact that they were filed and not for the truth of the matter asserted or the legal raguments contained therein." |
| 64 | EUCC349 | Notice of Filing of Unsealed Objection of the EFH Official Committee to General Unsecured Tax Claims of Texas Competitive Electric Holdings Company LLC Against Energy Future Holdings Corporation | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 | "[F]or the fact that they were filed and not for the truth of the matter asserted or the legal raguments contained therein." |
| 65 | EUCC351 | Notice of Amendments to Schedules of Assets and Liabilities for Debtor Energy Future Holdings Corp. (Case No. 14-10979) | EFH Committee 11/5/15 | 2015-11-05 Day 3 165:17-166:2 | "so long as they are recognized as filings, and don't go in for the truth of the matter asserted therein, regarding the actual calculation." |
| 66 | EUCC352 | Notice of Withdrawal of Notice of Amendments to Schedules of Assets and Liabilities for Debtor Energy Future Holdings Corp. (Case No. 14-10979) [D.I. 3586] | EFH Committee 11/5/15 | 2015-11-05 Day 3 165:17-166:2 | "so long as they are recognized as filings, and don't go in for the truth of the matter asserted therein, regarding the actual calculation." |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite | Limitations |
|-----|---------|-------------|-------------------|-----------------|-------------|
| 67 | EUCC356 | Motion of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the RSA Debtors to Assume the Restructuring Support Agreement and Modifying the Automatic Stay | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 | "[F]or the fact that they were filed and not for the truth of the matter asserted or the legal raguments contained therein." |
| 68 | EUCC397 | Email from Phanyanouvong to Liaw | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 | "these are being admitted, though not for the truth of the matter but simply for the effect upon the here and notice to the sponsors." |
| 69 | EUCC406 | Email from Horton to Garcia, Ley with attachment | Horton Cross (EFH Committee Conflicts Counsel) 11/5/2015 | 2015-11-05 Day 3 166:7-167:8 | "[F]or the effect of the notice on the hearer." |
| 70 | EUCC417 | Email from Liaw to Chacko, Holdyk with attachments | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 | "these are being admitted, though not for the truth of the matter but simply for the effect upon the here and notice to the sponsors." |
| 71 | EUCC498 | Email from Huller to Lipschultz, Sorkin, Freiman, Smidt, Ridloff | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 | "these are being admitted, though not for the truth of the matter but simply for the effect upon the here and notice to the sponsors." |
| 72 | EUCC525 | Email from Huller to Sorkin, Mehlman, Ridloff, Lipschultz, Smidt, Donnefeld, Hager, Wood, Stuart, Freiman | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 | "these are being admitted, though not for the truth of the matter but simply for the effect upon the here and notice to the sponsors." |

## ADMITTED EXHIBITS (without Limitations)

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 73 | AST20 | Agreement of Resignation, Appointment and Acceptance, dated April 11, 2014, by EFH, BNY, and AST regarding the 9.75 and 10.00% Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 74 | AST21 | Agreement of Resignation, Appointment and Acceptance, dated April 11, 2014, by EFH, BNY, and AST regarding the LBO Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 75 | AST22 | Agreement of Resignation, Appointment and Acceptance, dated April 11, 2014, by EFH, BNY, and AST regarding the EFH Legacy Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 76 | AST24 | The Indenture dated as of November 1, 2004 for the Series P Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 77 | AST25 | The Indenture dated as of November 1, 2004 for the Series Q Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 78 | AST26 | The Indenture dated as of November 1, 2004 for the Series R Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 79 | AST27 | The Officer's Certificate for the Series P Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 80 | AST28 | The Officer's Certificates for the Series Q Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 81 | AST29 | The Officer's Certificate for the Series R Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 82 | AST30 | The Purchase Agreement dated November 22, 2004 between TXU Corp. and Citigroup Global Markets, Inc. regarding the purchase of the Series O, P, Q, and R Senior Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 83 | AST31 | Letter dated November 26, 2004 from Citigroup Global Markets, Inc. confirming receipt of the Series O, P, Q, and R Senior Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 84 | AST32 | Global Certificate for the Series P Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 85 | AST33 | Global Certificate for the Series Q Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 86 | AST34 | Global Certificate for the Series R Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 87 | AST35 | Company Order 1-D-1 dated November 26, 2004 to the Trustee of the Series P Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 88 | AST36 | Company Order 1-D-1 dated November 26, 2004 to the Trustee of the Series Q Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 89 | AST37 | Company Order 1-D-1 dated November 26, 2004 to the Trustee of the Series R Notes | AST 11/25/15 | 2015-11-25 Day 8 14:23-15:18 |
| 90 | BNYM 043 | Indenture, dated as of December 1, 1995, as amended and restated as of January 30, 1997, by and between Texas Utilities Electric Company n/k/a Energy Future Competitive Holdings Company LLC, as issuer, and The Bank of New York Mellon Trust Company, N.A. f/k/a The Bank of New York Trust Company, N.A., as indenture trustee (EFCH 2037 Notes Indenture (Series D)) | Debtors 11/19/15 | 2015-11-19 Day 7 118:10-120:5 |
| 91 | BNYM 044 | Indenture, dated as of December 1, 1995, as amended and restated as of January 30, 1997, by and between Texas Utilities Electric Company n/k/a Energy Future Competitive Holdings Company LLC, as issuer, and The Bank of New York Mellon Trust Company, N.A. f/k/a The Bank of New York Trust Company, N.A., as indenture trustee (EFCH 2037 Notes Indenture (Series E)) | Debtors 11/19/15 | 2015-11-19 Day 7 118:10-120:5 |
| 92 | D.I. 1237 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (EFH Corp.) | Fenicle & Fahy 11/25/15 | 2015-11-25 Day 8 15:25-20:16 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 93 | D.I. 1247 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (EFH Corp. Services Company) | Fenicle & Fahy 11/25/15 | 2015-11-25 Day 8 15:25-20:16 |
| 94 | D.I. 1250 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (EEC Holdings) | Fenicle & Fahy 11/25/15 | 2015-11-25 Day 8 15:25-20:16 |
| 95 | D.I. 1269 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (EECI) | Fenicle & Fahy 11/25/15 | 2015-11-25 Day 8 15:25-20:16 |
| 96 | D.I. 1272 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (LGST Gas Company) | Fenicle & Fahy 11/25/15 | 2015-11-25 Day 8 15:25-20:16 |
| 97 | D.I. 1276 | Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (LSGT SACROC, Inc.) | Fenicle & Fahy 11/25/15 | 2015-11-25 Day 8 15:25-20:16 |
| 98 | DTC 022 | Presentation to the Boards of Directors and Managers of Energy Future Holdings Corp., Energy Future Competitive Holdings Company, LLC, Texas Competitive Electric Holdings Company LLC, TCEH Finance, Inc., Energy Future Intermediate Holding Company LLC, and EFIH Finance Inc., "Overview of Proposed Global Term Sheet and Creditor Plan Proposals." | Keglevic Cross (Del. Trust Co.) 11/4/15 | 2015-11-04 Day 2 224:5-9 |
| 99 | DX001 | Fifth Amended Plan | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 100 | DX003 | Disclosure Statement for Fifth Amended Plan | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 101 | DX007 | Order Approving Revised Bidding Procedures | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 102 | DX011 | Initial Plan | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 103 | DX015 | First Amended Plan | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 104 | DX016 | Second Amended Plan | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 105 | DX017 | Third Amended Plan | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 106 | DX018 | Fourth Amended Plan | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 107 | DX020 | Plan Supplement and Exhibits | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 108 | DX021 | Unanimous Written Consent of TXU Board of Directors | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 109 | DX022 | Unanimous Written Consent of TXU Board of Directors | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 110 | DX024 | Credit Suisse Presentation to Board: Project Eagle | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 111 | DX030 | Unanimous Written Consent of EFCH | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 112 | DX031 | Unanimous Written Consent of TCEH | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 113 | DX032 | Minutes of a Joint Board Meeting | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 114 | DX033 | Minutes of a Joint Board Meeting | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 115 | DX036 | Written Consent of TCEH Pricing Committee Member | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 116 | DX037 | Unanimous Written Consent of Boards of EFH, EFCH, TCEH | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 117 | DX038 | Minutes of a Meeting of the EFH Board of Directors | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 118 | DX039 | Minutes of a Joint Board Meeting | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 119 | DX040 | Minutes of a Meeting of the the Board of Managers | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 120 | DX041 | Minutes of a Meeting of the the Board of Managers | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 121 | DX042 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 122 | DX043 | Minutes of a Meeting of the Independent Manager of the Board of Managers | Cremens Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 116:19-117-7 |
