## <u>EXHIBIT D</u>

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801087**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                                $ .00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                               $ 241,887.79

Total legal services rendered and expenses incurred                      $ 241,887.79


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/07/15 | Amber Meek, Internet, EFH trip report #0100-0733-2758 | 3.99 |
| 3/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 4.14 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 13.35 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 12.09 |
| 3/19/15 | Chad Husnick, Taxi, Restructuring | 13.43 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 4.14 |
| 3/30/15 | Amber Meek, Travel Meals, In Flight United to NY EFH Meetings New York | 3.99 |
| 3/31/15 | Amber Meek, Taxi, EFH Meetings New York | 18.96 |
| 4/15/15 | Chad Husnick, Taxi, Restructuring | 15.30 |
| 4/17/15 | Amber Meek, Travel Meals, New York Meeting with EFH - NY | 7.29 |
| 4/21/15 | Amber Meek, Internet, In flight WiFi - EFH Meetings | 11.97 |
| 4/21/15 | Amber Meek, Travel Meals, New York EFH Meetings NY | 8.60 |
| 4/27/15 | Amber Meek, Internet, EFH Meetings NY | 9.99 |
| 5/08/15 | Chad Husnick, Travel Meals, Flushing, NY Restructuring | 7.56 |
| 5/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 23.90 |
| 5/14/15 | Chad Husnick, Taxi, Restructuring | 9.45 |
| 5/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 4.90 |
| 6/22/15 | TRF Mark McKane Duplicate Airfare, Philadelphia, PA 8/17/15 - 8/18/15 | -1,784.07 |
| 6/22/15 | TRF Mark McKane Duplicate Agency Fee, 6/22/15 | -58.00 |
| 8/16/15 | TRF Mark McKane Duplicate Airfare, Philadelphia, PA 8/24/15 - 8/25/15 | -852.96 |
| 8/17/15 | Debit Mark McKane Duplicate Airline Refund, Philadelphia, PA 8/17/2015 | 931.10 |
| 8/17/15 | Debit Mark McKane Duplicate Agency Fee, 8/17/15 | 58.00 |
| 8/20/15 | Debit Mark McKane Duplicate Airfare, Philadelphia, PA 8/24/15 - 8/25/15 | 852.96 |
| 8/20/15 | TRF Mark McKane Duplicate Airfare, Philadelphia, PA 8/24/15 - 8/25/15 | -916.10 |
| 8/24/15 | TRF Andrew McGaan duplicate travel meal, Philadelphia, PA 8/24/15 | -11.64 |
| 8/25/15 | TRF Mark McKane Duplicate Hotel, Wilmington, DE 8/24/15 - 8/25/15 | -405.90 |
| 8/25/15 | TRF Mark McKane Duplicate Travel Meals, Wilmington, DE 8/25/15 | -32.54 |
| 9/22/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/22/2015 | 20.00 |
| 9/24/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/24/2015 | 20.00 |
| 9/30/15 | TRF Andrew McGaan duplicate transportation to/from Airport 9/30/15 | -69.80 |
| 9/30/15 | TRF Andrew McGaan duplicate travel meal w/J. Ganter, A. Terteryan, New York, NY 9/30/15 | -46.32 |
| 10/01/15 | TRF Andrew McGaan duplicate travel meal, Austin, TX 10/1/15 | -24.76 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/1/2015 | 160.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/1/2015 | 160.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/1/2015 | 400.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (10), Rogers, Brenton, 10/1/2015 | 200.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (10), Rogers, Brenton, 10/1/2015 | 200.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (30), Rogers, Brenton, 10/1/2015 | 600.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (6), Connor, Cormac T, 10/1/2015 | 120.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (6), Connor, Cormac T, 10/1/2015 | 120.00 |
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/2/2015 | 160.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/2/2015 | 160.00 |
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/2/2015 | 400.00 |
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/2/2015 | 400.00 |
| 10/05/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/5/2015 | 160.00 |
| 10/05/15 | FLIK, Catering Expenses, Client Meeting (15), Rogers, Brenton, 10/5/2015 | 300.00 |
| 10/06/15 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 10/6/2015 | 400.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/7/2015 | 400.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/7/2015 | 360.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 10/7/2015 | 400.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 10/7/2015 | 400.00 |
| 10/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/13/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 8:00 AM | 75.00 |
| 10/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/13/2015, DOUGLAS GEOFFREY SMITH, 2215 N LAKEWOOD,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 8:00 AM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, DOUGLAS GEOFFREY SMITH, ORD-CHICAGO,IL ORD, 2215 N LAKEWOOD,CHICAGO,IL 60657, 9:54 AM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, ANTHONY V SEXTON, 600  S DEARBORN ST ,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 1:55 PM | 75.00 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 7:09 PM | 75.00 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  SOUTH DEARBORN ST 803 CHICAGO,IL 60605, 7:09 PM | 75.00 |
| 10/15/15 | TRF Chad Husnick Duplicate Travel Meals, Philadelphia, PA 10/15/15 | -30.71 |
| 10/15/15 | TRF Chad Husnick Duplicate Parking, Chicago, IL 10/15/15 | -69.00 |
| 10/15/15 | FLIK, Catering Expenses, Client Meeting (17), Rishel, Meghan, 10/15/2015 | 340.00 |
| 10/18/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document review | 26,725.00 |
| 10/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/19/2015, RICHARD HOWELL, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 11:00 AM | 75.00 |
| 10/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/19/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 10/19/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/19/2015 | 480.00 |
| 10/19/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/19/2015 | 400.00 |
| 10/19/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 10/19/2015 | 65.55 |
| 10/20/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,E SASSOWER, Local Transportation, Date: 10/14/2015 | 37.67 |
| 10/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/20/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/20/2015, RICHARD HOWELL, ,ORD-CHICAGO IL ORD, 111  WEST WACKER,CHICAGO,IL 60601, 5:57 PM | 75.00 |
| 10/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/20/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  N PAULINA AVENUE CHICAGO,IL 60640, 5:53 PM | 75.00 |
| 10/20/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 10/14/2015, Pick up at 601 Lexington Ave, New York, NY dropoff at Penn Station | 29.93 |
| 10/21/15 | Mark McKane, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Trial | 1,725.93 |
| 10/21/15 | Mark McKane, Agency Fee, Trial | 58.00 |
| 10/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2015, JEFFERY JOHN LULA, ORD-CHICAGO,IL ORD, 1414  W. BYRON STREET UNIT GE CHICAGO,IL 60613, 9:45 PM | 75.00 |
| 10/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2015, NICHOLAS W LAIRD, 845  N KINGSBURY ST,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 10/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  N KINGSBURY ST,CHICAGO IL 60610, 10:08 PM | 61.50 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/21/2015 | 160.00 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/21/2015 | 160.00 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/21/2015 | 400.00 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (30), Rogers, Brenton, 10/21/2015 | 600.00 |
| 10/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Client Meeting, Date: 10/15/2015, pick up at 1009 Park Ave, New York, NY dropoff at 250 W 33rd St New York, NY | 35.75 |
| 10/22/15 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY (client) Date: 10/15/2015, Pickup at 401 7th Ave, New York, NY dropoff at 10 Central, New York, NY | 29.97 |
| 10/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/22/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 7:13 PM | 75.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/22/2015 | 400.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/22/2015 | 400.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/22/2015 | 160.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/22/2015 | 160.00 |
| 10/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |
| 10/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 10/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:45 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 2:47 PM | 75.00 |
| 10/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:34 PM | 75.00 |
| 10/26/15 | TRF Chad Husnick Transportation to/from Airport 10/26/15 | -86.93 |
| 10/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2015, ANTHONY VINCENZO SEXTON, 600 SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 10/27/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/19/2015, Pickup at JFK airport dropoff at 301 Park Ave, New York, NY | 72.56 |