| 123 | DX044 | Minutes of a Meeting of the the Board of Managers | Cremens Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 116:19-117-7 |
| 124 | DX045 | Minutes of a Meeting of the the Board of Managers | Cremens Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 116:19-117-7 |
| 125 | DX046 | Minutes of a Meeting of the Independent Manager of the Board of Managers | Dore Redirect 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 126 | DX047 | Minutes of a Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 127 | DX048 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 128 | DX050 | Presentation to Board: Overview of Proposed Global Term Sheet and Creditor Plan Proposals | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 129 | DX051 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 130 | DX054 | Unanimous Written Consent of EFIH & EFIH Finance | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 131 | DX055 | Unanimous Written Consent of EFIH Distribution Committee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 132 | DX056 | Unanimous Written Consent of EFIH Distribution Committee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 133 | DX057 | Unanimous Written Consent of EFIH Distribution Committee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 134 | DX058 | Combined PDFs of materials for EFIH Board Meeting October 25, 2012 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 135 | DX059 | EFIH Distribution Committee Written Consent | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 136 | DX060 | Unanimous Written Consent of EFIH Distribution Committee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 137 | DX061 | Minutes of a Meeting of the EFIH Board of Managers | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 138 | DX062 | Minutes of a Meeting of the EFIH Board of Managers | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 139 | DX064 | Materials for EFIH Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 140 | DX065 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 141 | DX066 | Unanimous Written Consent of EFIH Board | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 142 | DX067 | Unanimous Written Consent of TCEH | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 143 | DX071 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 144 | DX072 | Joint Board Resolutions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 145 | DX073 | Joint Board Resolutions | Sawyer Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 117:20-25 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 146 | DX074_R | Minutes of a Meeting of the TCEH Disinterested Manager | Dore Redirect 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 147 | DX075 | Minutes of a Joint Board Meeting | Williamson Direct 11/13/15; Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 148 | DX076 | EFH Minutes of the Executive Committee Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 149 | DX077 | Unanimous Written Consent of Boards | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 150 | DX078 | Minutes and Materials of Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 151 | DX079 | Minutes of a Meeting of the TCEH Board of Managers | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 152 | DX080 | Combined PDFs of Materials for Joint Board Meeting | Keglevic Cross (EFH Committee) 11/4/15 | 2015-11-04 Day 2 237:14-24 |
| 153 | DX081 | Combined PDFs of Materials for Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 154 | DX082 | Presentation to Boards: 2012 Finance Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 155 | DX083 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 156 | DX085 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 157 | DX086 | Presentation to Board: Overview of Plan Confirmation | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 158 | DX087 | Presentation to Board: Update on Plan Process | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 159 | DX088 | Special Committee Materials: Bases for Sponsor Releases Under the Plan of Reorganization | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 160 | DX089 | Special Committee Materials: Bases for Sponsor Releases Under the Plan of Reorganization | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 161 | DX090 | Presentation to Board: Approval of Plan Reorganization, Disclosure Statement, and Stipulation Regarding Adjournment of Standing Motions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 162 | DX091 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15; Keglevic Redirect 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 163 | DX092 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 164 | DX093 | Presentation to Board: Update Regarding Stalking Horse Marketing Process | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 165 | DX094 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 166 | DX095 | Presentation to Board: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 167 | DX096 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 168 | DX097 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 169 | DX098 | Presentation to Board: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 170 | DX099 | Presentation to Board: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 171 | DX101 | Minutes of a Meeting of the Non-Sponsor Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 172 | DX102 | Minutes of a Meeting of the Non-Sponsor Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 173 | DX103 | Minutes of a Meeting of the Non-Sponsor Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 174 | DX105 | Minutes of a Meeting of the Non-Sponsor Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 175 | DX118 | Minutes of a Meeting of the Non-Sponsor Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 176 | DX120 | Agenda for a Meeting of the Disinterested Directors | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 177 | DX125 | Minutes of a Meeting of the Disinterested Manager | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 178 | DX126 | Minutes of a Meeting of the Disinterested Directors | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 179 | DX127 | Minutes of a Meeting of the EFH Board of Directors | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 180 | DX128 | EFH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 181 | DX129 | EFIH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 182 | DX130 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 183 | DX131 | EFCH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 184 | DX132 | TCEH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 185 | DX133 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 186 | DX134 | Minutes of a Meeting of the Board of Managers | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 187 | DX136 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 188 | DX138 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 189 | DX140 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 190 | DX143 | Presentation to EFH Board: Governance: Disinterested Directors and Conflicts Matters | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 191 | DX144 | EFH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 192 | DX145 | EFIH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 193 | DX146 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 194 | DX147 | Presentation to Boards: Governance: Disinterested Directors and Conflicts Matters | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 195 | DX148 | EFCH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 196 | DX149 | TCEH Board Resolutions | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 197 | DX151 | Minutes of a Meeting of the EFH Board of Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 198 | DX152 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 199 | DX153 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 200 | DX154 | EFH Board of Directors Resolutions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 201 | DX155 | EFIH Board of Managers Resolutions | Cremens Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 116:19-117-7 |
| 202 | DX156 | TCEH Board of Managers Resolutions | Sawyer Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 117:20-25 |
| 203 | DX158 | Minutes of a Meeting of the EFH Board of Directors | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 204 | DX160 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 205 | DX161 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 206 | DX162 | Presentation to Boards: Restructuring Update | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 207 | DX164 | Presentation to Boards: Marketing Process and Revised Bidding Procedures | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 208 | DX169 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 209 | DX170 | Minutes of a Meeting of the the Board of Managers | Cremens Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 116:17-117-7 |