| 10/27/15 | VITAL TRANSPORTATION INC, Passenger: SERJEDDINI STEVEN, Transportation to/from airport, Date: 10/25/2015, pickup at LGA dropoff at 50 Central Park South, New York, NY | 60.40 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:30 PM | 75.00 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, NICHOLAS W LAIRD, 845  N. KINGSBURY STREET,CHICAGO,IL 60610, ,ORD-CHICAGO IL ORD, 6:30 AM | 75.00 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY STREET CHICAGO,IL 60610, 9:46 PM | 75.00 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 10/28/15 | Michael Esser, Airfare, Philadelphia, PA 11/01/2015 to 11/01/2015, Trial | 916.10 |
| 10/28/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, MARK E MCKANE, ,ORD-CHICAGO IL ORD, 401  NORTH WABASH AVENUE,CHICAGO,IL 60611 5:16 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 5:16 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 8:05 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:51 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 5:16 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 9:35 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  S DEARBORN STREET CHICAGO,IL 60605, 8:06 PM | 75.00 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 10/20/2015, Pickup at LGA dropoff at 455 Madison Ave, New York, NY | 64.52 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: LAIRD NICHOLAS, Transportation to/from airport, Date: 10/21/2015, Pick up at LGA dropoff at 601 Lexington Ave, New York, NY | 82.20 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/21/2015, pickup at 601 Lexington Ave, New York, NY dropff at Newark Airport | 84.41 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 10/22/2015, pickup at 455 Madison Ave, New York, NY drop off at Newark Airport | 84.41 |
| 10/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/30/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 7:05 AM | 75.00 |
| 10/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/30/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:45 PM | 75.00 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 27.95 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 146.78 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 5.47 |
| 11/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/1/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 11/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/1/2015, NICHOLAS W LAIRD, 845  NORTH KINGSBURY,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 11:30 AM | 75.00 |
| 11/01/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 9.00 |
| 11/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 44.00 |
| 11/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/2/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/2/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 7:05 AM | 75.00 |
| 11/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/2/2015, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 11/02/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 26.20 |
| 11/02/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 14.00 |
| 11/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 29.00 |
| 11/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 58.00 |
| 11/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/2/2015 | 20.14 |
| 11/03/15 | VITAL TRANSPORTATION INC, Passenger: J GOTT, Client Meeting, Local Transportation, Date: 10/26/2015 | 25.72 |
| 11/03/15 | Michael Esser, Airfare, San Francisco, Ca 11/06/2015 to 11/06/2015, Trial | 852.97 |
| 11/03/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 11/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/3/2015, STEVEN N SERAJEDDINI, MDW-CHICAGO,IL MDW, 1833 W MELROSE ST,CHICAGO,IL 60657, 10:35 PM | 75.00 |
| 11/03/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 6.00 |
| 11/03/15 | WILCOX & FETZER LTD - 1330 KING STREET (NT), Court Reporter Deposition, Ronen Bojmel expedited transcript | 2,063.25 |
| 11/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Natasha Hwangpo | 8.00 |
| 11/03/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 11/3/2015 | 56.94 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 67.50 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | -4.00 |
| 11/04/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 4.00 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Trial Exhibits, Cost of printing 8 sets of Debtor Trial Exhibits for use at confirmation hearing | 64,598.80 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Dore Prep binder. | 811.80 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Confirmation objections and settlement objections for use at confirmation hearing. | 659.50 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing DX exhibit agreements x4 for use at confirmation hearing. | 281.30 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing deposition transcripts of Ashby and Mendelsohn x4 each for use at confirmation hearing. | 1,113.00 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Sponsor's Exhibit binders. | 314.20 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Request for 12 Half-inch binders for use at trial. | 67.50 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Blowback of trial prep materials, key board materials, and corresponding minutes for use at confirmation trial. | 2,522.30 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 4 copies of all Keglevic deposition transcripts for use in witness preparation. | 1,155.20 |
| 11/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 8.00 |
| 11/04/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/4/2015 | 9.77 |
| 11/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/4/2015 | 20.14 |
| 11/04/15 | WEST, Westlaw Research, ORREN,ROBERT, 11/4/2015 | 4.84 |
| 11/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 11/4/2015 | 19.48 |
| 11/05/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,A MCGAAN, Local Transportation, Date: 11/1/2015, pickup at 601 Lexington New York, NY dropoff at 455 Madison Ave, New York, NY | 23.77 |
| 11/05/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 40.00 |
| 11/05/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 6.00 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Declaration, Amended Plan, Disclosure Statement, and Memorandum Opinion for use in witness preparation. | 399.40 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of the Keglevic witness examination binder for use at confirmation hearing. | 777.50 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of Kevis Ashby Witness binders for use in confirmation hearing. | 300.00 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of 12 copies of the Carter Witness binder for use in confirmation trial. | 1,505.40 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of 12 copies of the Horton Witness binder for use in confirmation trial. | 384.60 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 2 copies of the Carter Witness prep binder for use in hearing preparation. | 281.10 |
| 11/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 8.00 |
| 11/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 5.00 |
| 11/05/15 | WEST, Westlaw Research, JONES,PAUL, 11/5/2015 | 120.21 |
| 11/05/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/5/2015 | 4.88 |
| 11/05/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 11/5/2015 | 19.97 |
| 11/06/15 | Michael Esser, Internet, Trial | 15.99 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse (return of 5 boxes to RLF from Court) | 32.50 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 30.50 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 32.50 |
| 11/06/15 | Sara Zablotney, Lodging, Delaware 11/03/2015 to 11/06/2015, K. Ashby Witness Prep | 700.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/15 | Michael Esser, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 1,750.00 |
| 11/06/15 | Bryan Stephany, Agency Fee, Trial | 10.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 9:23 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 9:23 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  NORTH KINGSBURY,CHICAGO IL 60610, 5:55 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY STREET CHICAGO,IL 60610, 10:02 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 N PAULINA ST,CHICAGO,IL 60640, 9:23 PM | 75.00 |
| 11/06/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 22.94 |
| 11/06/15 | Spencer Winters, Travel Meals, Philadelphia, PA Court Hearing | 35.17 |
| 11/06/15 | Mark McKane, Travel Meals, Wilmington, DE Post-trial T Walper-Munger Tolles, Marc Kieselstein, Chad Husnick, Andrew McGaan, Sara Zablotney, Brenton Rogers, Jonathan Ganter | 158.00 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of creation of 12 sets of custom tabs for use in revised witness binders for use in confirmation hearing. | 168.00 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Thomas binder at the request of M. Rishel. | 152.15 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of Smidt direct binders for use in confirmation hearing. | 835.25 |
| 11/06/15 | WEST, Westlaw Research, JONES,PAUL, 11/6/2015 | 80.14 |
| 11/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 11/6/2015 | 19.48 |
| 11/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 11/6/2015 | 48.61 |