| 210 | DX171 | Minutes of a Meeting of the EFH Board of Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 211 | DX176 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 212 | DX177 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 213 | DX178 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 214 | DX180 | EFH Board Resolutions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 215 | DX181 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 216 | DX182 | EFIH Board Resolutions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 217 | DX183 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 218 | DX184 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 219 | DX185 | Presentation to Boards: Cram Down Plan Overview and Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 220 | DX186 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 221 | DX187 | Minutes of a Meeting of the EFH Board of Directors | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 222 | DX188 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 223 | DX189 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 224 | DX190 | Presentation to Boards: Tax Sharing Issues and Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 225 | DX191 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 226 | DX192 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 227 | DX193 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 228 | DX194 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 229 | DX195 | Minutes of a Joint Board Meeting | Sawyer Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 117:20-25 |
| 230 | DX197 | Presentation to Boards: Supplemental Restructuring Presentation | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 231 | DX198 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 232 | DX199 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 233 | DX200 | Minutes of a Joint Board Meeting | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 234 | DX201 | Minutes of a Meeting of the EFH Board of Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 235 | DX202 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 236 | DX203 | Minutes of a Meeting of the EFH Board of Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 237 | DX204 | Minutes of a Meeting of the EFH Board of Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 238 | DX205 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 239 | DX206 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 240 | DX207 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 241 | DX208 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15; Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 242 | DX209 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15; Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 243 | DX210 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 244 | DX211 | Presentation to Boards: Restructuring Update | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 245 | DX213 | Presentation to Boards: EFCH/TCEH Debtors: Liquidation Analysis Summary "Best Interest of Creditors Test" | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 246 | DX214 | Presentation to Boards: Regarding Settlement Proposal of Claims by TCEH Debtors Against TCEH First Lien Creditors, Allocatino of Value Received from E-Side Debtors, and Classification of TCEH Claims | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 247 | DX215 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15; Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 248 | DX216 | Presentation to Board: Plan of Reorganization Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 249 | DX217 | Minutes of a Meeting of the EFH Board of Directors | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 250 | DX218 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 251 | DX219 | Presentation to Boards: Makewhole Settlements Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 252 | DX220 | Minutes of a Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 253 | DX221 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 254 | DX238 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 255 | DX239 | EFH Board Resolutions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 256 | DX240 | Minutes of a Meeting of the EFH Corp. Special Committee | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 257 | DX241 | Special Committee Agenda | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 258 | DX242 | Presentation to Boards: Restructuring Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 259 | DX243 | Special Committee Resolutions | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 260 | DX244 | Special Committee Materials: Bases for Sponsor Releases Under the Plan of Reorganization | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 261 | DX245 | Minutes of a Meeting of the TCEH Special Committee | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 262 | DX246 | Special Committee Agenda | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 263 | DX247 | Presentation to Boards: Approval of Filing the Plan of Reorganization, Disclosure Statement, Disclosure Statement Motion, and Scheduling Motion | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 264 | DX248 | Presentation to Boards: REIT Information | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 265 | DX250 | EFH Board Resolutions | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 266 | DX255 | Special Committee Materials: Bases for Sponsor Releases Under the Plan of Reorganization | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 267 | DX256 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 268 | DX257 | Minutes of a Meeting of the EFH Corp. Special Committee | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 269 | DX258 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 270 | DX265 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 271 | DX266 | Presentation to Boards: Restructuring Update | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 272 | DX267 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 273 | DX269 | Minutes of a Meeting of the EFIH Board of Managers | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 274 | DX270 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 275 | DX273 | Presentation to Boards: Restructuring Schedule | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 276 | DX275 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 277 | DX278 | Presentation to Board: Restructuring and Litigation Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 278 | DX279 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 279 | DX281 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 280 | DX282 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 281 | DX283 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 282 | DX284 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 283 | DX285 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 284 | DX286 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 285 | DX287 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 286 | DX288 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 287 | DX289 | Minutes of a Joint Board Meeting | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 288 | DX290 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 289 | DX291 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 290 | DX292 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 291 | DX293 | Presentation to Boards: Restructuring Update | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 292 | DX294 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 293 | DX295 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 294 | DX296 | Presentation to Board: Restructuring Update | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 295 | DX297 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 296 | DX298 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 297 | DX299 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 298 | DX300 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 299 | DX301 | Presentation to Boards: Approval of Amended Plan and Merger Transaction Documents | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 300 | DX302 | Minutes of a Meeting of the Disinterested Directors of EFH Corp. | Dore Redirect 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 301 | DX303 | Presentation to Board: Approval of Amended Plan and Merger Transaction Documents | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 302 | DX304 | Materials for Joint Board Meeting | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 303 | DX305 | TXU Corporate Structure | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 304 | DX307 | Transaction Decision Document for TXU Corp. | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 305 | DX308 | TXU Corporate Structure | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 306 | DX309 | TXU Corp. Final Proxy Statement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 307 | DX310 | 2006 Year-End Financial Statements and Independent Auditors' Report | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 308 | DX313 | Agreement and Plan of Merger (dated Feb. 25, 2007) | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 309 | DX314 | Credit Suisse Fairness Opinion | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 310 | DX315 | Lazard Fairness Opinion | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 311 | DX320 | TXU Corp. Corporate Structure as of 6/29/07 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 312 | DX321 | Lazard Fairness Opinion | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 313 | DX322 | TXU Corp. SEC Schedule 14A, Definitive Proxy Statement (dated July 24, 2007) | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 314 | DX323 | TXU Presentation to Standard & Poor's (dated Sept. 14, 2007) | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 315 | DX324 | $24,500,000,000 TCEH Credit Agreement Dated as of October 10, 2007 | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 316 | DX327 | Officer's Certificate of Texas Energy Future Holdings Limited Partnership signed by J. Smidt (dated Oct. 10, 2007) | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 317 | DX328 | TCEH Solvency Certificate (October 10, 2007) | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 318 | DX329 | EFH Corp. Corporate