| 11/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/7/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  SOUTH DEARBORN ST 803 CHICAGO,IL 60605, 10:46 AM | 75.00 |
| 11/08/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 11/8/2015 | 63.18 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 72.50 |
| 11/09/15 | Michael Esser, Lodging, Wilmington, DE 11/09/2015 to 11/09/2015, Trial | 350.00 |
| 11/09/15 | Michael Esser, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Hearing | 1,725.93 |
| 11/09/15 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 11/09/15 | Michael Esser, Airfare, San Francisco, CA 11/20/2015 to 11/20/2015, Hearing | -872.96 |
| 11/09/15 | Mark McKane, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Trial | 8.50 |
| 11/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/9/2015, BRENTON A ROGERS, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing and binding 10 full color corrected sets of parties deposition designations for submission to court. | 13,790.00 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing and binding 12 full color sets of parties deposition designations for submission to court. | 19,550.00 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Smith binder with custom tabs at the request of S. Ding. | 198.90 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 3 copies of Keglevic preparation binder. | 275.25 |
| 11/09/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 11/9/2015 | 200.00 |
| 11/09/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 11/9/2015 | 200.00 |
| 11/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Natasha Hwangpo | 5.00 |
| 11/09/15 | WEST, Westlaw Research, TORREZ,STEVEN, 11/9/2015 | 523.69 |
| 11/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/9/2015 | 150.96 |
| 11/09/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 11/9/2015 | 19.97 |
| 11/09/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 11/9/2015 | 19.48 |
| 11/09/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/9/2015 | 20.00 |
| 11/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/9/2015 | 20.00 |
| 11/10/15 | Bryan Stephany, Taxi, Trial - from train station to hotel. | 12.00 |
| 11/10/15 | Bryan Stephany, Taxi, Trial - from home to the train station. | 21.26 |
| 11/10/15 | Bryan Stephany, Rail, Wilmington, DE 11/10/2015 to 11/13/2015, Trial | 145.00 |
| 11/10/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 11/2/2015, pickup at 9 W 57th St, New York, NY dropoff at Penn station | 27.68 |
| 11/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/10/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 11:40 AM | 75.00 |
| 11/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/10/2015, SPENCER ANTHONY WINTERS, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 11/10/15 | Bryan Stephany, Travel Meals, Washington, DC Trial | 13.61 |
| 11/10/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/10/2015 | 120.00 |
| 11/10/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/10/2015 | 120.00 |
| 11/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Jacob Goldfinger | 40.00 |
| 11/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 283.00 |
| 11/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 44.00 |
| 11/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/11/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 4:45 AM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/11/2015, NICHOLAS W LAIRD, 845  NORTH KINGSBURY,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 7:15 AM | 75.00 |
| 11/11/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 4 copies of Dore 9/28 deposition transcript for use in preparation for confirmation hearing. | 86.00 |
| 11/11/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing and binding 4 copies of Williamson 9/15 & 9/30 deposition transcripts for use in hearing preparation. | 422.60 |
| 11/11/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 3 copies of Dore prep binder for use in advance of confirmation hearing. | 334.95 |
| 11/11/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/11/2015 | 120.00 |
| 11/11/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/11/2015 | 120.00 |
| 11/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Jacob Goldfinger | 60.00 |
| 11/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 188.00 |
| 11/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Lina Kaisey | 20.00 |
| 11/11/15 | WEST, Westlaw Research, CHANG,KEVIN, 11/11/2015 | 208.79 |
| 11/11/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 11/11/2015 | 104.30 |
| 11/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/11/2015 | 60.43 |
| 11/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/11/2015 | 4.88 |
| 11/11/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/11/2015 | 20.00 |
| 11/12/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/6/2015, pickup at 1009 Park Ave, New York, NY dropoff at Penn Station | 35.56 |
| 11/12/15 | Bryan Stephany, Travel Meals, Wilmington, DE Trial | 22.70 |
| 11/12/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 11/12/2015 | 37.96 |
| 11/12/15 | WEST, Westlaw Research, HUSNICK,CHAD, 11/12/2015 | 20.14 |
| 11/12/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/12/2015 | 64.70 |
| 11/12/15 | Alexander Davis, Taxi, OT transportation. | 32.56 |
| 11/13/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 27.00 |
| 11/13/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 47.50 |
| 11/13/15 | Bryan Stephany, Taxi, Trial - transportation from train station to home. | 35.99 |
| 11/13/15 | Bryan Stephany, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Trial - from train station to hotel. | 623.70 |
| 11/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/13/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 2:08 PM | 75.00 |
| 11/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/13/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 6:04 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/13/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  NORTH KINGSBURY,CHICAGO IL 60610, 6:38 PM | 75.00 |
| 11/13/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 11/13/2015 | 58.45 |
| 11/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/13/2015 | 20.00 |
| 11/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 7:21 PM | 75.00 |
| 11/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 88  WEST SCHILLER STREET 806 CHICAGO,IL 60610, 7:21 PM | 75.00 |
| 11/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/15/2015 | 40.28 |
| 11/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 38.00 |
| 11/16/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 11/16/2015 | 38.97 |
| 11/16/15 | Alexander Davis, Taxi, OT transportation. | 30.75 |
| 11/16/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/16/2015 | 17.73 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/17/15 | Michael Esser, Internet, Hearing | 15.99 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Client, Local Transportation, Date: 11/10/2015, pickup at 601 Lexington Ave, New York, NY dropoff at 768 5th Ave, New York, NY | 25.56 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, , Client, Local Transportation, Date: 11/10/2015, Pickup at 601 Lexington Ave, New York, NY dropoff at Plaza Hotel, New York, NY | 27.68 |
| 11/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 11/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Date: 11/12/2015, Pickup at 200 E 72st, New York, NY dropoff 250 W 33rd St, New York, NY | 35.63 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/13/2015, Pickup at 1009 Park Ave, New York, NY dropoff at Penn Station | 36.55 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/13/2015, Pickup at Penn Station dropoff at 601 Lexington Ave, New York, NY | 28.74 |
| 11/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 9:00 AM | 75.00 |
| 11/17/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 3.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/17/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 13.00 |
| 11/17/15 | Mark McKane, Travel Meals, San Francisco, Ca Trial | 15.18 |
| 11/17/15 | Mark McKane, Travel Meals, Wilmington, DE Trial | 40.00 |
| 11/17/15 | FLIK, Catering Expenses, Client Meeting (6), Sowa Justin, 11/17/2015 | 120.00 |
| 11/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 5.00 |
| 11/17/15 | WEST, Westlaw Research, BAROLO,JAMES, 11/17/2015 | 17.06 |
| 11/17/15 | WEST, Westlaw Research, ABELSON,STEVE, 11/17/2015 | 44.15 |
| 11/17/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/17/2015 | 14.85 |
| 11/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/17/2015 | 65.31 |
| 11/17/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 11/17/2015 | 20.00 |
| 11/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/17/2015 | 20.00 |
| 11/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/18/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 9:30 AM | 75.00 |
| 11/18/15 | Spencer Winters, Travel Meals, Chicago, IL Court Hearing | 33.06 |
| 11/18/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 26.20 |
| 11/18/15 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 11/18/2015 | 240.00 |