Structure as of 12/31/07 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 319 | DX330 | Schedules to the TCEH Credit Agreement | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 320 | DX331 | Exhibits to the TCEH Credit Agreement | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 321 | DX332 | Credit Facility Payoff letters | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 322 | DX333 | Schedule of Borrowings and Repayments Credit Facility | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 323 | DX334 | Funds Transfer Memorandum in Connection with the Acquisition of TXU Corp. by Texas Energy Future Holdings Limited Partnership (Oct. 10, 2007) | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 324 | DX335 | EFH Form 10-K | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 325 | DX338 | Indemnification Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 326 | DX339 | Management Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 327 | DX340 | Energy Future Holdings Business Services Fall Pass Budget Presentation | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 328 | DX341 | Email with attachments from K. Ashby to C. Ivens re sponsor mgmt fee | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 329 | DX342 | Email from V. Gadiyar to D. Blanks | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 330 | DX343 | Email from V. Gadiyar to G. Carter | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 331 | DX344 | Management Fee Allocation | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 332 | DX345 | Summary of Sponsor Fees | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 333 | DX346 | Presentation re Project Magellan Update | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 334 | DX347 | Email with attachment from K. Moldovan to R. Garcia, G. Ley, M. Chen | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 335 | DX349 | Letter from A. Brillliant to Citibank | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 336 | DX350 | Email from T. Horton to P. Keglevic | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 337 | DX351 | TCEH Senior Secured Credit Facilities Extension/Amendments Private Exchange for EFH 2017 Notes, Outline of Terms | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 338 | DX353 | Email from P. Keglevic to F. Goltz, M. MacDougall, J. Weingart | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 339 | DX356 | EFH EFCH EFIH Form 8-K | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 340 | DX358 | EFH EFCH EFIH Form 8-K | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 341 | DX359 | Amendment to TCEH Credit Agreement | Horton Direct 11/5/15; Horton Cross (EFH Committee) 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 342 | DX360 | EFH EFCH Form 8-K | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 343 | DX361 | Email from F. Goltz to J. Weingart, P. Keglevic, K. Pontarelli | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 344 | DX366 | Purchase Agreement for First Lien Notes | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 345 | DX367 | Preliminary Offering Memorandum for $1.725B First Lien Notes Issuance | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 346 | DX369 | Press Release re First Lien Notes Issuance | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 347 | DX371 | EFH EFCH EFIH Form 8-K | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 348 | DX373 | Global Note for First Lien Notes | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 349 | DX374 | Analysis of OT and Fidelity Private Notes Exchange | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 350 | DX375 | Memorandum re BLT Transaction Funds Flow | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 351 | DX376 | Comprehensive Financial Analysis of A&E Transaction | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 352 | DX377 | Analysis re A&E Fees | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 353 | DX378 | Summary of Fees Paid in 2011 A&E | EFH Debtors 11/5/2015 | 2015-11-05 Day 3 122:16-123:8 |
| 354 | DX379 | Email from P. Keglevic to J. Weingart | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 355 | DX381 | Email from B. Truong to M. Sorg | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 356 | DX385 | Email from P. Keglevic to J. Young | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 357 | DX390 | Email with attachment from G. Ley to T. Horton, K. Moldovan | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 358 | DX395 | Email with attachment from B. Steinhardt to J. Sobolewski, B. Pearlman, T. Denari | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 359 | DX396 | Executed Centerbridge Commitment Letter | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 360 | DX397 | Revolver Extension Economics Summary | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 361 | DX398 | EFH EFCH Form 8-K | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 362 | DX399 | Extension Amendment | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 363 | DX400 | EFH, EFIH, EFCH Form 8-K | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 364 | DX401 | | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 365 | DX424 | Final EFH Transaction Decision Paper for Tax Sharing Agreement | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 366 | DX426 | Email from E. Dillard to M. Ramirez | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 367 | DX442 | IRS Settlement Closing Agreement | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 368 | DX443 | Wire Transfer TXUEN to EFH for $84 million | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 369 | DX445 | Corrected Grant Thornton report | Carter Direct 11/5/15; Ashby 11/6/15 | 2015-11-05 Day 3 53:6 54:2 |
| 370 | DX450 | YE 2013 AMT Credit Walk by Business Unit | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 371 | DX453 | TY 2010 Workbook - TSA v Tax Accounting AMT | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 372 | DX454 | 20920T NOL_2010 Return_110919 | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 373 | DX517 | TCEH Intercompany Loans Public Lender Presentation | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 374 | DX540 | Sidley Deck | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 375 | DX541 | Sidley Deck | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 376 | DX557 | Email with attachment from S. Serajeddini to T. Lauria, G. Pryor, M. Shepherd | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 377 | DX558 | Certificate of Merger | Horton Direct 11/5/15; Dore Cross; 11/12/15 | 2015-11-05 Day 3 122:16-123:8 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 378 | DX559 | Email with attachment from A. Kranzley to E. Sassower, M. Kieselstein, J. Sprayregen | Keglevic Direct 11/4/15; Dore Direct 11/12/15; Dore Cross (EFH Committee) 11/12/15 | 2015-11-04 Day 2 69:24-71:3 |
| 379 | DX560 | TXU Form 10-K | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 380 | DX562 | Revised Settlement Report for 11-16-2009 Debt-for-Debt Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 381 | DX563 | EFH, EFCH, EFIH Form 8-K | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 382 | DX564 | Exchange Agreement for the March 16, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 383 | DX565 | Purchase Agreement dated March 31, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 384 | DX566 | Exchange Agreement for April 13, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 385 | DX567 | Exchange Agreement for April 16, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 386 | DX568 | Purchase Agreement dated May 13, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 387 | DX569 | Purchase Agreement dated May 20, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 388 | DX570 | Exchange Agreement for May 21, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 389 | DX571 | Purchase Agreement dated May 27, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 390 | DX572 | Purchase Agreement dated June 3, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 391 | DX573 | Purchase Agreement dated June 10, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 392 | DX574 | Purchase Agreement dated June 17, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 393 | DX575 | Exchange Agreement for July 2, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 394 | DX576 | Purchase Agreement dated July 1, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 395 | DX577 | Exchange Agreement for the July 7, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 396 | DX578 | Exchange Agreement for July 6, 2010 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 397 | DX579 | Purchase Agreement dated July 8, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 398 | DX581 | Settlement Report - Energy Future Holdings Corp. 08.17.2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 399 | DX582 | Purchase Agreement dated September 28, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 400 | DX583 | Purchase Agreement dated October 8, 2010 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 401 | DX584 | Exchange Agreement for April 25, 2011 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 402 | DX586 | Exchange Agreement for October 18, 2011 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 403 | DX587 | Purchase Agreement dated December 1, 2011 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 404 | DX588 | Purchase Agreement dated December 9, 2011 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 405 | DX589 | Purchase Agreement dated December 15, 2011 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 406 | DX590 | Offering Memorandum for EFIH 11.75% Senior Secured Second Lien Notes due 2022 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 407 | DX592 | Offering Memorandum for EFIH 11.75% Senior Secured Second Lien Notes due 2022 