| 11/18/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 11/18/2015 | 260.00 |
| 11/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 110.00 |
| 11/18/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/18/2015 | 329.78 |
| 11/18/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 11/18/2015 | 281.99 |
| 11/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/18/2015 | 40.28 |
| 11/18/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/18/2015 | 20.00 |
| 11/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/18/2015 | 20.00 |
| 11/19/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 72.00 |
| 11/19/15 | Michael Esser, Airfare, San Francisco, Ca 11/20/2015 to 11/20/2015, Hearing | 916.10 |
| 11/19/15 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 11/19/15 | Mark McKane, Airfare, San Francisco, CA 11/20/2015 to 11/20/2015, Trial | -28.49 |
| 11/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/19/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:50 PM | 75.00 |
| 11/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/6/2015, pickup at Penn Station dropoff at 1009 Park Ave, New York, NY | 32.97 |
| 11/19/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/10/2015, pickup at LGA and dropoff at 455 Madison Ave, New York, NY | 61.20 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD O, Date: 11/12/2015, pickup at 1009 Park Ave, New York, NY dropoff at Penn Station | 36.55 |
| 11/19/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 4.00 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Dore direct examination witness binders for use in confirmation hearing. | 3,557.70 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of Dore direct live binder for use at confirmation hearing. | 214.20 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of trial transcripts for days 5 and 6 for team use. | 70.35 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 7 copies of Cremens direct examination binder for use in confirmation hearing. | 1,316.35 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 7 copies of Williamson examination binders for use in confirmation hearing. | 2,203.05 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of the Sawyer direct examination binder for use in confirmation hearing. | 3,114.60 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing custom tabs and materials for insert into MacDougal witness binder x7. | 482.65 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of trial transcripts for litigation team use. | 117.90 |
| 11/19/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 11/19/2015 | 500.00 |
| 11/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 5.00 |
| 11/19/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 11/19/2015 | 119.81 |
| 11/20/15 | Robert Orren, Teleconference, Telephonic hearing. | 247.00 |
| 11/20/15 | Robert Orren, Teleconference, Telephonic hearing. | 247.00 |
| 11/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 27.50 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/18/2015 to 11/18/2015, Court Hearing | 284.90 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/19/2015 to 11/19/2015, Court Hearing | 284.90 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, DE 11/18/2015 to 11/18/2015, Court Hearing | 284.90 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, DE 11/19/2015 to 11/19/2015, Court Hearing | 284.90 |
| 11/20/15 | Michael Esser, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Hearing | 1,050.00 |
| 11/20/15 | TRF Andrew McGaan Duplicate Hotel, Wilmington, DE 11/18/15 - 11/19/15 | -569.80 |
| 11/20/15 | Mark McKane, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial | 854.70 |
| 11/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc KIESELSTEIN, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 119.22 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/20/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 2:08 PM | 75.00 |
| 11/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/20/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 12:52 PM | 75.00 |
| 11/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/20/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 10:37 AM | 75.00 |
| 11/20/15 | Mark McKane, Transportation To/From Airport, Trial pick up at SanFrancisco Airport dropoff at 140 6th Ave, San Francisco, CA | 65.00 |
| 11/20/15 | Mark McKane, Travel Meals, Philadelphia, PA Trial | 6.24 |
| 11/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Sawyer prep binder x4 for witness preparation. | 675.60 |
| 11/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing MacDougal direct examination binder x7 for use in confirmation trial. | 922.95 |
| 11/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 16.00 |
| 11/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 73.00 |
| 11/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/20/2015 | 19.53 |
| 11/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/20/2015 | 19.66 |
| 11/22/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/22/2015 | 18.98 |
| 11/22/15 | WEST, Westlaw Research, HOWELL,RICHARD, 11/22/2015 | 120.65 |
| 11/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/22/2015 | 20.00 |
| 11/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 42.00 |
| 11/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 11/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |
| 11/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/23/2015, EMILY ELIZABETH GEIER, 1833 MELROSE,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:20 AM | 75.00 |
| 11/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 48.00 |
| 11/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 8.00 |
| 11/23/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/23/2015 | 18.98 |
| 11/23/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 11/23/2015 | 75.93 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/23/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 11/23/2015 | 42.71 |
| 11/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 11/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/24/2015, EMILY GEIER, ,ORD-CHICAGO,IL ORD, 1833  W MELROSE AVENUE,CHICAGO,IL 60657, 5:51 PM | 75.00 |
| 11/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/24/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 11/24/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/24/2015 | 3.64 |
| 11/24/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 11/24/2015 | 20.00 |
| 11/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/24/2015 | 20.00 |
| 11/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 2,189.73 |
| 11/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/25/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 3:57 PM | 75.00 |
| 11/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/25/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 11/25/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Dore Replacement final deposition designations for submission to court in confirmation hearing. | 997.00 |
| 11/25/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of delivery/pickup for materials at the courthouse. | 17.50 |
| 11/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 22.00 |
| 11/25/15 | Natasha Hwangpo, Taxi, OT Taxi - Attorney worked OT on 11/24/15 | 9.35 |
| 11/26/15 | WEST, Westlaw Research, MORAWETZ,JENNIE, 11/26/2015 | 77.94 |
| 11/27/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing MacDougal binder x3 for use in confirmation hearing. | 85.95 |
| 11/28/15 | Marc Kieselstein, Airfare, Wilmington, DE 11/30/2015 to 12/03/2015, Hearing | 517.33 |
| 11/28/15 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 11/28/15 | WEST, Westlaw Research, HUSNICK,CHAD, 11/28/2015 | 60.02 |
| 11/29/15 | WEST, Westlaw Research, STUREK,KENNETH, 11/29/2015 | 19.48 |
| 11/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 11/29/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 11/29/2015 | 20.00 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 286.95 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 391.61 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 3.80 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 407.69 |
| 11/30/15 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 11/30/15 | Robert Orren, Teleconference, Telephonic hearing. | 156.00 |
| 11/30/15 | Robert Orren, Teleconference, Telephonic hearing. | 156.00 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s). | 49.47 |
| 11/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone conference on 11/15/15. | 14.57 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 100.38 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 30.59 |
| 11/30/15 | James Sprayregen, Lodging, New York, NY 11/30/2015 to 12/01/2015, Meeting | 223.20 |
| 11/30/15 | Marc Kieselstein, Baggage Fee, Hearing | 60.00 |
| 11/30/15 | Chad Husnick, Airfare, Philadelphia, PA 12/01/2015 to 12/04/2015, Restructuring | 371.10 |
| 11/30/15 | Chad Husnick, Airfare, Chicago, IL 12/01/2015 to 12/04/2015, Restructuring | 347.10 |
| 11/30/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/30/15 | Chad Husnick, Rail, New York, NY 12/01/2015 to 12/04/2015, Restructuring | 145.00 |