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 408 | DX594 | Offering Memorandum for EFIH 6.875% Senior Secured Notes due 2017 and EFIH 11.75% Senior Secured Second Lien Notes due 2022 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 409 | DX596 | Exchange Agreement for December 5, 2012 EFIH Debt Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 410 | DX597 | Exchange Agreement for December 18, 2012 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 411 | DX598 | Letter from Charles Kerr to Mark McKane and Thomas Walper | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 412 | DX599 | Letter from Christopher Shore to Mark McKane | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 413 | DX600 | Offering Memorandum for January 2013 First Lien Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 414 | DX601 | Offering Memorandum for January 2013 Unsecured Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 415 | DX602 | EFIH Cash Flows | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 416 | DX603 | Custody Accts-Interest Calculations | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 417 | DX604 | EFCH and TCEH Borrowings_2013_Final | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 418 | DX605 | EFH Borrowings_2013_Final | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 419 | DX606 | EFIH Form 10-Q | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 420 | DX607 | P&I Note - TCEH | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 421 | DX608 | Supplement to TCEH Credit Agreement w/ Restated TCEH Intercompany Notes | Horton Direct 11/5/15; Horton Cross (EFH Committee) 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 422 | DX615 | Master Separation Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 423 | DX616 | LumGen/Oncor Tax MW Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 424 | DX617 | LumGen/Oncor Interest MW Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 425 | DX618 | Order Approving Joint Stipulation [PUCT Dkt. 25230-208] | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 426 | DX619 | Financing Order [PUCT Dkt. 25230-216] | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 427 | DX622 | LumGen/Oncor Interest MW Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 428 | DX623 | Assignment and Assumption Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 429 | DX624 | TDP | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 430 | DX625 | Termination Agreement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 431 | DX626 | Oncor Electric Delivery Transition Bond Co. LLC Prospectus Supplement re $500,000,000 Transition Bonds, Series 2003-1 | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 432 | DX627 | TXU Energy Co LLC Form 10-K | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 433 | DX628 | TXU Electric Delivery Transition Bond Co. LLC Prospectus Supplement re $789,777,000 Transition Bonds, Series 2004 1 | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 434 | DX638 | TCEH Unsecured Notes Indenture | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 435 | DX639 | Ford Motor Credit Company LLC Form 10-K | Mendelsohn Direct 11/13/15 | 2015-11-13 Day 6 259:23-260:4 |
| 436 | DX640 | P&I Note | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 437 | DX646 | Fourth Amended & Restated TCEH LLC Agreement | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 438 | DX647 | EFH Form 8-K | Mendelsohn Direct 11/13/15 | 2015-11-13 Day 6 259:23-260:4 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 439 | DX648 | Federal and State Income Tax Allocation Agreement Among the Members of the Energy Future Holdings Corp. Consolidated Group | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 440 | DX651 | TAA Annex:  Greenway | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 441 | DX653 | TAA Annex:  Decordova | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 442 | DX654 | TAA Annex:  TXU Energy Receivables Company LLC | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 443 | DX655 | Aurelius Complaint | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 444 | DX657 | Transaction Decision Paper:  Mark-to-Market Settlement and Tax Sharing Considerations | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 445 | DX659 | Email from K. Ashby to C. Dobry | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 446 | DX664 | EFH Borrowings 2013 Final | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 447 | DX665 | Service Bill 2013-14 Actuals | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 448 | DX666 | SGA Historical View | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 449 | DX671 | EFCH Form 10-K | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 450 | DX672 | Energy Future Holdings Presentation: Business Services Overview | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 451 | DX674 | 2011 Business Service SLAs Presentation | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 452 | DX675 | Business Services 2012 Service Level Agreements | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 453 | DX676 | Business Services Fall Pass Budget Business Services 2013 Service Level Agreements Presentation | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 454 | DX677 | Business Services 2013 Service Level Agreements Presentation | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 455 | DX678 | Shared Services Agreement Presentation to TCEH and EFH Corporate Services Board of Managers/Directors | EFH Debtors 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 456 | DX679 | Shared Services Agreement between EFH Corporate Services Company and TCEH LLC | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 457 | DX681 | Amended and Restated Shared Services Agreement between EFH Corporate Services Co. and TCEH LLC | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 458 | DX682 | Shared Services Agreement between EFH Corporate Services Co. and EFIH | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 459 | DX684 | Energy Future Holdings Presentation: Business Services GOSP Functions | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 460 | DX685 | Energy Future Holdings Corp. Shared Services Review by Huron Consulting Group | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 461 | DX691 | Duff & Phelps Solvency Opinion | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 462 | DX695 | KKR Form S-1 | Smidt Direct 11/19/15 | 2015-11-06 Day 4 124:7-23 |
| 463 | DX703 | PLR Request | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 464 | DX706 | Email from P. Keglevic to M. MacDougall re: Draft Equity Evaluation (w/ attachment) | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 465 | DX707 | Attachment to Keglevic email | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 466 | DX708 | EFH Net Value Presentation | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 467 | DX717 | TPG 3Q09 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 468 | DX718 | TPG 4Q09 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 469 | DX722 | KKR - EFH Corp. 2008 Annual Report | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 470 | DX723 | KKR - EFH Corp. 2009 Annual Report | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 471 | DX725 | KKR 4Q09 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 472 | DX726 | KKR 4Q09 Valuation - Narrative | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 473 | DX729 | KKR - EFH Corp. 2011 Annual Report | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 474 | DX733 | KKR 1Q11 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 475 | DX734 | KKR 2Q11 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 476 | DX752 | KKR 4Q13 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 477 | DX753 | KKR - EFH Corp. 2010 Annual Report | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 478 | DX754 | KKR 1Q08 Valuation - Narrative | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 479 | DX755 | KKR 1Q08 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 480 | DX758 | KKR 3Q09 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 481 | DX759 | KKR 3Q09 Valuation - Narrative | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 482 | DX760 | KKR 2Q09 Valuation - Narrative | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 483 | DX761 | KKR 2Q09 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 484 | DX764 | TPG 1Q13 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 485 | DX765 | TPG 2Q13 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 486 | DX766 | TPG 3Q13 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 487 | DX768 | TPG 1Q09 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 488 | DX772 | TPG 4Q12 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 489 | DX773 | TPG 4Q08 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 490 | DX774 | TPG 4Q10 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 491 | DX775 | TPG 2Q12 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 492 | DX777 | TPG 2Q09 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 493 | DX779 | TPG 1Q12 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 494 | DX784 | KKR 4Q07 Valuation - Appendix | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 495 | DX786 | KKR 1Q09 Valuation - Narrative | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 496 | DX787 | KKR 1Q09 Valuation - Appendix | Smidt 11/6/15 | 2015-11-06 Day 4 124:7-23 |
| 497 | DX788 | TPG 1Q08 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 498 | DX789 | TPG 3Q08 Valuation | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 499 | DX792 | TPG 4Q11 Valuation | MacDougall Direct (Debtors) 11/19/2015 | 2015-11-19 Day 7 121:1-9 |
| 500 | DX822 | EFCH Form 10-K | Horton Cross (EFH Committee) 11/5/15 | 2015-11-05 Day 3 167:25-168:9 |
| 501 | DX833 | EFH Form 10-K | Horton Cross (EFH Committee) 11/5/15 | 2015-11-05 Day 3 167:25-168:9 |