| 11/30/15 | Marc Kieselstein, Transportation To/From Airport, Hearing | 27.19 |
| 11/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 11/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Town Car Service to/from Airport -11/9 From 600 Travis St, Houston, TX to Bush Airport  11/11 From Bush Airport to 916 Ridge St, Houston, TX | 75.00 |
| 11/30/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 21.20 |
| 11/30/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, original transcript | 602.25 |
| 11/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 35.00 |
| 11/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Natasha Hwangpo | 20.00 |
| 11/30/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/30/2015 | 113.89 |
| 11/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/30/2015 | 25.02 |
| 11/30/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 11/30/2015 | 109.73 |
| 11/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.15 |
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 11/30/2015 | 20.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/30/2015 | 20.00 |
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 11/30/2015 | 20.00 |
| 12/01/15 | Spencer Winters, Internet, Court Hearing  /  GoGo in-flight pass | 14.95 |
| 12/01/15 | Standard Prints | 6.30 |
| 12/01/15 | Standard Prints | 9.20 |
| 12/01/15 | Standard Prints | 1.20 |
| 12/01/15 | Standard Prints | 1.50 |
| 12/01/15 | Standard Prints | 13.10 |
| 12/01/15 | Standard Prints | 1.20 |
| 12/01/15 | Standard Prints | 7.00 |
| 12/01/15 | Standard Prints | 9.30 |
| 12/01/15 | Standard Prints | 1.10 |
| 12/01/15 | Standard Prints | 3.20 |
| 12/01/15 | Standard Prints | 2.20 |
| 12/01/15 | Standard Prints | .30 |
| 12/01/15 | Standard Prints | 1.50 |
| 12/01/15 | Standard Prints | .10 |
| 12/01/15 | Standard Prints | .90 |
| 12/01/15 | Color Prints | 11.40 |
| 12/01/15 | Color Prints | 2.70 |
| 12/01/15 | Color Prints | 2.40 |
| 12/01/15 | Color Prints | 14.10 |
| 12/01/15 | Color Prints | 9.60 |
| 12/01/15 | Color Prints | 9.60 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, picked up from 42 W 11th St, Wilmington, DE and dropped off at 307 Torbert St, Wilmington, DE, 11/5 | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up from 900-998 US-13 BUS, Wilmington, DE and Dropped off at 100-198 E 8th St, Wilmington, DE, 11/19, Travel from RLF to hotel | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, picked up from 1000 N King St, Wilmington, DE and dropped off at 422 Delaware Ave, Wilmington, DE 11/19, Cab from client site | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up from 721 N King St, Wilmington, DE and dropped off at 903 N French St, Wilmington, DE 11/19, Cab to DuPont to meet with case team | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, picked up from 42-98 W11th St, Wilmington, DE and dropped off at 5601-5619 US-202, Wilmington, DE, 11/19 | 19.50 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up from 42 W 11th St, Wilmington, DE and dropped off at 5525 Concord Pike, Wilmington, DE 11/19, Cab to restaurant | 16.63 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
 109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Pick up from 1209-1299 N Washington St, Wilmington, DE and dropped off at 1209-1299 N Washington St, Wilmington, DE 11/19 | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up rom 422 Delaware Ave, Wilmington, DE and dropped off at 101-199 French St, Wilmington, DE 11/20, Cab to train station | 7.14 |
| 12/01/15 | Spencer Winters, Lodging, Wilmington, DE 12/01/2015 to 12/02/2015, Court Hearing | 350.00 |
| 12/01/15 | Chad Husnick, Lodging, Wilmington, DE 12/01/2015 to 12/03/2015, Restructuring | 700.00 |
| 12/01/15 | James Sprayregen, Lodging, New York, NY 12/01/2015 to 12/02/2015, Meeting | 330.78 |
| 12/01/15 | Steven Serajeddini, Airfare, Philadelphia, PA 11/18/2015 to 11/20/2015, Restructuring -- Airfare is being split between multiple clients. | 946.10 |
| 12/01/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/01/15 | Edward Sassower, Rail, Wilmington, DE 12/02/2015 to 12/02/2015, Attend hearing. | 145.00 |
| 12/01/15 | Steven Serajeddini, Airfare, Philadelphia, PA 12/02/2015 to 12/03/2015, Restructuring | 347.10 |
| 12/01/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/01/15 | Steven Serajeddini, Airfare, Chicago, IL 12/02/2015 to 12/03/2015, Restructuring | 662.10 |
| 12/01/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/01/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pick up at 848 N Kingsbury, Chicago, IL dropoff at Ohare airport | 76.28 |
| 12/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N King St Wilmington DE | 125.00 |
| 12/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 12/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/1/2015, CHAD John HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Picked up from 2251 Francisco St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/1 | 68.85 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel picked up from 561-563 Union St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/1, Travel to Delaware for trail--transport to airport | 33.98 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 2-40 Merritt St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/2, Ride to the airport for travel to confirmation hearing | 38.17 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 900-998 US-13 BUS, Wilmington, DE and dropped off at Departures Rd, Philadelphia, PA 11/6 | 90.98 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from Domestic Terminals Departures level, San Francisco, CA and dropped off at 2251 Francisco St, San Francisco, CA 11/6 | 68.85 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 101-199 E 8th St, Wilmington, DE and dropped off at Departures Rd, Philadelphia, PA 11/7, Ride to airport to return from confirmation hearing | 42.63 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 551 Kearny St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/16, Cab to airport | 36.04 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 2251 Francisco St, San Francisco, CA and dropped off at Domestic Terminals Departures Leverl, San Francisco, CA 11/17 | 88.35 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 555-561 Union St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/17, Airport for trial week 3 | 72.78 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up at 2258 Market St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/17, Cab to airport | 76.48 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 42 W 11th St, Wilmington, DE and dropped off at Departures Rd, Philadelphia, PA 11/20 | 80.67 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from Domestic Terminals Departures Level, San Francisco, CA and dropped off at 1782 Lombard St, San Francisco, CA 11/20 | 68.85 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 2276 Market St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/3, Cab to airport | 32.69 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 570 Union St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/10, Travel to Delaware for EFH trial--car to airport | 59.28 |
| 12/01/15 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 40.00 |
| 12/01/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 30.00 |
| 12/01/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 40.00 |
| 12/01/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 12/01/15 | Spencer Winters, Travel Meals, Chicago, IL Court Hearing | 21.13 |
| 12/01/15 | Anthony Sexton, Taxi, Working late. | 7.65 |
| 12/01/15 | Warren Haskel, Taxi, Overtime transportation | 31.55 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Picked up from 304-498 Torbert St, Wilmington, DE and dropped off at 42 W 11st St, Wilmington, DE 11/6 | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, 441 Pine St, San Francisco, CA and dropped off at 481-485 Hardy St, Oakland, CA 11/11 | 47.03 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Picked up from 400-448 Pine St, San Francisco, CA and dropped off at 2251 Francisco St, San Francisco, CA 11/16 | 15.56 |
| 12/01/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/1/2015 | 20.00 |
| 12/01/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 12/1/2015 | 20.00 |
| 12/02/15 | Spencer Winters, Internet, Court Hearing | 14.95 |
| 12/02/15 | Standard Copies or Prints | .10 |
| 12/02/15 | Standard Prints | .40 |
| 12/02/15 | Standard Prints | 2.90 |
| 12/02/15 | Standard Prints | 2.00 |
| 12/02/15 | Standard Prints | .40 |
| 12/02/15 | Standard Prints | .90 |
| 12/02/15 | Standard Prints | .50 |
| 12/02/15 | Standard Prints | 29.50 |
| 12/02/15 | Standard Prints | 1.30 |
| 12/02/15 | Standard Prints | 13.90 |
| 12/02/15 | Standard Prints | 8.80 |
| 12/02/15 | Standard Prints | .40 |
| 12/02/15 | Standard Prints | 13.30 |
| 12/02/15 | Standard Prints | .60 |
| 12/02/15 | Standard Prints | 1.40 |
| 12/02/15 | Standard Prints | 1.80 |
| 12/02/15 | Color Prints | 1.50 |
| 12/02/15 | Color Prints | 5.70 |
| 12/02/15 | Color Prints | 9.00 |
| 12/02/15 | Color Prints | 1.80 |
| 12/02/15 | Color Prints | .30 |