| 502 | DX835 | EFCH Form 10-K | Horton Cross (EFH Committee) 11/5/15 | 2015-11-05 Day 3 167:25-168:9 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 503 | DX892 | Reclass Interco Tax Liab | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 504 | DX895_R | TXU Indenture (For Unsecured Debt Securities Series P) | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 505 | DX896 | Decision Document for $770 Million Intercompany Demand Loan to TCEH from EFH Corp. | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 506 | DX897 | TCEH Credit Agreement | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 507 | DX898 | P&I Note - EFH Maker & TCEH Payee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 508 | DX899 | SG&A Note - EFH Maker & TCEH Payee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 509 | DX900 | EFH Indenture for Senior Notes due 2017 and Senior Toggle Notes due 2017 | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 510 | DX901 | 220mm Note and Feb 11 Schedule - TCEH Maker & EFH Payee | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 511 | DX902 | EFH Form 8-K | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 512 | DX904 | Presentation re: Financing Plan Analysis | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 513 | DX905 | EFH Form 10-K | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 514 | DX919 | Collin Power Company UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 515 | DX920 | Big Brown 3 Power Company LLC UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 516 | DX921 | Martin Lake 4 Power Company LLC UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 517 | DX922 | Monticello 4 Power Company LLC UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 518 | DX923 | TXU Energy Retail Company LLC UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 519 | DX924 | TXU Energy Company LLC UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 520 | DX925 | Texas Competitive Electric Holdings Company LLC UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 521 | DX926 | TXU Business Services UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 522 | DX927 | TXU Business Services UCC 1 Statements | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 523 | DX928 | TCEH Bank Statement | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 524 | DX930 | TCEH Bank Statement | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 525 | DX931 | Unencumbered Cash Transfer Analysis | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 526 | DX932 | Duff & Phelps Solvency Presentation | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 527 | DX933 | TCEH 2007 Credit Agreement Guarantee | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 528 | DX937 | Security Agreeement | Carter Direct 11/5/15 | 2015-11-05 Day 3 53:6 54:2 |
| 529 | DX941 | Oaktree Letter Agreement for April 25, 2011 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 530 | DX942 | Fidelity Letter Agreement for April 25, 2011 Exchange | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 531 | DX943 | EFH System Money Pool Policy | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 532 | DX951 | Email with attachment from T. Horton to P. Keglevic, M. Carter | Horton Direct 11/5/15 | 2015-11-05 Day 3 122:16-123:8 |
| 533 | DX952 | Restructuring Support Agreement | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 534 | DX954 | Order Establishing Discovery Procedures In Connection With Legacy Discovery | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 535 | DX955_R | Email with attachment from T. Atwood to M. Carter | Dore Direct 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 536 | DX956 | Discussion Note: Stand-Alone Plan with Overbid | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 537 | DX957 | Email with attachments from S. Dore to D. Evans, J. Young, D. Bonderman | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 538 | DX959 | Email with attachments from M. Kieselstein to P. Keglevic, S. Dore | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 539 | DX961 | Second Amended Plan | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 540 | DX967 | Amended & Restated Settlement Agreement | Williamson Direct 11/13/15 | 2015-11-13 Day 6 191:9-192:10 |
| 541 | DX968 | Letter from N. Ramsey to EFH Board | Dore Direct 11/12/15; Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 219:8-220:19 |
| 542 | DX970 | Debtors' Expert Report of David Ying | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 543 | DX974 | Wire/ACH Transfer | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 544 | DX975 | 20910T AMT_2011 Return | Ashby 11/6/15 | 2015-11-06 Day 4 206:24-207:7 |
| 545 | DX976 | Stipulation of Facts in Connection with the Plan Confirmation Hearing | Admitted 11/5/15 | 2015-11-05 Day 3 54:20-55:1 |
| 546 | DX977 | Minutes of a Joint Board Meeting | Dore Direct 11/12/15 | 2015-11-12 Day 5 222:2-12 |
| 547 | DX978 | Weingart Email to Liaw and MacDougall re draft of revised oncor valuation and EFIH 2nd lien capacity | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 548 | DX979 | Second Amended and Restated Limited Liability Company Agreement of Energy Future Holding Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 549 | DX980 | Certificate of Formation of TXU Energy Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 550 | DX981 | Certificate of Amendment of Certificate of Formation of TXU Energy Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 551 | DX982 | Certificate of Formation of Energy Future Intermediate Holding Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 552 | DX983 | Second Amended and Restated Articles of Incorporation of TXU US Holdings Company | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 553 | DX984 | Office of the Secretary of State Letter to Little enclosing certificate of Filing of Restated Certificate of Formation | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 554 | DX985 | Certificate of Amendment of Certificate of Formation of Energy Future Intermediate Holding Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 555 | DX986 | Office of the Secretary of State Certificate of Filing of EFH2 Corp. | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 556 | DX987 | Amended and Restated Certificate of Formation of EFH2 Corp. | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 557 | DX988 | State of Delaware Certificate of Conversion from a Corporation to a Limited Liability Company for Energy Future Competitive Holdings Company | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 558 | DX989 | Office of the Secretary of State Certificate of Filing of Energy Future Holdings Corp. re Restated Certificate of Formation | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 559 | DX990 | Third Amended and Restated Limited Liability Company Agreement of TXU Energy Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 560 | DX991 | Limited Liability Company Agreement of Energy Future Intermediate Holding Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 561 | DX992 | Amended and Restated Limited Liability Company Agreement of Energy Future Intermediate Holding Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 562 | DX993 | Limited Liability Company Agreement of Energy Future Competitive Holdings Company LLC | Debtors 11/19/2015 | 2015-11-19 Day 7 121:13-122-18 |
| 563 | EUCC018 | Minutes of EFH Disinterested Directors Meeting | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 564 | EUCC031 | Minutes of EFIH Board of Managers Meeting | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 565 | EUCC057 | Presentation to Joint Board regarding "Restructuring Update" | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 566 | EUCC088 | Minutes of EFH Special Committee Meeting | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 567 | EUCC100 | Minutes of EFH, EFIH, TCEH, EFCH, EFIH Finance Joint Board Meeting | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 568 | EUCC125 | Email from Peck to Walper | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 569 | EUCC128 | Email from Kornberg to Walper with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 570 | EUCC130 | Email from Keglevic to Williamson | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 571 | EUCC131 | Email from Keglevic to Williamson | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 572 | EUCC137 | Email from Lauria to Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 573 | EUCC143 | Email from Lauria to Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 574 | EUCC146 | Email from Kleinhaus to McKane, Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 575 | EUCC148 | Email from Kieselstein to Lauria | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 576 | EUCC149 | Email from Mason to Lauria, Sprayregen, Kieselstein, Sassower, Zelin, Walper, Thomas | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 577 | EUCC150 | Email from Siegert to Zelin | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 578 | EUCC153 | Agenda, Materials, and Resolutions of EFH Special Committee | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 579 | EUCC155 | Email from Husnick to Lauria, Miller, Kornberg with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 580 | EUCC156 | Email from Lauria to Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 581 | EUCC158 | Email from Lauria to Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 582 | EUCC159 | Email from Kerr to Walper, McKane with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 583 | EUCC163 | Email from Thomas to Shore, Lauria, Weifelner, Jonas, Miller, Peck, Goren, Marinuzzi, Kerr, Lawrence with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 584 | EUCC165 | W&C Draft "Summary of Principal Terms of Proposed Plan of Reorganization" | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 585 | EUCC167 | Email from Baker to Hector, Bernhisel, Tauber with attachments | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 586 | EUCC168 | Email from Kieselstein to Lauria | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 587 | EUCC170 | Email from Levin to Dore | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 588 | EUCC172 | Email from Bernhisel to Pryor with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 589 | EUCC175 | Email from Serajeddini to Lauria, Shepherd, Pryor, Brown | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 590 | EUCC177 | Email from Newton to Koster, Lauria, Seigert, Mazzucchi, Hector, Pryor, Shepherd, Brown, Dreier, Hagan, Deyong, Cieply, Goddard, Shore | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 591 | EUCC183 | Email from Lauria to McDowell, Newton | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 592 | EUCC184 | Email from Bernhisel to Lauria, Pryor, Shore, Shepherd, Brown, Goddard, Deyong, Cieply, Denman, Koster, Castelli with attachments | Keglevic Cross (EFH Committee) 11/4/15 | 2015-11-04 Day 2 237:14-24 |