| 12/02/15 | Color Prints | .30 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/02/15 | Overnight Delivery, Fed Exp to:CALM DIVISION 4670, WASHINGTON,DC from:Michael Hensler | 8.68 |
| 12/02/15 | Spencer Winters, Lodging, New York, NY 12/02/2015 to 12/03/2015, Court Hearing | 500.00 |
| 12/02/15 | Steven Serajeddini, Lodging, Houston, TX 12/01/2015 to 12/02/2015, Restructuring | 350.00 |
| 12/02/15 | James Sprayregen, Lodging, New York, NY 12/02/2015 to 12/03/2015, Meeting | 330.78 |
| 12/02/15 | Spencer Winters, Agency Fee, Court Hearing  / Best Service Fee #890-0662422773 for Amtrak #02170 Ticket | 58.00 |
| 12/02/15 | Spencer Winters, Rail, Wilmington, DE to New York Penn, NY 12/02/2015 to 12/02/2015, Court Hearing / Amtrak #02170 | 145.00 |
| 12/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVE WILMINGTON DE | 130.80 |
| 12/02/15 | Spencer Winters, Travel Meals, New York, NY Court Hearing | 20.82 |
| 12/02/15 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 16.56 |
| 12/02/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 24.00 |
| 12/02/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 12/02/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 30.00 |
| 12/02/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/2/2015 | 20.00 |
| 12/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/2/2015 | 20.00 |
| 12/03/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 86.00 |
| 12/03/15 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 12/03/15 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 12/03/15 | Standard Prints | .20 |
| 12/03/15 | Standard Prints | 8.80 |
| 12/03/15 | Standard Prints | 1.00 |
| 12/03/15 | Standard Prints | 5.90 |
| 12/03/15 | Standard Prints | 10.40 |
| 12/03/15 | Standard Prints | 3.50 |
| 12/03/15 | Standard Prints | 59.30 |
| 12/03/15 | Standard Prints | 3.80 |
| 12/03/15 | Standard Prints | .50 |
| 12/03/15 | Standard Prints | 1.00 |
| 12/03/15 | Standard Prints | 1.20 |
| 12/03/15 | Standard Prints | .20 |
| 12/03/15 | Color Prints | .60 |
| 12/03/15 | Color Prints | 5.70 |
| 12/03/15 | Color Prints | .60 |
| 12/03/15 | Color Prints | .30 |
| 12/03/15 | Color Prints | .60 |
| 12/03/15 | Color Prints | 9.90 |
| 12/03/15 | Color Prints | .90 |
| 12/03/15 | Edward Sassower, Taxi, Attend hearing. | 28.55 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/03/15 | Warren Haskel, Taxi, Attend preliminary conference for drag litigation | 8.00 |
| 12/03/15 | Chad Husnick, Taxi, Restructuring, Hearing | 22.86 |
| 12/03/15 | Chad Husnick, Taxi, Restructuring | 7.75 |
| 12/03/15 | Spencer Winters, Taxi, Court Hearing / Taxi from Wilmington, DE train station to the Bankruptcy Court | 10.00 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance due from Confirmation Hearings | 3,876.70 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance due from Confirmation Hearings | 1,666.40 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance due for Confirmation Hearings | 1,821.80 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Balance due from Confirmation Hearings | 4,152.80 |
| 12/03/15 | Steven Serajeddini, Lodging, Wilmington, DE 12/02/2015 to 12/03/2015, Restructuring | 218.90 |
| 12/03/15 | Ken Sturek, Lodging, Wilmington, DE 12/02/2015 to 12/03/2015, Provide support for closing presentations; clear courthouse and local counsel of trial materials | 218.90 |
| 12/03/15 | Marc Kieselstein, Lodging, Wilmington, DE 11/30/2015 to 12/03/2015, Hearing | 1,050.00 |
| 12/03/15 | James Sprayregen, Lodging, New York, NY 12/03/2015 to 12/04/2015, Meeting | 330.78 |
| 12/03/15 | Edward Sassower, Rail, Wilmington, DE 12/02/2015 to 12/03/2015, Attend hearing.  (Return rail ticket from Wilmington to NYC) | 145.00 |
| 12/03/15 | Spencer Winters, Agency Fee, Court Hearing  / Best Service Fee #890-0662423114 for Amtrak #02109 Ticket | 10.00 |
| 12/03/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/03/15 | Spencer Winters, Rail, New York Penn, NY to Wilmington, DE 12/03/2015 to 12/03/2015, Court Hearing  / Amtrak #02109 Ticket | 145.00 |
| 12/03/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pickup at 900 US 13, Wilmington DE dropoff at pHILADELPHIA aIRPORT | 75.00 |
| 12/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/3/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:02 PM | 75.00 |
| 12/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/3/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 9:02 PM | 75.00 |
| 12/03/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 39.19 |
| 12/03/15 | Ken Sturek, Travel Meals, Wilmington, DE Provide support for closing presentations; clear courthouse and local counsel of trial materials | 11.42 |
| 12/03/15 | Ken Sturek, Travel Meals, Baltimore, MD Provide support for closing presentations; clear courthouse and local counsel of trial materials | 7.25 |
| 12/03/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend preliminary conference for drag litigation | 8.65 |
| 12/03/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 12/03/15 | Spencer Winters, Travel Meals, Philadelphia, PA Court Hearing Steven Serajeddini | 80.00 |
| 12/03/15 | Ken Sturek, Parking, Baltimore, MD Provide support for closing presentations; clear courthouse and local counsel of trial materials | 18.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 12/03/15 | Marc Kieselstein, Parking, Chicago, IL Hearing | 540.00 |
| 12/03/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing materials x12 of record for joint confirmation and settlement hearing. | 286.80 |
| 12/03/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.50 |
| 12/03/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 12/3/2015 | 20.00 |
| 12/04/15 | Beth Friedman, Teleconference, Telephonic hearing. | 198.00 |
| 12/04/15 | Standard Prints | .60 |
| 12/04/15 | Standard Prints | 3.40 |
| 12/04/15 | Standard Prints | .30 |
| 12/04/15 | Standard Prints | 8.80 |
| 12/04/15 | Standard Prints | 8.00 |
| 12/04/15 | Standard Prints | .60 |
| 12/04/15 | Color Prints | .90 |
| 12/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of pick up all debtors' materials from courthouse at the conclusion of proceedings. | 632.50 |
| 12/04/15 | Warren Haskel, Lodging, Wilmington, DE 12/03/2015 to 12/04/2015, Attend preliminary conference for drag litigation | 180.40 |
| 12/04/15 | Chad Husnick, Lodging, New York, NY 12/03/2015 to 12/04/2015, Restructuring | 462.50 |
| 12/04/15 | Warren Haskel, Rail, New York, NY 12/04/2015 to 12/04/2015, Return home from attending preliminary conference for drag litigation. | -18.00 |
| 12/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/4/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:47 AM | 75.00 |
| 12/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/4/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 4:51 PM | 75.00 |
| 12/04/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend preliminary conference for drag litigation | 11.00 |
| 12/04/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,767.50 |
| 12/04/15 | McClain Thompson, Taxi, Home to office. | 21.47 |
| 12/04/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 12/04/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 12/4/2015 | 20.00 |
| 12/06/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 27.00 |
| 12/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 12/6/2015 | 20.00 |
| 12/07/15 | Standard Prints | 9.80 |
| 12/07/15 | Standard Prints | 18.50 |
| 12/07/15 | Standard Prints | 1.50 |
| 12/07/15 | Standard Prints | .10 |
| 12/07/15 | Standard Prints | 14.90 |
| 12/07/15 | Standard Prints | 7.40 |
| 12/07/15 | Standard Prints | 2.10 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/07/15 | Standard Prints | 26.70 |
| 12/07/15 | Standard Prints | .30 |
| 12/07/15 | Standard Prints | 2.20 |
| 12/07/15 | Standard Prints | 6.50 |
| 12/07/15 | Standard Prints | .40 |
| 12/07/15 | Standard Prints | 3.70 |
| 12/07/15 | Standard Prints | .30 |
| 12/07/15 | Color Prints | .60 |
| 12/07/15 | Color Prints | .90 |
| 12/07/15 | Color Prints | .60 |
| 12/07/15 | Color Prints | .30 |
| 12/07/15 | Color Prints | .30 |
| 12/07/15 | Color Prints | 21.30 |
| 12/07/15 | Color Prints | 3.60 |
| 12/07/15 | Color Prints | .60 |
| 12/07/15 | Color Prints | 1.20 |
| 12/07/15 | Color Prints | 20.40 |
| 12/07/15 | Color Prints | .90 |
| 12/07/15 | Color Prints | .90 |
| 12/07/15 | Color Prints | 2.70 |
| 12/07/15 | Color Prints | 1.50 |
| 12/07/15 | Color Prints | 6.30 |
| 12/07/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript re Energy Future Holdings | 870.50 |
| 12/07/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.80 |
| 12/07/15 | Warren Haskel, Taxi, Overtime transportation | 30.36 |
| 12/07/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 12/07/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 12/7/2015 | 15.75 |
| 12/08/15 | Standard Prints | .50 |
| 12/08/15 | Standard Prints | 15.60 |
| 12/08/15 | Standard Prints | 47.30 |
| 12/08/15 | Standard Prints | .30 |
| 12/08/15 | Standard Prints | 1.70 |
| 12/08/15 | Standard Prints | 4.30 |
| 12/08/15 | Standard Prints | 3.50 |
| 12/08/15 | Standard Prints | 7.40 |