| 593 | EUCC186 | Email from Newton to Lauria, Bernhisel, Pryor, Shore, Shepherd, Brown, Goddard, Deyong, Cieply, Denman, Koster, Castelli | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 594 | EUCC191 | Email from Lauria to Kornberg | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 595 | EUCC192 | Email from Kornberg to Lauria, Hermann | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 596 | EUCC196 | Email from Lauria to Kieselstein, Kornberg | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 597 | EUCC198 | Email from Serajeddini to Levin, Gelston, Walper, Goldman, Thomas, Marwil, Allen, Possinger | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 598 | EUCC199 | Email from Walper to Mendelsohn, Sawyer, Robins, Goldman | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 599 | EUCC200 | Email from Gott to Walper, Gelston, Goldman, Thomas, Allen, Marwil with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 600 | EUCC201 | Email from Keglevic to Williamson | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 601 | EUCC203 | Email from Lauria to Sassower | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 602 | EUCC206 | Email from Hermann to Sassower | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 603 | EUCC214 | Email from Lauria to Zelin, Mason | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 604 | EUCC240 | Purchase Agreement and Agreement and Plan of Merger by and among Ovation Acquisition I, L.L.C., Ovation Acquisition II, L.L.C., Energy Future Intermediate Holding Company LLC, and Energy Future Holdings Corp. | Keglevic Cross (EFH Committee) 11/4/15; Dore Cross (EFH Committee) 11/12/15 | 2015-11-04 Day 2 237:14-24 |
| 605 | EUCC245 | Email from Kranzley to Sassower, Kieselstein, Sprayregen, Marwil, Thomas with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 606 | EUCC246 | Email from Dietderich to Thomas | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 607 | EUCC247 | Agenda of EFH/EFIH Joint Board | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 608 | EUCC249 | Minutes and Materials of EFH Audit Committee Meeting | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 609 | EUCC250 | Email from Li to Martin with attachment | Ashby Cross (EFH Committee) 11/6/15 | 2015-11-06 Day 4 207:8-13 |
| 610 | EUCC251 | EFH Presentation regarding "2016-21 LRP Review" | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 611 | EUCC252 | Email from Husnick to Dore, Walker, Wright with attachment | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 612 | EUCC253 | Presentation regarding "TCEH Partial Tax Basis Step-Up Transaction" | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 613 | EUCC256 | Email from Nunn to Klupchak, Miller, Goren, Cowan, Pohl, Kurtz, Bilicic with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 614 | EUCC257 | Minutes and Materials of EFCH/TCEH Disinterested Manager Meeting | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 615 | EUCC259 | Plan Support Agreement (Execution Version) | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 616 | EUCC262 | Email from Burton to Marwil with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 617 | EUCC264 | Minutes of Joint Board Meeting | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 618 | EUCC265 | Email from Levin to Thomas with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 619 | EUCC267 | Email from Dore to Evans, Young, Bonderman, MacDougall, Pontarelli, Ferguson, Lebovitz, Smidt, Freiman, Keglevic, Youngblood, Williamson, Reilly, Acosta, Cremens, Sawyer, with attachments | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 620 | EUCC268 | Email from MacDougall to Goltz | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 621 | EUCC269 | Email from Liaw to MacDougall | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 622 | EUCC270 | Email from Keglevic to Lebovitz, Smidt, Liaw with attachment | Keglevic Direct 11/4/15 | 2015-11-04 Day 2 69:24-71:3 |
| 623 | EUCC271 | Email from Winters to Dietderich, Korry, Kranzley, Zylberberg, Bojmel, Henkin, Venerus with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 624 | EUCC272 | Email from Hessler to Millstein, Kornberg with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 625 | EUCC273 | Presentation to EFH Board regarding "Finance and Olympus Update" | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 626 | EUCC274 | Email from Mason to Siegert | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 627 | EUCC276 | Email from Powell to Freiman, Hass | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 628 | EUCC277 | Email from Freiman to Portfolio Management Committee with attachment | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 629 | EUCC282 | Email from MacDougall to Weingart | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 630 | EUCC283 | Email from MacDougall to Goltz, Lipschultz, Pontarelli | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 631 | EUCC284 | Email from Smidt to Goltz | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 632 | EUCC285 | Email from Smidt to MacDougall, Goltz, Lebovitz, Pontarelli | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 633 | EUCC286 | Email from MacDougall to Goltz, Pontarelli | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 634 | EUCC287 | Email from MacDougall to Moawad | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 635 | EUCC289 | Email from Smidt to Kravis, Roberts | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 636 | EUCC291 | Indemnification Agreement, dated as of October 10, 2007 | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 637 | EUCC311 | Aurelius v. Acosta, Exhibits A-P of Verified Creditor Derivative Complaint for Breach of Fiduciary Duty, Case 3:13-CV-01173-P | Keglevic Cross (EFH Committee) 11/4/15 | 2015-11-04 Day 2 237:14-24 |
| 638 | EUCC329 | Fees paid to Sponsors Through 6-30-2013 (updated to 9-30-2013) | EFH Committee 11/6/15, 11/19/2015 | 2015-11-06 Day 4 208:15-209:4 (tentative) 2015-11-19 Day 7 123:23-124:16 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 639 | EUCC334 | Email from Gallagher to Kranzley, Allen, Marwil, Thomas, Corn, Rosow, Needham, Rhein, Altman, Hariton with attachments | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 640 | EUCC366 | Email from Densmore to others with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 641 | EUCC375 | PEO - Summary of Sponsor Fees Updated 04032015 | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 642 | EUCC389 | Email from Liaw to MacDougall with attachment | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 643 | EUCC391 | Email from Huller to Lipschultz, Goltz, Smidt, Freiman, Antablin | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 644 | EUCC395 | Email from MacDougall to Pontarelli | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 645 | EUCC398 | Email from Blicksilver to Liaw | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 646 | EUCC420 | Email from MacDougall to Williams | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 647 | EUCC426 | Email from Keglevic to Horton | Horton Cross (EFH Committee) 11/5/15 | 2015-11-05 Day 3 167:10-12 |
| 648 | EUCC427 | Email from Ley to Horton | Horton Cross (EFH Committee Conflicts Counsel) 11/5/15 | 2015-11-05 Day 3 166:7-167:8 |
| 649 | EUCC429 | Email from Young to Pontarelli | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 650 | EUCC436 | Email from MacDougall to Weingart, Smidt, Pontarelli, Ridloff, Liaw, Lebovitz, Goltz | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 651 | EUCC437 | Email from Young to MacDougall | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 652 | EUCC443 | Email from Navab to Freiman, Smidt, Ridloff, Lipschultz, Bertrand, Goltz, All Executives Private Side | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 653 | EUCC445 | Email from MacDougall to Coulter, Bonderman | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 654 | EUCC447 | Minutes of EFH Corp. Executive Committee Meeting | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 655 | EUCC466 | Email from Rios to Bonderman, Goltz, Lebovitz, Liaw, Lipschultz with attachments | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 656 | EUCC471 | Email from Husnick to Dore, Walker, Wright with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 657 | EUCC472 | Email from MacDougall to Liaw | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 658 | EUCC474 | Email from Kwaak to Young, Keglevic, Dore, Freiman, Lebovitz, MacDougall, Pontarelli, Smidt, Liaw with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 659 | EUCC475 | Email from Schartz to Young, Keglevic, Dore, Freiman, Lebovitz, MacDougall, Pontarelli, Smidt, Liaw with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 660 | EUCC478 | Agenda of EFH Board | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 661 | EUCC479 | Email from Ley to Horton with attachment | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 662 | EUCC480 | Executive Committee Agenda and Materials | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 663 | EUCC485 | Minutes of EFH Board of Directors Meeting | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 664 | EUCC487 | Minutes of EFH Non-Sponsor Directors Meeting | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 665 | EUCC488 | Kirkland & Ellis Restructuring Term Sheet | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 666 | EUCC496 | Form 8-K | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|---|---|---|---|---|