| 12/08/15 | Standard Prints | 3.80 |
| 12/08/15 | Standard Prints | 28.60 |
| 12/08/15 | Standard Prints | 7.00 |
| 12/08/15 | Standard Prints | 2.10 |
| 12/08/15 | Standard Prints | .40 |
| 12/08/15 | Color Prints | 2.10 |
| 12/08/15 | Color Prints | .60 |
| 12/08/15 | Color Prints | 1.50 |
| 12/08/15 | Color Prints | .60 |
| 12/08/15 | Color Prints | 1.20 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/08/15 | Color Prints | 6.00 |
| 12/08/15 | Color Prints | .60 |
| 12/08/15 | Color Prints | 8.40 |
| 12/08/15 | Color Prints | 2.10 |
| 12/08/15 | Color Prints | .30 |
| 12/08/15 | Color Prints | .30 |
| 12/08/15 | Color Prints | .30 |
| 12/08/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 377.50 |
| 12/08/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 12/08/2015 | 65.95 |
| 12/08/15 | Anthony Sexton, Taxi, Working late | 8.05 |
| 12/08/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 12/09/15 | Standard Prints | 9.70 |
| 12/09/15 | Standard Prints | 9.90 |
| 12/09/15 | Standard Prints | .20 |
| 12/09/15 | Standard Prints | .30 |
| 12/09/15 | Standard Prints | .80 |
| 12/09/15 | Standard Prints | 3.70 |
| 12/09/15 | Standard Prints | .80 |
| 12/09/15 | Standard Prints | 1.70 |
| 12/09/15 | Standard Prints | 10.40 |
| 12/09/15 | Standard Prints | 1.40 |
| 12/09/15 | Standard Prints | 13.70 |
| 12/09/15 | Standard Prints | .20 |
| 12/09/15 | Color Prints | 3.30 |
| 12/09/15 | Color Prints | 3.30 |
| 12/09/15 | Color Prints | 3.00 |
| 12/09/15 | Color Prints | 8.40 |
| 12/09/15 | Color Prints | 12.60 |
| 12/09/15 | Color Prints | .30 |
| 12/09/15 | Color Prints | 11.40 |
| 12/09/15 | Color Prints | 23.40 |
| 12/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSE CREDIT | -835.71 |
| 12/10/15 | Standard Prints | 9.30 |
| 12/10/15 | Standard Prints | 1.70 |
| 12/10/15 | Standard Prints | .60 |
| 12/10/15 | Standard Prints | .60 |
| 12/10/15 | Standard Prints | .50 |
| 12/10/15 | Standard Prints | 2.80 |
| 12/10/15 | Standard Prints | 6.20 |
| 12/10/15 | Standard Prints | 1.30 |
| 12/10/15 | Standard Prints | 1.00 |
| 12/10/15 | Standard Prints | .40 |
| 12/10/15 | Color Prints | .90 |
| 12/10/15 | Color Prints | 3.60 |
| 12/10/15 | Color Prints | .90 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/15 | Color Prints | .90 |
| 12/10/15 | Overnight Delivery, Fed Exp to:Sonal Sharma, ALPHARETTA,GA from:Kenneth J. Sturek | 23.96 |
| 12/10/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 37.00 |
| 12/10/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 163.00 |
| 12/10/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSE CREDIT | -1,459.81 |
| 12/10/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Cost of renting multi-function device (copier, scanner, printer) between August 2015 and November 2015 for use at local counsel office in advance of hearings and for witness preparation | 11,889.75 |
| 12/11/15 | Standard Prints | 7.70 |
| 12/11/15 | Standard Prints | 4.10 |
| 12/11/15 | Standard Prints | 1.20 |
| 12/11/15 | Standard Prints | 2.70 |
| 12/11/15 | Standard Prints | 2.30 |
| 12/11/15 | Standard Prints | .20 |
| 12/11/15 | Standard Prints | 17.50 |
| 12/11/15 | Standard Prints | 3.40 |
| 12/11/15 | Standard Prints | 3.70 |
| 12/11/15 | Standard Prints | 43.10 |
| 12/11/15 | Standard Prints | .40 |
| 12/11/15 | Standard Prints | .40 |
| 12/11/15 | Standard Prints | 1.80 |
| 12/11/15 | Standard Prints | .10 |
| 12/11/15 | Color Prints | .60 |
| 12/11/15 | Color Prints | .60 |
| 12/11/15 | Color Prints | .90 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Color Prints | 2.40 |
| 12/11/15 | Color Prints | 1.20 |
| 12/11/15 | Color Prints | 1.80 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 12/15/2015 to 12/16/2015, Hearing | 694.20 |
| 12/11/15 | Brenton Rogers, Agency Fee, Hearing | 58.00 |
| 12/14/15 | Standard Prints | 11.70 |
| 12/14/15 | Standard Prints | .10 |
| 12/14/15 | Standard Prints | 1.10 |
| 12/14/15 | Standard Prints | 24.90 |
| 12/14/15 | Standard Prints | 1.90 |
| 12/14/15 | Standard Prints | .20 |
| 12/14/15 | Standard Prints | 20.70 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/14/15 | Standard Prints | 2.30 |
| 12/14/15 | Standard Prints | 3.40 |
| 12/14/15 | Standard Prints | 2.00 |
| 12/14/15 | Standard Prints | .20 |
| 12/14/15 | Standard Prints | 1.30 |
| 12/14/15 | Standard Prints | 3.10 |
| 12/14/15 | Standard Prints | .10 |
| 12/14/15 | Standard Prints | 17.30 |
| 12/14/15 | Color Prints | 2.10 |
| 12/14/15 | Color Prints | 2.10 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | 7.20 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | 2.10 |
| 12/14/15 | Color Prints | 38.40 |
| 12/14/15 | Color Prints | 8.10 |
| 12/14/15 | Color Prints | 8.10 |
| 12/14/15 | Color Prints | 7.20 |
| 12/14/15 | Color Prints | 9.30 |
| 12/14/15 | Color Prints | 2.70 |
| 12/14/15 | Color Prints | 9.30 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | 1.50 |
| 12/14/15 | Color Prints | 3.30 |
| 12/14/15 | Color Prints | 2.40 |
| 12/14/15 | Color Prints | 3.00 |
| 12/14/15 | Color Prints | 12.30 |
| 12/14/15 | Color Prints | 4.20 |
| 12/14/15 | Color Prints | 15.60 |
| 12/14/15 | Color Prints | 15.30 |
| 12/14/15 | Color Prints | 11.40 |
| 12/14/15 | Color Prints | 11.70 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | 7.80 |
| 12/14/15 | Color Prints | 15.30 |
| 12/14/15 | Color Prints | 12.30 |
| 12/14/15 | Color Prints | 15.60 |
| 12/14/15 | Color Prints | 1.20 |
| 12/14/15 | Color Prints | 16.80 |
| 12/14/15 | Color Prints | 12.00 |
| 12/14/15 | Color Prints | 23.40 |
| 12/14/15 | Color Prints | 1.20 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/14/15 | Edward Sassower, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Attend hearing - train tickets for clients | 145.00 |
| 12/14/15 | Edward Sassower, Agency Fee, Attend hearing - train tickets for clients | 58.00 |
| 12/14/15 | Edward Sassower, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Attend hearing - train tickets for clients | 145.00 |
| 12/14/15 | Edward Sassower, Agency Fee, Attend hearing - train tickets for clients | 58.00 |
| 12/14/15 | Emily Geier, Airfare, Wilmington, Delaware 12/15/2015 to 12/16/2015, Meeting with Client. | 694.20 |
| 12/14/15 | Emily Geier, Agency Fee, Meeting with Client. | 58.00 |
| 12/14/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 12/14/15 | Warren Haskel, Taxi, Overtime transportation | 29.76 |
| 12/14/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 12/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 12/14/2015 | 20.00 |
| 12/15/15 | Standard Prints | 32.10 |
| 12/15/15 | Standard Prints | 1.60 |
| 12/15/15 | Standard Prints | .80 |
| 12/15/15 | Standard Prints | 8.90 |
| 12/15/15 | Standard Prints | 5.40 |
| 12/15/15 | Standard Prints | .30 |
| 12/15/15 | Standard Prints | 1.40 |
| 12/15/15 | Standard Prints | 1.10 |
| 12/15/15 | Standard Prints | 22.20 |
| 12/15/15 | Standard Prints | 1.40 |
| 12/15/15 | Standard Prints | .20 |
| 12/15/15 | Standard Prints | .90 |
| 12/15/15 | Standard Prints | 2.30 |
| 12/15/15 | Standard Prints | 1.10 |
| 12/15/15 | Color Prints | 3.90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | 1.80 |
| 12/15/15 | Color Prints | 2.40 |
| 12/15/15 | Color Prints | 1.80 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | 1.20 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | 1.80 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .60 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/15/15 | Color Prints | 6.30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | 7.80 |
| 12/15/15 | Color Prints | 4.80 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | 2.70 |
| 12/15/15 | Color Prints | 2.70 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | McClain Thompson, Taxi, Taxi from train station to Hotel in Wilmington | 14.00 |
| 12/15/15 | McClain Thompson, Taxi, Uber to Penn Station | 10.18 |
| 12/15/15 | Emily Geier, Lodging, Wilmington, Delaware 12/15/2015 to 12/16/2015, Meeting with Client. | 350.00 |
| 12/15/15 | McClain Thompson, Rail, NY to Wilmington, DE 12/15/2015 to 12/16/2015, Original round trip Amtrak Acela from NY to Wilmington for hearing. | 145.00 |
| 12/15/15 | McClain Thompson, Agency Fee, Agency fee. | 10.00 |
| 12/15/15 | Aparna Yenamandra, Rail, Wilmington, DE 12/15/2015 to 12/15/2015, Attend hearing | 145.00 |
| 12/15/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 12/15/15 | Edward Sassower, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Attend hearing | 145.00 |
| 12/15/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 12/15/15 | Chad Husnick, Airfare, Philadelphia, PA 12/14/2015 to 12/15/2015, Restructuring | 694.50 |
| 12/15/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/15/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-11/23/15. | 51.58 |
| 12/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREET WILMINGTON DE | 125.00 |
| 12/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EMILY ELIZABETH GEIER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 12/15/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Hearing | 11.96 |
| 12/15/15 | Emily Geier, Travel Meals, Wilmington, Delaware Meeting with Client. | 12.00 |