| 667 | EUCC500 | Minutes of EFH Non-Sponsor Directors Meeting | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 668 | EUCC503 | Email from Carter to Keglevic with attachments | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 669 | EUCC521 | Joint Board Meeting Materials | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 670 | EUCC522 | Form 8-K | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 671 | EUCC527 | Agenda of Joint Board | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 672 | EUCC528 | Minutes of Joint Board Meeting | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 673 | EUCC529 | Email from Fossum to MacDougall, Coslet with attachment | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 674 | EUCC533 | Email from Kerr to Walper, McKane with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 675 | EUCC536 | Email from Siegert to Zelin | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 676 | EUCC537 | Email from Mason to Zelin | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 677 | EUCC539 | Email from McKane to Firestein with attachments | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 678 | EUCC546 | Presentation regarding "Energy Future Holdings, Corp. Quarterly Equity Valuation Analysis as of December 31, 2008" | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 679 | EUCC550 | Presentation regarding "Energy Future Holdings, Corp. Equity Valuation Analysis as of December 1, 2009" | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 680 | EUCC552 | Presentation regarding "Energy Future Holdings, Corp. Equity Valuation Analysis as of December 1, 2010" | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 681 | EUCC553 | Presentation regarding "Energy Future Holdings, Corp. Equity Valuation Analysis as of December 31, 2011" | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 682 | EUCC555 | Presentation regarding "Energy Future Holdings, Corp. Equity Valuation Analysis as of December 1, 2012" | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 683 | EUCC574 | Email from Walker to Acosta, Freiman, Bonderman, Evans, Young, Smidt, Pontarelli, Youngblood, Lipschultz, MacDougall, Lebovitz, Ferguson, Reilly with attachments | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 684 | EUCC577 | EFIH Minutes of the Disinterested Manager Meeting | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 685 | EUCC579 | Email from MacDougall to Bonderman | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 686 | EUCC581 | Email from MacDougall to Viola, Coleman with attachments | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 687 | EUCC582 | Email from MacDougall to Pontarelli, Goltz, Smidt, Lebovitz | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 688 | EUCC583 | Email from MacDougall to Weingart, Liaw | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 689 | EUCC584 | Email from MacDougall to Liaw | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 690 | EUCC586 | Email from MacDougall to Smidt, Freiman, Pontarelli, Lebovitz | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 691 | EUCC609 | Email from Powell to Freiman with attachments | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 692 | EUCC611 | Email from Lipschultz to Smidt, Calbert | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 693 | EUCC617 | Email from MacDougall to Coulter, Bonderman | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 694 | EUCC618 | Email from MacDougall to King | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 695 | EUCC619 | Memorandum to Portfolio Management Committee re: EFH Corp 2011 Annual Report | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 696 | EUCC620 | Minutes and Materials of EFH Board of Directors Meeting | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 697 | EUCC623 | Email from MacDougall to Pontarelli, Smidt | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 698 | EUCC624 | Email from Dore to Evans, MacDougall, Pontarelli, Smidt, Lebovitz, Freiman | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 699 | EUCC625 | Email from Dore to Smidt | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 700 | EUCC626 | Agenda of Joint Board Meeting | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 701 | EUCC630 | Agenda of EFIH/EFIH Finance Meeting | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 702 | EUCC632 | Agenda of Board of Directors | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 703 | EUCC633 | Presentation to EFH Board of Directors | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 704 | EUCC634 | Minutes of EFH Board of Directors Meeting | EFH Committee 11/19/2015 | 2015-11-19 Day 7 123:23-124:16 |
| 705 | EUCC639 | Email from Kieselstein to Lauria | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 706 | EUCC640 | Email from Lauria to Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 707 | EUCC641 | Email from Mason to Kieselstein | EFH Committee 11/19/2015 | 2015-11-19 Day 7 125:9-126:3 |
| 708 | EUCC644 | Email from Lauria to Kieselstein | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 709 | EUCC648 | Email from Husnick to Zelin with attachment | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 710 | EUCC663 | Amended and Restated Shared Services Agreement | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 711 | EUCC671 | Proof of Claim No. 5806 | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 712 | EUCC678 | Expert Report of Mark Rule | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 713 | EUCC688 | September 25, 2015 transcript of Jonathan Smidt deposition | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 714 | EUCC734 | TCEH 2011 Form 10-K | Keglevic Cross (EFH Committee) 11/4/15 | 2015-11-04 Day 2 237:14-24 |
| 715 | EUCC758 | EFH 2010 Form 10-K | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 716 | EUCC759 | EFH 2011 Form 10-K | Keglevic Cross (EFH Committee) 11/4/15 | 2015-11-04 Day 2 237:14-24 |
| 717 | EUCC760 | EFH 2012 Form 10-K | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 718 | EUCC761 | EFH 2013 Form 10-K | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |
| 719 | EUCC763 | TCEH 2010 Form 10-K | Ashby Cross (EFH Committee) 11/6/15 | 2015-11-06 Day 4 207:8-13 |
| 720 | EUCC764 | Action by Written Consent of the Authorized Representatives of the Transaction Parties | Smidt Cross (EFH Committee Conflicts Counsel) 11/6/15 | 2015-11-06 Day 4 124:24-125:23 |

| Tab | Ex. No. | Description | Admitted Evidence | Transcript Cite |
|-----|---------|-------------|-------------------|-----------------|
| 721 | EUCC765 | Dietderich Email re Comment to Oncor Bid Papers | Williamson Cross (EFH Committee) 11/13/15 | 2015-11-13 Day 6 192:15-25 |
| 722 | EUCC766 | Kranzley Email attaching Letter from EFH UCC | Dore Cross (EFH Committee) 11/12/15 | 2015-11-12 Day 5 220:24-221:25 |
| 723 | EUCC767 | MacDougall Email to Evans | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 724 | EUCC768 | MacDougall Email to Weingart | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 725 | EUCC770 | Transaction Fees Paid to Banks & Sponsors | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 726 | EUCC771 | MacDougall Email to Keglevic re No Subject-5.EML | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 727 | EUCC772 | Ho Email re Sponsor Review Meeting Materials | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 728 | EUCC773 | Bridgman Email to Frenzel fw Planning Diagram | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 729 | EUCC774 | Rosenbaum Email re Updated Term Sheet | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 730 | EUCC775 | Rosenbaum Email re Updated Term Sheet | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 731 | EUCC776 | Rosenbaum Email re EFIH/EFH Proposed Terms As Per Your Request | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 732 | EUCC777 | Mason Email to Scheler re Passing along text of Michael's email to Nate | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 733 | EUCC778 | MacDougall Email to Rosenbaum re I guess so much for the "we'll respond in 24 hrs"… | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 734 | EUCC779 | MacDougall Email to VanDuzer re No Subject-5.EML | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 735 | EUCC780 | Van Duzer Email to MacDougall re Update | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 736 | EUCC781 | Van Duzer Email re EFIH/EFH holistic proposal | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 737 | EUCC783 | Freiman Email re Questions | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 738 | EUCC784 | Fossum Email to Liaw re [REDACTED] | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 739 | EUCC785 | Huller Email re DMN/ EFH Story Response | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 740 | EUCC786 | Rios Email re Additional Board and Strategy Materials for Oct. 27, 2011 | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 741 | EUCC788 | EFIH Board of Managers Board Materials | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |
| 742 | EUCC791 | Anderson Memo dated 8/20/2015 | EFH Committee Conflicts Counsel 11/19/2015 | 2015-11-19 Day 7 127:1-23 |