| 12/15/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 12/15/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 13.79 |
| 12/15/15 | Warren Haskel, Taxi, Overtime transportation | 28.55 |
| 12/16/15 | Standard Prints | 24.90 |
| 12/16/15 | Standard Prints | 3.00 |
| 12/16/15 | Standard Prints | .20 |
| 12/16/15 | Standard Prints | .80 |
| 12/16/15 | Standard Prints | 1.20 |
| 12/16/15 | Standard Prints | 6.10 |
| 12/16/15 | Standard Prints | .20 |
| 12/16/15 | Standard Prints | .20 |
| 12/16/15 | Standard Prints | 10.90 |
| 12/16/15 | Standard Prints | .80 |
| 12/16/15 | Standard Prints | .30 |
| 12/16/15 | Color Prints | 1.50 |
| 12/16/15 | McClain Thompson, Taxi, Taxi from Penn station to home. | 20.00 |
| 12/16/15 | Edward Sassower, Taxi, Attend hearing - taxi to court | 10.00 |
| 12/16/15 | McClain Thompson, Lodging, Wilmington, DE 12/15/2015 to 12/16/2015, One night stay for hearing on 12/16 | 226.71 |
| 12/16/15 | Brenton Rogers, Lodging, Wilmington, Delaware 12/15/2015 to 12/16/2015, Hearing | 350.00 |
| 12/16/15 | Aparna Yenamandra, Lodging, Wilmington, DE 12/15/2015 to 12/16/2015, Attend hearing | 350.00 |
| 12/16/15 | Chad Husnick, Lodging, Wilmington, DE 12/15/2015 to 12/16/2015, Restructuring | 350.00 |
| 12/16/15 | McClain Thompson, Rail, Wilmington, DE to NY 12/16/2015 to 12/16/2015, Revised additional fare on return trip from Wilmington to NY from hearing. | 60.00 |
| 12/16/15 | Warren Haskel, Rail, Wilmington, DE 12/17/2015 to 12/17/2015, Attend oral argument on TTI's motion to dismiss | 145.00 |
| 12/16/15 | Aparna Yenamandra, Rail, New York 12/16/2015 to 12/16/2015, Attend hearing | 145.00 |
| 12/16/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 12/16/15 | Edward Sassower, Rail, New York 12/16/2015 to 12/16/2015, Attend hearing | 145.00 |
| 12/16/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 12/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EMILY GEIER, pick up at WILMINGTON . 11TH AND MARKET STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 12/16/15 | Emily Geier, Travel Meals, Wilmington, Delaware Meeting with Client. | 32.20 |
| 12/16/15 | Warren Haskel, Taxi, Overtime transportation | 30.95 |
| 12/17/15 | Standard Prints | 6.90 |
| 12/17/15 | Standard Prints | 7.00 |
| 12/17/15 | Standard Prints | 5.30 |
| 12/17/15 | Standard Prints | .20 |
| 12/17/15 | Standard Prints | 1.20 |
| 12/17/15 | Standard Prints | 2.80 |
| 12/17/15 | Standard Prints | 2.60 |
| 12/17/15 | Standard Prints | .30 |
| 12/17/15 | Standard Prints | .60 |
| 12/17/15 | Standard Prints | 2.10 |
| 12/17/15 | Standard Prints | 1.00 |
| 12/17/15 | Standard Prints | .50 |
| 12/17/15 | Color Prints | .60 |
| 12/17/15 | Color Prints | 7.20 |
| 12/17/15 | Color Prints | .30 |
| 12/17/15 | Color Prints | .30 |
| 12/17/15 | Color Prints | 4.20 |
| 12/17/15 | Color Prints | 9.00 |
| 12/17/15 | Scanned Images | 1.30 |
| 12/17/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:David Hernandez, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:Mike Davitt Patricia Villare,DALLAS TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:George Panagakis Carl Tullso,CHICAGO IL from:Veronica T. Nunn | 62.22 |
| 12/17/15 | Overnight Delivery, Fed Exp to:George Zimmerman Jason Vigna,NEW YORK,NY from:Veronica T. Nunn | 62.27 |
| 12/17/15 | Warren Haskel, Taxi, Attend oral argument on TTI's motion to dismiss | 12.00 |
| 12/17/15 | Warren Haskel, Rail, New York, NY 12/18/2015 to 12/18/2015, Attend oral argument on TTI's motion to dismiss | 145.00 |
| 12/17/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend oral argument on TTI's motion to dismiss | 18.00 |
| 12/18/15 | Standard Prints | 5.60 |
| 12/18/15 | Standard Prints | 1.00 |
| 12/18/15 | Standard Prints | .40 |
| 12/18/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/18/15 | Standard Prints | 5.40 |
| 12/18/15 | Standard Prints | 34.70 |
| 12/18/15 | Standard Prints | .40 |
| 12/18/15 | Standard Prints | 5.90 |
| 12/18/15 | Standard Prints | .40 |
| 12/18/15 | Standard Prints | .20 |
| 12/18/15 | Color Prints | 15.30 |
| 12/18/15 | Color Prints | 15.60 |
| 12/18/15 | Color Prints | 4.20 |
| 12/18/15 | Color Prints | .60 |
| 12/18/15 | Color Prints | 8.40 |
| 12/18/15 | Warren Haskel, Lodging, Wilmington, DE 12/17/2015 to 12/18/2015, Attend oral argument on TTI's motion to dismiss | 125.40 |
| 12/18/15 | Warren Haskel, Rail, New York, NY 12/18/2015 to 12/18/2015, Attend oral argument on TTI's motion to dismiss | -37.00 |
| 12/18/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend oral argument on TTI's motion to dismiss | 3.08 |
| 12/18/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,189.50 |
| 12/18/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSE CREDIT | -1,197.55 |
| 12/18/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSE CREDIT | -280.00 |
| 12/21/15 | Standard Prints | .20 |
| 12/21/15 | Standard Prints | .20 |
| 12/21/15 | Standard Prints | 1.40 |
| 12/21/15 | Standard Prints | 1.70 |
| 12/21/15 | Standard Prints | .10 |
| 12/21/15 | Standard Prints | 4.00 |
| 12/21/15 | Standard Prints | 1.70 |
| 12/21/15 | Standard Prints | .60 |
| 12/21/15 | Color Prints | 2.40 |
| 12/21/15 | Warren Haskel, Taxi, Overtime transportation | 29.16 |
| 12/22/15 | Standard Prints | .40 |
| 12/22/15 | Standard Prints | 1.10 |
| 12/22/15 | Standard Prints | .80 |
| 12/22/15 | Color Prints | 7.80 |
| 12/22/15 | Color Prints | .60 |
| 12/23/15 | Standard Prints | 2.70 |
| 12/23/15 | Standard Prints | .60 |
| 12/23/15 | Color Prints | 4.50 |
| 12/23/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 544.25 |
| 12/24/15 | Warren Haskel, Taxi, Overtime transportation | 28.50 |
| 12/28/15 | Standard Prints | .20 |
| 12/28/15 | Standard Prints | 2.40 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.00 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.07 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.36 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.27 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 5.12 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.93 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.18 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 1.67 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 13.19 |
| 12/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 5.09 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 516.55 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, December Teleconferences | 101.26 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference calls | 5.95 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference. | 2.16 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 64.62 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services for the period ending 12/31/2015. | 2.40 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 4.94 |
| 12/31/15 | Standard Prints | 14.10 |
| 12/31/15 | Standard Prints | 13.30 |
| 12/31/15 | Standard Prints | 141.00 |
| 12/31/15 | Standard Prints | .40 |
| 12/31/15 | Standard Prints | 2.40 |
| 12/31/15 | Standard Prints | .40 |
| 12/31/15 | Standard Prints | .10 |
| 12/31/15 | Color Prints | 49.80 |
| 12/31/15 | Color Prints | 498.00 |
| 12/31/15 | Color Prints | .90 |

TOTAL EXPENSES                                        $ 241,887.79

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801088**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                               $ .00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                            $ 201.50

Total legal services rendered and expenses incurred                         $ 201.50

Beijing      Chicago      Hong Kong      Houston      London      Los Angeles      Munich      Palo Alto      San Francisco      Shanghai      Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/15 | Standard Prints | 4.50 |
| 12/02/15 | Color Prints | 13.20 |
| 12/03/15 | Standard Prints | 3.40 |
| 12/11/15 | Standard Prints | 2.30 |
| 12/14/15 | Standard Prints | 2.20 |
| 12/15/15 | Standard Prints | 2.70 |
| 12/15/15 | Standard Prints | .30 |
| 12/15/15 | Color Prints | 40.50 |
| 12/17/15 | Standard Prints | 3.30 |
| 12/18/15 | Standard Prints | .10 |
| 12/18/15 | Color Prints | 17.10 |
| 12/18/15 | Color Prints | 13.20 |
| 12/18/15 | Color Prints | 8.70 |
| 12/18/15 | Color Prints | .90 |
| 12/18/15 | Color Prints | 1.80 |
| 12/18/15 | Color Prints | 8.10 |
| 12/18/15 | Color Prints | 12.90 |
| 12/18/15 | Color Prints | 14.70 |
| 12/18/15 | Color Prints | 7.80 |
| 12/18/15 | Color Prints | 11.40 |
| 12/18/15 | Color Prints | 11.40 |
| 12/18/15 | Color Prints | 15.60 |
| 12/22/15 | Standard Prints | 2.60 |
| 12/23/15 | Standard Prints | 1.50 |
| 12/31/15 | Standard Prints | 1.30 |

TOTAL EXPENSES                                    $ 201.50

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801089**
**Client Matter:  14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)          $ .00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)          $ 23.10

Total legal services rendered and expenses incurred          $ 23.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/09/15 | Standard Prints | 21.40 |
| 12/10/15 | Standard Prints | 1.70 |

TOTAL EXPENSES     $ 23.10