**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/2/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Review and distribute court-filed pleadings, downloading and distributing retained professional document and data submissions from web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/5/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Comparative review of first quarter budgets. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/5/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review and distribute court pleadings and download retained professional materials from web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/6/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and distribute court-filed pleadings and upload retained professional data and submissions from web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/8/2015 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Review, calendar and distribute court-filed pleadings |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/8/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Download retained professional submissions from web portal. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/8/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Confirm change of hearing dates with Court Call. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/19/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Review and distribute documents received from retained professionals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference with Ms. Stadler on meeting follow-up, including focus on schedule for third interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/20/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft detailed e-mail to team with instructions for third interim fee period analysis based on discussions at May 19 meeting. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/28/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Calendar extension of objection deadline for second interim fee applications. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mails exchange with Ms. Stadler about the interim fee applications for the third period filed to-date. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/1/2015 | WILSON, ERIC | $515 | 0.1 | $51.50 | Review and respond to correspondence from Ms. Stadler about time increments. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/1/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to team with proposed formulation for time increments reporting in third interim fee period and review responsive e-mails on that issue. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about deadline for Phase One reports to Fee Committee. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/21/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Detailed e-mail to internal working group on results of July 20 Fee Committee meeting and instructions for the revision and issuance of third interim fee period letter reports. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/19/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail to team with instructions arising out of today's Fee Committee meeting. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/31/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review deadlines and dates for notice of intent to participate in discovery and draft notice. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *13.7* | *$4,412.50* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/5/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Draft memoranda to Ms. Andres and Ms. Boucher about Sidley Austin co-counsel disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/11/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails and review of initial disclosures to confirm adequacy of co-counsel disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/11/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Prepare updated disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Evaluate co-counsel relationship and necessity of updating disclosures. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about updated disclosure statement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review supplemental disclosure declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/4/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Schwartz requesting independent disclosures and review internal e-mails relating to new matter that may trigger disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/11/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Stadler requesting preparation of supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft declaration of contract paralegal as requested by Ms. Schwartz. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/18/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Continue drafting declaration on contract employee connections and telephone call with Ms. Stadler in connection with declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/25/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft updated disclosure documents. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/6/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and process supplemental disclosurefor electronic filing by Delaware counsel. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/16/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to internal e-mails in connection with unsecured creditor representation and compile data for subsequent disclosure of relationships. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review and modify retention time review language based on July 20 meeting comments. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. O'Connor and Ms. Andres on necessity of disclosing new representation of an unsecured creditor in unrelated matters. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/30/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with partner on new matter for interested party and consider, with Ms. Andres and Ms. Boucher, necessity of update to Rule 2014 disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/31/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Disclosure party review for retention of new client. |
| **0003** | **Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn** | | **Matter Totals** | | **4.5** | **$1,902.50** | |
| 0005 | Committee administrative documents | 5/4/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Revise and augment tracing chart for retained professional's hours/fees billed for retention, fee applications, budgeting, invoices, and communications with the Fee Committee. |
| 0005 | Committee administrative documents | 5/5/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise and verify figures in summary chart of retained professional retention, application, budgeting, and invoicing hours and fees. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 5/5/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Work on developing protocol for segregating and reporting on fee application, retention, budgeting, and billing time, at Ms. Gooch's request. |
| 0005 | Committee administrative documents | 5/5/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Continue work on reporting protocol for budgeting, fee application, retention, and billing time. |
| 0005 | Committee administrative documents | 5/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise tracking chart for retained professional retention, application, invoicing hours, and fees. |
| 0005 | Committee administrative documents | 5/6/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create and verify figures in tracking chart for retained professional May budgets. |
| 0005 | Committee administrative documents | 5/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler about list of May budgets received from retained professionals. |
| 0005 | Committee administrative documents | 5/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review and revise form letter for missing budgets. |
| 0005 | Committee administrative documents | 5/12/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create tracking chart for budgets received from retained professionals. |
| 0005 | Committee administrative documents | 5/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May budgets from Kirkland & Ellis and Alvarez & Marsal and revise May budget tracker. |
| 0005 | Committee administrative documents | 5/21/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise and augment comparison chart of retention, fee application, budgeting, and billing hours and fees. |
| 0005 | Committee administrative documents | 5/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise tracking chart of retention, fee application, billing, and budgeting hours and fees. |
| 0005 | Committee administrative documents | 6/1/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Create multiple charts on second interim fee data for Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 6/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify budget tracker for June 2014. |
| 0005 | Committee administrative documents | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Prepare June 2015 budget materials for transmission to Mr. Gitlin at his request. |
| 0005 | Committee administrative documents | 6/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July budgets and revise budget tracker. |
| 0005 | Committee administrative documents | 6/19/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update and prepare for mailing June 2015 budgets. |
| 0005 | Committee administrative documents | 7/8/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler about creation of table showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 7/9/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Confer with Mr. Hancock on status and format of retention and fee application comparison chart. |
| 0005 | Committee administrative documents | 7/9/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and comment on Mr. Hancock's proposed reporting format for retention and fee application time. |
| 0005 | Committee administrative documents | 7/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about creation of table showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 7/9/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Draft and revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 7/14/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 7/16/2015 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 7/17/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 7/17/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Work with Mr. Hancock to develop reporting format for fee application and retention comparison chart as requested by the Fee Committee. |
| 0005 | Committee administrative documents | 8/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about July and August budgets for retained professionals. |
| 0005 | Committee administrative documents | 8/4/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create hourly rate and rate increase comparison charts for retained professionals. |
| 0005 | Committee administrative documents | 8/4/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Continue to create and revise hourly rate and rate increase comparison charts. |
| 0005 | Committee administrative documents | 8/5/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and augment hourly rate and rate increase comparison charts. |
| 0005 | Committee administrative documents | 8/7/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Continue to revise and verify hourly rate and rate increase comparison charts. |
| 0005 | Committee administrative documents | 8/11/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and augment hourly rate comparison charts for financial and energy firms. |
| 0005 | Committee administrative documents | 8/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Consider post-confirmation date fee analysis. |
| 0005 | Committee administrative documents | 8/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/13/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise hourly rate comparison charts. |
| 0005 | Committee administrative documents | 8/13/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about the memorandum to Mr. Gitlin on the treatment of professional fees in the proposed plan. |
| 0005 | Committee administrative documents | 8/14/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Draft memorandum summarizing fee provisions in plan documents, conferring with Mr. Dalton as necessary. |
| 0005 | Committee administrative documents | 8/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on summary memorandum on provisions. |
| 0005 | Committee administrative documents | 8/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/17/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Draft proposed rate increase treatment for Mr. Gitlin's consideration and inclusion in August 19 meeting materials. |
| 0005 | Committee administrative documents | 8/17/2015 | WILLIAMSON, BRADY C. | $585 | 2.7 | $1,579.50 | Continue work on summary memorandum with all fee provisions discussed and inter-relationships. |
| 0005 | Committee administrative documents | 8/21/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue work on consolidated memorandum on treatment of fees in plan documents. |
| 0005 | Committee administrative documents | 8/22/2015 | WILLIAMSON, BRADY C. | $585 | 1.9 | $1,111.50 | Develop chart of proposed treatment of professionals under plan documents. |
| 0005 | Committee administrative documents | 8/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Respond to multiple e-mails from Mr. Williamson requesting information on plan fees. |
| 0005 | Committee administrative documents | 8/23/2015 | WILLIAMSON, BRADY C. | $585 | 2.4 | $1,404.00 | Continue work on memorandum on professionals and concepts requested by Mr. Gitlin. |
| 0005 | Committee administrative documents | 8/23/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and substantially revise outline of proposed treatment of parties with fees to be paid under plan or settlement agreement. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 8/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler summarizing the Fee Committee's position on hourly rate increases for the third interim period. |
| 0005 | Committee administrative documents | 8/26/2015 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Calculate and chart blended hourly rates, overall and by fee period, for retained law firms. |
| 0005 | Committee administrative documents | 8/27/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Revise and augment chart of blended rates for retained law firms. |
| 0005 | Committee administrative documents | 8/27/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review blended rate comparison. |
| 0005 | Committee administrative documents | 8/28/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about Fee Committee member request for additional blended hourly rate reports. |
| 0005 | Committee administrative documents | 8/31/2015 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Revise spreadsheet showing retention and billing activities for all professionals for each interim fee period. |
| 0005 | Committee administrative documents | 8/31/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Draft proposal for Section 1129(a) fee analysis and discuss with Ms. Stadler and Mr. Gitlin. |
| 0005 | Committee administrative documents | 8/31/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise concept document for fee review of professionals pursuant to plan, support agreement, merger agreement, and settlement agreement. |
| 0005 | Committee administrative documents | 8/31/2015 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Calculate and create tables of blended hourly rates for all retained professionals per a Fee Committee member request. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *63.5* | *$29,092.50* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on report status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on Kirkland & Ellis email and hearing agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin to summarize status of draft reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Committee members on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Fee Committee members on rescheduling of June 25 meeting in light of newly-scheduled court status conference. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Gooch with proposed format for billing and retention analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/6/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch on protocol for reporting on retention and fee application time. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Fee Committee members on scheduling (and rescheduling) meetings for the third interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and materials with Mr. Gitlin on budgets-process and substance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on budgets and reporting status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin and Ms. Stadler about retained professional budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Dalton and Mr. Gitlin on budget reporting status and parameters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Ms. Schwartz on status of report responses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and confirm table of initial retention hours for retained law firms for Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow-up discussion with Ms. Gooch on specific professionals' billings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Gitlin on follow-up items from meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to Ms. Gooch on resolutions of KPMG and Deloitte applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and forward to Mr. Gitlin transcript from Judge Gerber in GM cases on time increments and other guideline violations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch forwarding transcript on time increments from Judge Gerber. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls/e-mails with Mr. Gitlin on post-meeting status of negotiations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Ms. Gooch on pending analysis of Debtors' professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on follow-up items from May 19 Fee Committee meeting, including Kirkland & Ellis response and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls/e-mails with Mr. Kravitz on particular professionals' computations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Call from Ms. Gooch on Kirkland & Ellis application status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | E-mail from Mr. Gitlin on negotiation status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/26/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conference with Mr. Gitlin on status of Kirkland & Ellis resolution, E-Side Committee issues, and next steps for processing E-Side UCC applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up on potential effect of UST requests on timing and personnel. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on status of report and second interim fee applications scheduled for hearing on June 24. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin on status of negotiations and June 4 meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Kravitz on scheduled Fee Committee call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Gitlin on results of emergency hearing/discovery. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Ms. Schwartz for U.S. Trustee on negotiation status and review data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/30/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward draft summary report to Mr. Gitlin for his review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/31/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to status report and agenda for June 4  telephonic meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on agenda and schedule for June 4 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls and emails with Mr. Gitlin on exclusivity hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up discussion with Mr. Gitlin and Ms. Stadler on exclusivity hearing results and effect on process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on draft memorandum for professionals. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Ms. Schwartz on data analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/3/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on preparations for call with Sullivan and June 4, 2015 Fee Committee meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone calls and emails with Mr. Gitlin on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Preparatory telephone call with Ms. Stadler and Mr. Gitlin for telephonic meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson to review agenda and items for discussion on June 4, 2015 Fee Committee call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional telephone call from Mr. Gitlin on travel schedule and open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on status report on second interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to status report, communications from Kirkland & Ellis and related open issues for second interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Telephone calls to and from Mr. Gitlin on meeting follow up and, particularly, Kirkland & Ellis and Sullivan applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on pending issues and calendar. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchanges with Committee members on second interim fee period review status. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of open second interim fee period applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/11/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Ms. Gooch on status of Kirkland & Ellis proposal and comments on Alix Partners resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange emails and calls with Ms. Gooch and Mr. Gitlin on alternative approaches for Kirkland & Ellis review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Additional email from Mr. Schepacarter on negotiations schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Calls and emails to Mr. Gitlin on status/negotiations and report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email exchange with Mr. Kravitz on status of report and discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on developments/report responses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Fee Committee members on letter and report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange calls and emails with Mr. Gitlin on Kirkland & Ellis matters and meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to all Fee Committee members forwarding draft supplemental status report and outlining process for review and approval for filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange calls and emails with Mr. Schepacarter on most recent filings and effect on fee review. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on agenda for June 24, 2015 Fee Committee meeting and talking points for hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference call with Mr. Gitlin and Ms. Stadler in preparation for June 24 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/20/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on talking points for June 24, 2015 fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email and calls with Mr. Schepacarter on procedural approach to June 24 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Summary email to Mr. Kravitz on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow-up calls and emails with Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange calls and emails with Mr. Gitlin on fee application preparation and timeline for his and Godfrey & Kahn's application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange calls and emails with Mr. Gitlin on overview of review process: prospective and retrospective. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/3/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences and e-mail exchange with Mr. Gitlin on second interim fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda, schedule and status of third interim period review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with U.S. Trustee counsel on general expense issues. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review prior emails between Ms. Gooch and Mr. Kravitz on expense issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with U.S. Trustee representatives on review issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Kravitz on expenses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Schwartz on expenses, media coverage and case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review just received expense reimbursement material from Mr. Kravitz. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on pending issues, including proposed rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gooch about rate increases for Debtors' counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch and Mr. Hancock on rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Update to U.S. Trustee representatives on status of expenses review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Kravitz with expense protocol. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/14/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Schepacarter and Ms. Schwartz on reimbursement of Fee Committee member expenses. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda for July 20. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/15/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Fee Committee members about Debtors' draft letter reports and exhibits. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/16/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Prepare July and August budgets for Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone call with Mr. Gitlin on open issues for next meeting, including rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Ms. Schwartz on July 20 meeting/agenda/results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on multiple follow up items, including rate increase issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/22/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Internal conferences on U.S. Trustee request for fee application data and responsive e-mail to Mr. Schepacarter providing data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on amended plan and disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revision in rate increase language for letter reports and obtain approval for updated language. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on rate increase provisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Ms. Gooch on plan status and media coverage. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on plan-related developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/26/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on plan issues and follow-up e-mail exchange with Mr. Williamson and Ms. Gooch. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on third interim application process and August agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Email to Mr. Gitlin on Third Circuit case law and Section 503(b). |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on developments with fee review process, anticipating next meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Ms. Schwartz on case status and developments including media matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on application review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on background and articles on Section 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on pending items including status of negotiations, amended plan and disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Schepacarter and Mr. Gitlin on expense questions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda and potential meeting with other professionals. |

**EXHIBIT E**

Godfrey and Kahn, S.C.

Detailed Time Records

May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Email to Mr. Gitlin on Third Circuit and structured settlement decision and potential effect. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on agenda, status of review and potential issues on non-retained professional fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on newly-filed plan documents and schedule for discussions with Debtors to outline plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Follow up telephone conference with Mr. Gitlin on Debtors' explanation of amended plan terms. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on plan provisions related to fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Kravitz on today's filings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on hearing results and potential effect on fee review process and discussion of schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Ms. Schwartz on hearing results and fee provisions in filed materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Ms. Gooch on plan-related fee issues, treatment of post-confirmation date and pre-effective date fees, and alternative treatments of fees under the plan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple e-mails and voice mail messages with Committee members on scheduling matters related to August 18 status conference with Judge Sontchi and August 19 Fee Committee meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Several follow-up telephone calls and e-mails with Ms. Gooch on post-confirmation date fees and meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Gooch on plan provisions and related materials involving fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and some issues involving plan and fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Schepacarter and Ms. Gooch on fee-related plan provisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on plan and related materials - fee provisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter and Ms. Schwartz on plan provisions raising potential issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and comment on draft memorandum addressing rate increase criteria. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review and make suggestions about draft memorandum to Fee Committee concerning rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft memorandum to Mr. Gitlin on the treatment of professional fees in the proposed plan and settlement agreement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and comment on memorandum on rate increase recommendations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple telephone conferences with Mr. Gitlin in preparation for August 19 meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange telephone calls and emails with Mr. Gitlin on points for August 18 hearing and directly related Fee Committee materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Multiple telephone conferences with Mr. Gitlin and Mr. Williamson on status and results of court proceedings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Conferences with Mr. Gitlin on hearing results and next steps. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange email with Mr. Gitlin pre- and post-hearing on document fee provisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Ms. Gooch on plan provisions, focused on settlement and transaction fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Steve Spence, local counsel, on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone call to Mr. Schepacarter on hearing assessment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/19/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Follow-up emails and telephone conferences with Mr. Williamson on additional directives from hearing and meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls with Mr. Gitlin on meeting and plan provisions on fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Telephone call and email follow up with Mr. Gitlin on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple discussions with Mr. Gitlin and Mr. Williamson on rate increases and possible alternate treatments. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conferences with Ms. Gooch on rate increase status, Alvarez & Marsal report, KPMG report, and planning for September 1 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on previous rate increase treatment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Kravitz on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and email with Ms. Gooch on holdback issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Respond to email from Mr. Schepacarter on request for materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Ms. Schwartz on developments since Fee Committee meeting, including non-retained professional contact. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on non-retained professional fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on U.S. Trustee's filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Gooch on U.S. Trustee's filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Gooch on August 25 hearing approach and preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Ms. Gooch on August 25 hearing. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on meeting logistics and hearing approach and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Separate conferences with Mr. Schepacarter pre-hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Separate conferences with Mr. Schepacarter post-hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls from Mr. Gitlin on hearing progress and results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone call and emails with Mr. Gitlin on hearing results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/26/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch on comparison of Debtors' independent director counsel and prepare requested material to assist with her analysis of that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare additional memorandum for Mr. Gitlin on hearing highlights and results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and hearing summary and results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Kravitz on status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Emails to Ms. Gooch on blended rate comparison, updated draft reports, and agenda for September 1 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephone conference with Ms. Gooch and Ms. Stadler about retention and billing activities for all professionals for each interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.

Detailed Time Records

May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange emails with Ms. Gooch on blended hourly rate comparisons. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Multiple telephone conferences with Ms. Gooch on materials for September 1 meeting, Proskauer report, global retention and fee application activities spreadsheet, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members with reminder on September 1 meeting and to inquire on materials needed for the meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin to update developments and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin and Ms. Stadler to prepare for September 1 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/31/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson to review agenda in anticipation of September 1 Fee Committee meeting. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *58.1* | *$31,157.50* | |
| 0007 | Contact/communications with retained professionals generally | 5/5/2015 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Begin drafting template language for third interim letter reports. |
| 0007 | Contact/communications with retained professionals generally | 5/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler on procedure for informing retained professionals that monthly budgets are past due. |
| 0007 | Contact/communications with retained professionals generally | 5/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial draft of memorandum to retained professionals on case status and revised local transportation guidelines. |
| 0007 | Contact/communications with retained professionals generally | 6/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial work on draft memorandum for professionals advising upon fee review process status and developments. |
| 0007 | Contact/communications with retained professionals generally | 6/1/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft memorandum to professionals updating on status and ground transportation reimbursement guidelines for distribution to Fee Committee members. |
| 0007 | Contact/communications with retained professionals generally | 6/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Incorporate comments on draft memorandum to professionals. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 6/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue work on draft memorandum for professionals. |
| 0007 | Contact/communications with retained professionals generally | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on latest Sullivan and Alix proposals and counter proposals. |
| 0007 | Contact/communications with retained professionals generally | 6/5/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise memorandum to all retained professionals, incorporating suggested revisions from Fee Committee members. |
| 0007 | Contact/communications with retained professionals generally | 6/8/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft status memorandum to professionals, circulating to Fee Committee for final approval. |
| 0007 | Contact/communications with retained professionals generally | 6/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the Fee Committee's status memorandum to all retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 6/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Distribute status memorandum to retained professionals and respond to professional inquiries in response to same. |
| 0007 | Contact/communications with retained professionals generally | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of template for third interim fee period reports. |
| 0007 | Contact/communications with retained professionals generally | 6/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional revisions to template for third interim period reports. |
| 0007 | Contact/communications with retained professionals generally | 6/18/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review status e-mail from Ms. Stadler with updated template letters and schedule for third interim fee application period. |
| 0007 | Contact/communications with retained professionals generally | 6/18/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise draft template for third interim fee period reporting. |
| 0007 | Contact/communications with retained professionals generally | 6/19/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and revise draft template for third interim fee period fee applications. |
| 0007 | Contact/communications with retained professionals generally | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Kramer Levin on section 506(c) issues. |
| 0007 | Contact/communications with retained professionals generally | 6/25/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange and telephone conference with Ms. Sharrett of Kramer Levin on claim of indenture trustee to fees as part of 506(b) claim. |
| 0007 | Contact/communications with retained professionals generally | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Ms. Sharret from Kramer Levin on section 506 fee process. |
| 0007 | Contact/communications with retained professionals generally | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Notes for conference in response to Kramer Levin inquiry. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 7/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise rate increase language and related emails with Mr. Gitlin on language adjustments. |
| 0007 | Contact/communications with retained professionals generally | 7/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Voice mail exchange with Ms. Sharret on behalf of E-Side indenture trustee. |
| 0007 | Contact/communications with retained professionals generally | 7/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise rate increase reservation of rights language, working with Mr. Hancock and Mr. Williamson to confirm accuracy for use as template. |
| 0007 | Contact/communications with retained professionals generally | 7/29/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Sharret on behalf of E-Side indenture trustee on possible Fee Committee involvement in evaluating fees under Section 506. |
| 0007 | Contact/communications with retained professionals generally | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Post-hearing conference with representatives of Baker Botts (Hunt). |
| 0007 | Contact/communications with retained professionals generally | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Post-hearing conference with representatives of Paul Weiss. |
| 0007 | Contact/communications with retained professionals generally | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Kornberg for Paul Weiss on need for review. |
| 0007 | Contact/communications with retained professionals generally | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Respond to email from Mr. Kornberg on fee review for certain creditors. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *11.7* | *$6,132.00* | |
| 0008 | Drafting documents to be filed with the court | 5/5/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft notice of hearing for June 24 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 5/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review settlement terms approved by the Fee Committee for inclusion in Exhibit A summary report. |
| 0008 | Drafting documents to be filed with the court | 5/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review initial draft of exhibits for June 24 hearing report. |
| 0008 | Drafting documents to be filed with the court | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review exhibit to the summary report on approved fees and expenses for the June 24 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 5/22/2015 | STADLER, KATHERINE | $495 | 4.1 | $2,029.50 | Begin drafting summary report on remaining first interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 5/27/2015 | STADLER, KATHERINE | $495 | 4.6 | $2,277.00 | Continue drafting summary report on uncontested fee applications scheduled for hearing on June 24. |
| 0008 | Drafting documents to be filed with the court | 5/28/2015 | STADLER, KATHERINE | $495 | 6.1 | $3,019.50 | Continue drafting summary report on uncontested applications scheduled for hearing on June 24. |
| 0008 | Drafting documents to be filed with the court | 5/29/2015 | STADLER, KATHERINE | $495 | 6.8 | $3,366.00 | Continue drafting, reviewing, and revising summary report on second interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 5/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about case cumulative summary table for the Fee Committee's report to the court. |
| 0008 | Drafting documents to be filed with the court | 5/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and revise cumulative summary table of fees/expenses from the first and second interim fee periods for the Fee Committee's report to the court. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revise draft of proposed Fee Committee report for Court for June 4 meeting. |
| 0008 | Drafting documents to be filed with the court | 5/30/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise summary report on second interim fee applications scheduled for hearing on June 24 incorporating revisions and suggestions from Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 5/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft Fee Committee status report to the court for the hearing on June 24. |
| 0008 | Drafting documents to be filed with the court | 5/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and supplement revised version of draft report for court. |
| 0008 | Drafting documents to be filed with the court | 5/30/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review draft summary report for court hearing to be held June 24. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and provide comment on draft summary report. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review draft summary report. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise summary report to incorporate information on Morrison & Foerster deferred fees. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and revise draft status report and Exhibit A. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review and revise Exhibit A summary for June 24 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review summary report for hearing on June 24, 2015. |
| 0008 | Drafting documents to be filed with the court | 6/1/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and revise draft summary report and Exhibit A for June 24 hearing. |
| 0008 | Drafting documents to be filed with the court | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Integrate U.S. Trustee suggestions into draft status report. |
| 0008 | Drafting documents to be filed with the court | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Check exhibit and data to be filed with summary report. |
| 0008 | Drafting documents to be filed with the court | 6/4/2015 | STADLER, KATHERINE | $495 | 7.6 | $3,762.00 | Review and revise status report on second interim fee period, incorporating revisions and suggestions made at Fee Committee meeting and from U.S. Trustee's office. |
| 0008 | Drafting documents to be filed with the court | 6/4/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review latest draft of status report and Exhibit A in preparation for the Fee Committee meeting. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and comment on draft status report for second interim period. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review latest status report changes from U.S. Trustee's office and Ms. Gooch. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Extensive review and revision to Exhibit A to status report, incorporating revisions based on current settlement status and U.S. Trustee's formatting requests. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | STADLER, KATHERINE | $495 | 4.4 | $2,178.00 | Continue re-writing summary report on second interim fee period, incorporating revisions from Ms. Gooch, Mr. Williamson, and Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft order approving second interim fee period fee applications, reviewing and verifying with details in summary report and notice. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about Exhibit A to the Fee Committee status report for the June 24 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Revise Exhibit A to the status report for the June 24 fee hearing per instructions from the Fee Committee. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | STADLER, KATHERINE | $495 | 5.4 | $2,673.00 | Substantial review and revision of status report on second interim fee application addressing U.S. Trustee concerns on length and repetition. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise notice of uncontested fee hearing on June 24, 2015, with particular attention to applications potentially subject to approval and docket numbers, verifying with same in draft summary report. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review draft report on resolved fee applications and prepare comments. |
| 0008 | Drafting documents to be filed with the court | 6/5/2015 | WILSON, ERIC | $515 | 0.9 | $463.50 | Review correspondence with Fee Committee about status report and memorandum to retained professionals. |
| 0008 | Drafting documents to be filed with the court | 6/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review and supplement draft order and notice of second interim fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Update draft notice of hearing for June 24 and forward to Delaware counsel for filing. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise notice of hearing on uncontested fee applications scheduled for hearing on June 24, 2015. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft summary report, including revisions to exhibit to incorporate final resolutions. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review and revise draft Fee Committee status report to the court. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify Exhibit A to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review updated Exhibit A and status report including Sullivan and Cromwell settlement. |
| 0008 | Drafting documents to be filed with the court | 6/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Final revisions to Court report and memorandum to professionals. |
| 0008 | Drafting documents to be filed with the court | 6/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and aprove draft hearing notice. |
| 0008 | Drafting documents to be filed with the court | 6/11/2015 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review and revise draft summary report. |
| 0008 | Drafting documents to be filed with the court | 6/12/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Updates to proposed order for June 24 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about the figures in Exhibit A to the Fee Committee's status report to the court. |
| 0008 | Drafting documents to be filed with the court | 6/12/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Review, verify, and revise all figures in Exhibit A to the Fee Committee's status report to the court. |
| 0008 | Drafting documents to be filed with the court | 6/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | review and revise draft status report for second interim period. |
| 0008 | Drafting documents to be filed with the court | 6/12/2015 | STADLER, KATHERINE | $495 | 4.1 | $2,029.50 | Review and revisions to summary report on fee applications for hearing on June 24, 2015 and Exhibit A to the report. |
| 0008 | Drafting documents to be filed with the court | 6/13/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revised Fee Committee report and e-mail update to Committee from Ms. Stadler. |
| 0008 | Drafting documents to be filed with the court | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final revisions to Fee Committee summary report. |
| 0008 | Drafting documents to be filed with the court | 6/15/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft supplemental report to incorporate reference to supplemental status report if remaining fee issues resolve prior to hearing. |
| 0008 | Drafting documents to be filed with the court | 6/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail chain including Kirkland & Ellis and Morrison & Foerster about adding footnote to Exhibit A to the Fee Committee status report. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 6/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Boucher about Exhibit A to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 6/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify Exhibit A to the Fee Committee's status report to the court. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review communications from Ms. Stadler to Fee Committee advising of continued negotiations, settlement and providing supplemental report on interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | STADLER, KATHERINE | $495 | 4.9 | $2,425.50 | Draft, review, and revise supplemental status report outlining resolution with remaining professional for second interim fee period, and incorporating revisions from Fee Committee members and internal team. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise amended Exhibit A to supplemental status report, incorporating latest resolution and verifying prior resolutions. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise and verify Exhibit A to the Fee Committee status report to reflect the consensual resolutions with Kirkland & Ellis. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise Exhibit A to the Fee Committee status report after discussions with Mr. Williamson and Ms. Stadler. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental Fee Committee status report to the court addressing the second interim Kirkland & Ellis fees and expenses. |
| 0008 | Drafting documents to be filed with the court | 6/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review and revise supplemental status report for second interim period. |
| 0008 | Drafting documents to be filed with the court | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Calls and emails to and from Ms. Schwartz on status of supplemental reports. |
| 0008 | Drafting documents to be filed with the court | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review final supplemental report and exhibits. |
| 0008 | Drafting documents to be filed with the court | 6/18/2015 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Review, revise and complete for filing supplemental status report including revisions from U.S. Trustee to address Kirkland & Ellis resolution. |
| 0008 | Drafting documents to be filed with the court | 6/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Mr. Williamson about Exhibit A to the Fee Committee status report and make related revisions. |
| 0008 | Drafting documents to be filed with the court | 6/18/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Consider revisions to supplemental report for second interim period to include Kirkland & Ellis. |
| 0008 | Drafting documents to be filed with the court | 6/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise new draft supplemental report for second interim period. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin and Ms. Schwartz on supplemental report and filing. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final review and approval of supplemental status report and Exhibit A for filing and service. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise amended notice of hearing on uncontested fee applications and complete notice for filing. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review and revise proposed order authorizing second interim fee payments with extensive review and revision of exhibit to order. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler and Ms. Boucher about Exhibit A to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Complete revisions and verification of Exhibit A to the Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Verify fee and expense figures in exhibit to the fee order. |
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review draft order for uncontested fee hearing. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 6/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review final draft supplemental report for second interim period incorporating Kirkland & Ellis resolution. |
| 0008 | Drafting documents to be filed with the court | 6/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review draft order and agenda for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler and Mr. Madron about draft agenda for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler, Ms. Boucher, and Delaware counsel about proposed fee order and exhibit. |
| 0008 | Drafting documents to be filed with the court | 8/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise draft notice of intent to participate in discovery. |
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *97.9* | *$46,943.50* | |
| 0009 | Legal research and drafting research memoranda | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Assess impact of Baker Botts decision on Fee Committee standards. |
| 0009 | Legal research and drafting research memoranda | 6/15/2015 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Draft summary of Supreme Court opinion in Baker Botts v. ASARCO for Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/15/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review Supreme Court decision in Baker Botts case on compensation for fees in bankruptcy cases. |
| 0009 | Legal research and drafting research memoranda | 6/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft memorandum on implications of U.S. Supreme Court's ASARCO decision on fee review process. |
| 0009 | Legal research and drafting research memoranda | 6/16/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Draft summary of Supreme Court opinion in Baker Botts v. ASARCO for Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise draft summary of Supreme Court opinion in Baker Botts v. ASARCO for Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson and Ms. Stadler about draft summary of Supreme Court opinion in Baker Botts v. ASARCO for Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Continue work on draft memorandum on Baker Botts decision. |
| 0009 | Legal research and drafting research memoranda | 6/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft summary of Supreme Court opinion in Baker Botts v. ASARCO for Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/18/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise memorandum summary of Supreme Court opinion in Baker Botts v. ASARCO for Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Complete memorandum on Baker Botts. |
| 0009 | Legal research and drafting research memoranda | 6/19/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Continue research on Baker Botts v. ASARCO decision to communicate the implications of the decision to the Fee Committee. |
| 0009 | Legal research and drafting research memoranda | 6/19/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Williamson about continuing research on the effects of Baker Botts v. ASARCO decision. |
| 0009 | Legal research and drafting research memoranda | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare summary memorandum for Mr. Gitlin and Mr. Kravitz on indenture trustee fees. |
| 0009 | Legal research and drafting research memoranda | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference with Ms. Stadler on potential issues under 11 U.S.C. Sections 328, 503(b), and 506. |
| 0009 | Legal research and drafting research memoranda | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review recent cases on substantial contribution. |
| 0009 | Legal research and drafting research memoranda | 6/29/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler to discuss research on standard of review for fee applications under 506(b). |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Legal research and drafting research memoranda | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review prior plan treatment (other cases) of fees of non-retained professionals. |
| 0009 | Legal research and drafting research memoranda | 7/27/2015 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Review articles and case law on plan provisions for fee payments. |
| 0009 | Legal research and drafting research memoranda | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails of publicly-available material with potential expert witness on data and rate increase issues. |
| 0009 | Legal research and drafting research memoranda | 7/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Follow up emails with potential expert witness. |
| 0009 | Legal research and drafting research memoranda | 8/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email and telephone calls with potential expert, Brian Yandell. |
| 0009 | Legal research and drafting research memoranda | 8/12/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Retrieve and review plans in DEB 08-13141 Tribune and NYSD 11-15463 AMR Corp. |
| 0009 | Legal research and drafting research memoranda | 8/13/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Draft two e-mails to Mr. Williamson and Ms. Stadler summarizing post-confirmation fee review in the AMR and Tribune Company Chapter 11 cases, including highlighting of certain plan provisions. |
| 0009 | Legal research and drafting research memoranda | 8/13/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review plans of reorganization, fee applications, and fee examiner reports in AMR and Tribune Company Chapter 11 matters related to post-confirmation date fee review. |
| 0009 | Legal research and drafting research memoranda | 8/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with potential expert. |
| 0009 | Legal research and drafting research memoranda | 8/13/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Journal research on Chapter 11 and retained professional status post-confirmation. |
| 0009 | Legal research and drafting research memoranda | 8/14/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | For the memorandum to Mr. Gitlin, review and quantify professional fees incurred in The Tribune bankruptcy between the confirmation date and the effective date. |
| 0009 | Legal research and drafting research memoranda | 8/20/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Prepare for and attend meeting with statistician to discuss time increments and rate analysis. |
| 0009 | Legal research and drafting research memoranda | 8/20/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Telephonically attend disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/20/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Mr. Williamson about disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/21/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Obtain briefs on disputed fee hearing in Cal Dive International case and report briefly to Mr. Williamson. |
| 0009 | Legal research and drafting research memoranda | 8/24/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft memorandum about disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft memorandum on disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Continue work on memorandum on disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Gitlin about memorandum on disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise draft memorandum on disputed fee hearing in Cal Dive International case. |
| 0009 | Legal research and drafting research memoranda | 8/26/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Present research on Section 1129(a)(4). |
| 0009 | Legal research and drafting research memoranda | 8/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Update research on Section 1129(a)(4). |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *27.2* | *$11,259.00* | |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 5/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review summary of ordinary course professional payments. |
| 0010 | Reviewing filed documents | 5/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review statement of amounts paid to ordinary course professionals. |
| 0010 | Reviewing filed documents | 5/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Initial review of UMB Bank filing seeking payment of indenture trustee fees as administrative expense. |
| 0010 | Reviewing filed documents | 5/12/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review Debtors' motion to extend the exclusivity period and declaration in support. |
| 0010 | Reviewing filed documents | 5/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review UMB Bank motion for payment of its fees and its professional's fees and related discussions with Mr. Williamson. |
| 0010 | Reviewing filed documents | 5/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional assessment of UMB Bank filing and related emails to Mr. Gitlin. |
| 0010 | Reviewing filed documents | 5/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Emails to Mr. Shepacarter on UMB Bank filing. |
| 0010 | Reviewing filed documents | 5/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review EFH monthly operating report and related discussion with Mr. Williamson about paid professional fees. |
| 0010 | Reviewing filed documents | 5/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Compare Debtors' monthly operating reporting with Fee Committee schedules. |
| 0010 | Reviewing filed documents | 5/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review scheduling/mediation order. |
| 0010 | Reviewing filed documents | 5/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review U.S. Trustee's objection to UMB Bank fee motion. |
| 0010 | Reviewing filed documents | 5/26/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review exclusivity objections and related filings in the context of analyzing E-Side UCC role. |
| 0010 | Reviewing filed documents | 5/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review exclusivity objections. |
| 0010 | Reviewing filed documents | 5/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review mediation and scheduling order for effect on Fee Committee work and schedules. |
| 0010 | Reviewing filed documents | 5/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the U.S.Trustee objection to the UMB Bank motion for payment of fees and expenses, including professional fees. |
| 0010 | Reviewing filed documents | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review pleadings for June 1 hearing: responses and Debtors' reply. |
| 0010 | Reviewing filed documents | 6/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April monthly operating report of the Debtors. |
| 0010 | Reviewing filed documents | 6/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Cursory review of discovery correspondence. |
| 0010 | Reviewing filed documents | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review court's discussion on motion to dismiss/UMB Bank as trustee. |
| 0010 | Reviewing filed documents | 6/15/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review court's opinion granting motion to dismiss adversary complaint. |
| 0010 | Reviewing filed documents | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review court order as filed. |
| 0010 | Reviewing filed documents | 6/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review tenth amended list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 6/30/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and evaluate UMB Bank motion and U.S. Trustee response in preparation for recommendation on Fee Committee review of unretained professionals, indenture trustees, and other third parties. |
| 0010 | Reviewing filed documents | 7/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May monthly operating report for payments to retained professionals. |
| 0010 | Reviewing filed documents | 7/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review revised scheduling orders. |
| 0010 | Reviewing filed documents | 7/8/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Review order on findings of fact and conclusions of law for make-whole trial. |
| 0010 | Reviewing filed documents | 7/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Cursory review of make-whole decision. |
| 0010 | Reviewing filed documents | 7/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review Judge Sontchi's ruling on the make-whole litigation. |
| 0010 | Reviewing filed documents | 7/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review EFIH Debtors partial objection for UMB Bank proof of claim. |
| 0010 | Reviewing filed documents | 7/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Monitor docket, search for relevant sections and provide update amended plan and disclosure statement to Mr. Gitlin and Mr. Williamson. |
| 0010 | Reviewing filed documents | 7/23/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review amended joint plan of reorganization, amended disclosure statement, and statement of plan negotiations. |
| 0010 | Reviewing filed documents | 7/23/2015 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Initial review of amended plan, disclosure statement and related materials. |
| 0010 | Reviewing filed documents | 7/23/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Initial review of amended plan and disclosure statement, with accompanying statement on procedure by the Debtor in Possession. |
| 0010 | Reviewing filed documents | 7/24/2015 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Continue reviewing amended joint plan of reorganization, amended disclosure statement, and statement of plan negotiations. |
| 0010 | Reviewing filed documents | 7/24/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Review the Debtors' amended plan and disclosure statement. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 7/24/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Continue review of plan, disclosure statement and related materials for professional compensation issues. |
| 0010 | Reviewing filed documents | 8/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review amended plan and Debtors' statement about second amended plan. |
| 0010 | Reviewing filed documents | 8/6/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review the second amended Chapter 11 plan and DIP statement. |
| 0010 | Reviewing filed documents | 8/10/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Review materials relating to new plan documents. |
| 0010 | Reviewing filed documents | 8/10/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Review third amended plan, third disclosure statement, and plan support agreement. |
| 0010 | Reviewing filed documents | 8/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence from Ms. Stadler summarizing the revised plan, plan support agreement, and purchase agreement. |
| 0010 | Reviewing filed documents | 8/10/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Initial review of newly-filed plan and disclosure statement document and related agreements, preparing initial summary of fee-related terms at Mr. Gitlin's request. |
| 0010 | Reviewing filed documents | 8/10/2015 | WILLIAMSON, BRADY C. | $585 | 3.1 | $1,813.50 | Initial review for Fee Committee relevance, of third amended reorganization plan, disclosure statement and related materials. |
| 0010 | Reviewing filed documents | 8/11/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Continue plan document review for fee-related provisions. |
| 0010 | Reviewing filed documents | 8/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review scheduling and hearing motion and related emails. |
| 0010 | Reviewing filed documents | 8/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review joinder motion filed by UMB Bank objecting to the motion to shorten the notice period. |
| 0010 | Reviewing filed documents | 8/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review objection of the EFH Creditors Committee to the motion to shorten the notice period. |
| 0010 | Reviewing filed documents | 8/14/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Respond to multiple inquiries from Mr. Williamson on interpretation of plan and plan-related documents with respect to professional fees. |
| 0010 | Reviewing filed documents | 8/17/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Review serial pleadings, including disclosure statement objections, filed in preparation for August 18 hearing. |
| 0010 | Reviewing filed documents | 8/17/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review objections to the disclosure statement and confirmation-related dates filed by PBGC, EFH, Bank of New York Mellon, and other entities. |
| 0010 | Reviewing filed documents | 8/17/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review objections of Delaware Trust Company to the amended disclosure statement. |
| 0010 | Reviewing filed documents | 8/17/2015 | STADLER, KATHERINE | $495 | 5.9 | $2,920.50 | Review and prepare detailed outline of fee provisions in third amended plan, disclosure statement, plan support agreement, settlement agreement, and merger agreement to prepare outline for Mr. Gitlin's presentation at August 18 hearing. |
| 0010 | Reviewing filed documents | 8/23/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review U.S. Trustee objection to confirmation schedule and Mr. Williamson's e-mail on same. |
| 0010 | Reviewing filed documents | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Review latest objections and responses in preparation for August 25 hearing. |
| 0010 | Reviewing filed documents | 8/24/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review transcript from August 18 hearing before Judge Sontchi. |
| 0010 | Reviewing filed documents | 8/24/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Review objections, including from the U.S.Trustee, to the Debtors' motion to amend confirmation-related dates. |
| 0010 | Reviewing filed documents | 8/24/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review objections to disclosure statement and additional filings in preparation for scheduling hearing. |
| 0010 | Reviewing filed documents | 8/26/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review fee related hearing transcripts to identify pertinent excerpts. |
| 0010 | Reviewing filed documents | 8/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review amended scheduling order for application to fee issues. |
| 0010 | Reviewing filed documents | 8/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on status of materials for fee committee meeting |
| 0010 | Reviewing filed documents | 8/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review twelfth amended lists of ordinary course professionals. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *55.8* | *$27,512.00* | |
| 0011 | Prepare for and attend Fee Committee meetings | 5/2/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft minutes from April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/5/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft index and agenda for May 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/5/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft budget index for Mr. Gitlin. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/6/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update May 2015 budget materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about planning for May 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2015 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Update index, agenda, and materials for May 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise initial draft of meeting agenda and related materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/13/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Update agenda and index for May 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/13/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create and revise charts for the Fee Committee meeting, including retained professionals' terms of retention, catalog of monthly and interim fee statements, and quantification of costs and timekeepers for the first and second interim fee periods. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/14/2015 | BOUCHER, KATHLEEN | $225 | 3.2 | $720.00 | Update materials for May 19 meeting and final verifications of contents. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/14/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Update outline of letter report processing timeline for third interim fee period for inclusion in May 19 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/14/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise agenda and index of materials for May 19 meeting, verifying contents. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2015 | BOUCHER, KATHLEEN | $225 | 4.2 | $945.00 | Update and continue preparing materials for May 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on changes and additions to agenda and related materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2015 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Review and revise meeting agenda, prior minutes, index of materials, and all contents for inclusion in materials for May 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin to prepare for meeting, focusing on major items including Kirkland & Ellis and Sidley Austin. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Additional preparation for meeting with review of exhibits for principal matters. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin and Mr. Williamson to review agenda and discussion items for May 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2015 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Detailed review of meeting agenda and prepare notes and talking points for presentation of proposed resolutions at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Attend (telephonically) Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | BOUCHER, KATHLEEN | $225 | 2.7 | $607.50 | Attend and take minutes of meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | WEST, ERIN | $295 | 2.3 | $678.50 | Attend portion of Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Prepare for May 19 Fee Committee meeting, review Kirkland & Ellis response and exhibits. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | WILLIAMSON, BRADY C. | $585 | 2.7 | $1,579.50 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Meeting with Ms. Gooch in preparation for Fee Committee meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Prepare comparative materials on retention and disclosure time for disinterested director counsel. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/19/2015 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Attend Fee Committee meeting, reviewing resolution of second interim fee requests. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/27/2015 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Draft agenda and index for June 4 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/28/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Update index and materials for June 4 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Supplement draft agenda for June 4 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare materials for June 4 meeting, including agenda and negotiation summaries. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/1/2015 | BOUCHER, KATHLEEN | $225 | 2.2 | $495.00 | Update meeting materials for June 4 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Ms. Schwartz preparatory to June 4 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/2/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise agenda for June 4, 2015 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/2/2015 | STADLER, KATHERINE | $495 | 2.6 | $1,287.00 | Review, revise, and approve written materials for distribution to Fee Committee for June 4, 2015 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/2/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Update materials for June 4 meeting and arrange for reproduction and binding. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review materials for June 4 meeting and supplemental information. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Schwartz on June 4 meeting agenda and specifically Kirkland & Ellis status. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Participate in telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Prepare for and attend, by telephone, Fee Committee meeting to discuss status report, memorandum, latest settlement proposals, and open issues for second interim fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Participate in post Fee Committee meeting discussion with Ms. Stadler, Ms. West, Mr. Hancock, and Ms. Boucher. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Prepare for and attend telephonic Fee Committee meeting to discuss counter proposals made by Sullivan and Alix. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Attendance (partial) at Fee Committee meeting via telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and prepare draft chambers binder for review. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 6/8/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft agenda and index of materials for June 24. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/9/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft minutes from June 4 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Participate in conference with Fee Committee to discuss second interim fee application of Kirkland & Ellis. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | WILSON, ERIC | $515 | 1.1 | $566.50 | Prepare for conference with Fee Committee to discuss second interim fee application of Kirkland & Ellis. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Fee Committee to discuss Kirkland & Ellis proposal and possible responses. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Williamson about possible follow-up conference call with Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson about strategy for conference call with Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/10/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/12/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Update draft agenda and index for meeting on June 24. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise initial draft agenda for June 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Participate in Fee Committee conference call. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/18/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Update agenda and index for June 24 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/18/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Fee Committee members on scheduling conflicts for July 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about data and charts for the June 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/18/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create and revise charts for the June 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review notice and dates compared with Fee Committee schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Draft outline for Gitlin/Stadler presentations at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final revisions to meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | BOUCHER, KATHLEEN | $225 | 4.2 | $945.00 | Update meeting materials for June 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Final review and revisions to agenda for June 24, 2015 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise index of materials for June 24 meeting and review documents for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and update proposed time line and groupings for processing of third interim fee applications for inclusion in June 24, 2015 meeting materials. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise budget tracking spreadsheet for the Fee Committee meeting materials and draft related e-mail to Ms. Boucher. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Complete charts for the June 24 Fee Committee meeting and discuss with Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take minutes for meeting held today. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Participate in Fee Committee conference call. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Monitor (listen only) hearing on pending fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend Fee Committee meeting at Office of the U. S. Trustee. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/24/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Breakfast meeting with Mr. Gitlin in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Monitor scheduling hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft minutes from June 24, 2015 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2015 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Draft index and agenda for July 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Additions to July 20 meeting agenda based on inquiry from indenture trustee and member expense inquiries. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/9/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Update index for July 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | BOUCHER, KATHLEEN | $225 | 3.7 | $832.50 | Prepare materials for July 20 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and revise third interim fee period status charts for the Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Create and verify hourly rate increase charts for the July 20 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler on hourly rate increase materials for the July 20 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Extensive review and revisions to meeting agenda based on current status, requests from Mr. Gitlin, and timing considerations. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Detailed review of index of meeting materials, commenting and revising for distribution to Fee Committee members as necessary. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/16/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Conference with Mr. Hancock on draft exhibit for fee application and retention time and contents of that exhibit for Fee Committee use, reviewing all third interim fee period applications to identify and report proper indicia for comparative chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/17/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchanges with Fee Committee members on meeting materials for July 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/17/2015 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Update materials for July 20 meeting and arrange for duplication and distribution. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 7/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | final review of agenda and materials for completeness. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/17/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Continue reviewing and revising meeting agenda, index of materials, and contents for final distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparation for July 20 meeting, including email exchange and telephone call with Mr. Gitlin on agenda items. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/19/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin and Mr. Williamson to review agenda and prepare for July 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Participate in Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparation for meeting in telephone calls with Mr. Gitlin and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Pre-meeting with Mr. Gitlin to go over meeting agenda and letter reports for discussion. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Attend Fee Committee meeting to discuss draft letter reports on phase one of third interim fee period applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Partial attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Ms. Stadler about hourly rate increases in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Attend (telephonically) the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Attend part of Fee Committee meeting with respect to FTI and rate increase issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Revise initial draft agenda for August meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/5/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Draft minutes from July 20 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/5/2015 | BOUCHER, KATHLEEN | $225 | 3.1 | $697.50 | Draft agenda and index for August 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Make additions to draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update materials index for August 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/13/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Update agenda and index for August 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2015 | BOUCHER, KATHLEEN | $225 | 5.4 | $1,215.00 | Prepare and assemble materials for meeting August 19. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange multiple e-mails with Ms. Boucher about information for the August 19 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review and revise agenda, minutes, index of materials, and other documents for August 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Prepare August 2015 budget materials for meeting on the 19th. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update materials for August 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Revisions to agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/17/2015 | BOUCHER, KATHLEEN | $225 | 4.9 | $1,102.50 | Update materials for August 19 meeting and arrange for printing and distribution. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review rate increase memorandum for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify charts for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/17/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review and revise agenda, materials index, minutes, and status charts for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Additions and revisions to materials for August 19 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Attend and take minutes for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Attend (telephonically) Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Attend, by telephone, Fee Committee meeting to discuss third interim letter reports and resolutions. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Prepare for Fee Committee meeting, including conference with Mr. Gitlin on agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review all meeting materials, including settlement recommendations and newly-drafted letter reports for discussion at today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/19/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/24/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from August 19 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/24/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft index and agenda for September 1 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher about the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and revise charts for the September 1 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Modify draft agenda to reflect latest case developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/27/2015 | BOUCHER, KATHLEEN | $225 | 4.2 | $945.00 | Update agenda, index and materials for September 1 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final revisions to agenda and materials for September meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise September 1 meeting agenda, forwarding to Fee Committee members for comment. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise index of materials and verify all materials for distribution for September 1 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise minutes from August Fee Committee meeting for inclusion in September meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/28/2015 | BOUCHER, KATHLEEN | $225 | 4.9 | $1,102.50 | Updates to materials and arrange printing and distribution. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/29/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Williamson on status of materials for September 1 meeting and open issues with respect to certain draft letter reports scheduled for discussion. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *177.0* | *$65,438.00* | |
| 0012 | Database establishment and maintenance | 5/5/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise database tables for the second and third interim fee periods. |
| 0012 | Database establishment and maintenance | 5/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise database tables for the second interim fee period. |
| 0012 | Database establishment and maintenance | 5/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise database tables. |
| 0012 | Database establishment and maintenance | 5/15/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create database tables to track hourly rates and rate increases across retained professionals and accounting for differences in position titles. |
| 0012 | Database establishment and maintenance | 5/18/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise database tables in preparation for the third interim fee applications. |
| 0012 | Database establishment and maintenance | 5/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review transcript of Judge Gerber's ruling on time increments in the Motors Liquidation Chapter 11 and send comments to Mr. Williamson, Ms. Stadler, Ms. West, and Mr. Hancock. |
| 0012 | Database establishment and maintenance | 5/19/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Perform analysis of all case data on time increment frequency, meaningful variance, and confidence intervals. |
| 0012 | Database establishment and maintenance | 5/19/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue analysis of timekeeper, firm, and case time increment confidence intervals and meaningful variance. |
| 0012 | Database establishment and maintenance | 5/20/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Analyze fee data from all hourly billing retained professionals for time increment variance and confidence interval. |
| 0012 | Database establishment and maintenance | 5/20/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Continue statistical analysis of time increment variance from all hourly billing retained professionals. |
| 0012 | Database establishment and maintenance | 5/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with database developer about time increment analysis. |
| 0012 | Database establishment and maintenance | 5/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify fee statement database tables. |
| 0012 | Database establishment and maintenance | 5/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with database developer about time increment analysis and report. |
| 0012 | Database establishment and maintenance | 5/27/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Create and revise tables for comparative hourly rate increase analysis between similar professionals across firms. |
| 0012 | Database establishment and maintenance | 5/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with IT team about scheduled virtualization of database server. |
| 0012 | Database establishment and maintenance | 5/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson about expanding the data analysis of time increments. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 5/28/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Perform database back up of all fee and expense codes. |
| 0012 | Database establishment and maintenance | 5/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create database tables for Jenner & Block. |
| 0012 | Database establishment and maintenance | 5/29/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with developer and IT team about database server. |
| 0012 | Database establishment and maintenance | 6/1/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with the developer about the timekeeper management tab in the database application. |
| 0012 | Database establishment and maintenance | 6/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Godfrey & Kahn team about upgrade to fee review database application. |
| 0012 | Database establishment and maintenance | 6/9/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Analyze and reconcile timekeeper data for all retained professionals in preparation for the filing of interim fee applications and data for the third fee period. |
| 0012 | Database establishment and maintenance | 6/10/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Analysis, reconciliation, and verification of changes in position/title and/or hourly rates for all case timekeepers in preparation for the filing of third interim fee applications and related data. |
| 0012 | Database establishment and maintenance | 6/17/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Exchange e-mails with database developers about updated time increment report. |
| 0012 | Database establishment and maintenance | 6/17/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Test and assess revised time increment report in database. |
| 0012 | Database establishment and maintenance | 6/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock about sorting fee entries in the database application. |
| 0012 | Database establishment and maintenance | 6/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about the status of fee applications (including receipt of data) for the third interim period. |
| 0012 | Database establishment and maintenance | 6/23/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Dalton on database application access issues. |
| 0012 | Database establishment and maintenance | 6/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mail exchange and discussion with Ms. Viola about the timekeeper management database. |
| 0012 | Database establishment and maintenance | 6/25/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create new database accounts and send related e-mail to Ms. Viola and IT. |
| 0012 | Database establishment and maintenance | 6/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developer about activity log report. |
| 0012 | Database establishment and maintenance | 6/28/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Address issues related to remote database access . |
| 0012 | Database establishment and maintenance | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to EFH team about status of electronic data from retained professionals for the third interim fee period. |
| 0012 | Database establishment and maintenance | 7/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mail exchange with database developer about timekeeper management screen. |
| 0012 | Database establishment and maintenance | 7/6/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review e-mail from database developer and assess the timekeeper management functionality. |
| 0012 | Database establishment and maintenance | 7/6/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Reconcile and verify third interim fee and expense data. |
| 0012 | Database establishment and maintenance | 7/14/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create template for calculating average and weighted average hourly rate increases by timekeeper position and firm-wide. |
| 0012 | Database establishment and maintenance | 7/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussion with Ms. Viola and e-mal exchange with Mr. Hancock about creating fee and expense exhibits from the database. |
| 0012 | Database establishment and maintenance | 7/16/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Reconcile conflicting timekeeper names and identifiers in the database. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 7/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Godfrey & Kahn team on the status of third interim data not yet provided by retained professionals. |
| 0012 | Database establishment and maintenance | 7/27/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Perform database inventory and maintenance on third period fees and expenses. |
| 0012 | Database establishment and maintenance | 7/28/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Assess the database timekeeper management functionality, including contemporaneous e-mail exchanges with developers. |
| 0012 | Database establishment and maintenance | 7/29/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create database tables for hourly rate comparisons among professionals firms performing similar roles/tasks. |
| 0012 | Database establishment and maintenance | 8/6/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze, verify, and revise database hourly rate tables to account for non-working travel, matter-based rates, and firm billing errors. |
| 0012 | Database establishment and maintenance | 8/31/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Test and assess database functionality and reporting. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *50.0* | *$24,650.00* | |
| 0013 | Non-working travel | 5/18/2015 | STADLER, KATHERINE | $495 | 6.4 | $3,168.00 | Non-working travel to New York, via Detroit, with associated weather delays. |
| 0013 | Non-working travel | 5/19/2015 | WILLIAMSON, BRADY C. | $585 | 5.8 | $3,393.00 | Travel from Madison to New York. |
| 0013 | Non-working travel | 5/19/2015 | STADLER, KATHERINE | $495 | 5.0 | $2,475.00 | Non-working travel to Madison from New York, via Detroit, with associated travel delays. |
| 0013 | Non-working travel | 5/21/2015 | WILLIAMSON, BRADY C. | $585 | 5.3 | $3,100.50 | Return from New York to Madison. |
| 0013 | Non-working travel | 6/23/2015 | STADLER, KATHERINE | $495 | 8.6 | $4,257.00 | Travel to Delaware, via Detroit and Philadelphia with associated weather-related ground stops and delays. |
| 0013 | Non-working travel | 6/24/2015 | STADLER, KATHERINE | $495 | 6.9 | $3,415.50 | Non-working return travel with cancellation and re-routing. |
| 0013 | Non-working travel | 7/20/2015 | STADLER, KATHERINE | $495 | 6.5 | $3,217.50 | Non-working portion of travel to and from Madison to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 7/21/2015 | STADLER, KATHERINE | $495 | 4.3 | $2,128.50 | After canceled flight, return travel to Madison from New York. |
| 0013 | Non-working travel | 8/17/2015 | WILLIAMSON, BRADY C. | $585 | 4.8 | $2,808.00 | Travel to Wilmington, Delaware through Washington, D.C. |
| 0013 | Non-working travel | 8/18/2015 | HANCOCK, MARK | $275 | 8.1 | $2,227.50 | Travel from Madison to New York City for Fee Committee meeting. |
| 0013 | Non-working travel | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 2.0 | $1,170.00 | Travel to New York with Mr. Gitlin for Fee Committee meeting on August 19. |
| 0013 | Non-working travel | 8/19/2015 | HANCOCK, MARK | $275 | 6.2 | $1,705.00 | Return travel from New York City for Fee Committee meeting. |
| 0013 | Non-working travel | 8/20/2015 | WILLIAMSON, BRADY C. | $585 | 5.3 | $3,100.50 | Return to Madison from New York. |
| 0013 | Non-working travel | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 6.4 | $3,744.00 | Travel to Wilmington for hearing through Washington, D.C. (plane and train). |
| 0013 | Non-working travel | 8/25/2015 | WILLIAMSON, BRADY C. | $585 | 7.2 | $4,212.00 | Return travel from Wilmington to Madison (air and ground). |
| 0013 | Non-working travel | 8/31/2015 | STADLER, KATHERINE | $495 | 4.0 | $1,980.00 | Non-working travel to New York via Detroit for September 1 Fee Committee meeting. |
| 0013 | Non-working travel | 8/31/2015 | FIRM | $0 | 0.0 | -$23,051.00 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *92.8* | *$23,051.00* | |
| 0014 | Prepare for and attend hearings and court communications | 5/4/2015 | WILLIAMSON, BRADY C. | $585 | 2.7 | $1,579.50 | Monitor omnibus hearing on scheduling order proposals and responses. |
| 0014 | Prepare for and attend hearings and court communications | 5/4/2015 | HANCOCK, MARK | $275 | 4.3 | $1,182.50 | Prepare for and telephonically attend portion of omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrange Court Call listen only line for Mr. Gitlin for today's hearing and provide updated docket entry for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/5/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Listen to selected portions of hearing on confirmation schedule. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 5/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review letters to court filed prior to hearing on scheduling for tax objection. |
| 0014 | Prepare for and attend hearings and court communications | 5/13/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Telephonically attend hearing on scheduling for tax objection. |
| 0014 | Prepare for and attend hearings and court communications | 5/13/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Telephonically attend hearing on objection of E-Side UCC to tax claim of TCEH. |
| 0014 | Prepare for and attend hearings and court communications | 5/28/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review and update exhibit noting status of fee applications set for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/28/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Arrange CourtCall appearance for May 28 and June 1 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/28/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Review and revise Exhibit A to status report for June 24 uncontested fee hearing and confirm amounts listed for all Creditor professionals. |
| 0014 | Prepare for and attend hearings and court communications | 5/28/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephonically attend and report on emergency discovery hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/29/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Review and update Exhibit A summary for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/29/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrange Court Call for Mr. Gitlin for the June 1 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 5/29/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Make additional revisions to Exhibit A to confirm settlement terms of deductions for Creditor professionals. |
| 0014 | Prepare for and attend hearings and court communications | 6/1/2015 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Review agendat and telephonically attend omnibus hearing , advising team on status. |
| 0014 | Prepare for and attend hearings and court communications | 6/1/2015 | WILLIAMSON, BRADY C. | $585 | 1.6 | $936.00 | Monitor court hearing on exclusivity. |
| 0014 | Prepare for and attend hearings and court communications | 6/3/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft proposed order for uncontested fee hearing on June 24. |
| 0014 | Prepare for and attend hearings and court communications | 6/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Telephone call to Ms. Werkheiser about contents required in binders for June 24 and deadline for court summary report. |
| 0014 | Prepare for and attend hearings and court communications | 6/4/2015 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Updates to draft order for June 24 uncontested fee hearing. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Set up Court Call for Mr. Hancock's attendance at June 9 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft hearing notice for June 24 uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communicate with Delaware counsel about binders for court for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Check fee binder materials requested by court. |
| 0014 | Prepare for and attend hearings and court communications | 6/8/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Communication with Delaware counsel about notice of hearing for June 24 and binders for court. |
| 0014 | Prepare for and attend hearings and court communications | 6/9/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review CNOs for Gitlin and Godfrey & Kahn and binder index. |
| 0014 | Prepare for and attend hearings and court communications | 6/9/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Communicate with Delaware counsel about filing CNOs, notice of uncontested fee hearing and providing court with binder for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Boucher about telephonically attending June 9, 2015 hearing on discovery issues. |
| 0014 | Prepare for and attend hearings and court communications | 6/11/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communicate with Delaware counsel about electronic filing of Fee Committee's court summary report. |
| 0014 | Prepare for and attend hearings and court communications | 6/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Fee Committee members on revised draft of status report and exhibit for filing in preparation for June 24, 2015 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/15/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update Delaware counsel on status of filing court summary report. |
| 0014 | Prepare for and attend hearings and court communications | 6/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Madron, Mr. Dalton, and Ms. Stadler about preparation of agenda for June 24, 2015. |
| 0014 | Prepare for and attend hearings and court communications | 6/16/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update proposed order for June 24 uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/16/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communicate with Delaware counsel about filings today. |
| 0014 | Prepare for and attend hearings and court communications | 6/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review draft order for June 24 hearing. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 6/18/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review, draft and update supplemental notice for June 24 hearing and status report. |
| 0014 | Prepare for and attend hearings and court communications | 6/18/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Consider need for supplemental and/or amended notice in light of revised status report. |
| 0014 | Prepare for and attend hearings and court communications | 6/19/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Set up Court Call for June 24 and 25 for Fee Committee Chair and internal counsel. |
| 0014 | Prepare for and attend hearings and court communications | 6/19/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Revise supplemental notice of hearing and proposed order for June 24. |
| 0014 | Prepare for and attend hearings and court communications | 6/19/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Draft, review, and revise talking points for June 24, 2015 hearing on uncontested second interim fees. |
| 0014 | Prepare for and attend hearings and court communications | 6/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about telephonically attending scheduling conference on June 25. |
| 0014 | Prepare for and attend hearings and court communications | 6/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and revise updated outline for presentation at uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/20/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise talking points for June 24, 2015 hearing based on discussions with Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 6/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare potential question and answer briefing for Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange email with Mr. Gitlin and Ms. Schwartz on hearing preparation. |
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Draft potential questions and answers for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Continue drafting outline of principal points for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review trustee's reservation of rights with respect to conflicts time and background materials on U.S. Trustee position on disinterestedness, incorporating those materials into talking points for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences and e-mail exchanges with Mr. Gitlin and Mr. Williamson to review agenda and talking points for June hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare court binder for Ms. Stadler for June 24 hearing. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 6/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and approve agenda provided by Richard Layton for filing with the court in anticipation of June 24 fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange calls and emails with Mr. Gitlin on preparation for June 24 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise outline points for Ms. Stadler and Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Prepare for uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update proposed order and binder for June 24. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Spence on plans for appearance at June 24, 2015 fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Husnick on plans for presentation at June 24, 2015 fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schwartz on planned remarks for June 24, 2015 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Preparatory and follow-up calls with Mr. Gitlin related to fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Preparatory and follow-up calls with Ms. Gooch related to fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Preparatory and follow-up calls with Ms. Stadler related to fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Follow-up meeting with Mr. Gitlin, Ms. Gooch, and Mr. Husnick on results of fee hearing and case status, generally. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review agenda for June 25 hearing and related materials. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Listen in on uncontested fee hearing held today. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Telephonically attend Fee Committee meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review agenda for June 25 scheduling conference. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend (telephonically) fee hearing before Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 6/24/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review comments to proposed talking points from U.S. Trustee, revising and finalizing notes for remarks at hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/25/2015 | HANCOCK, MARK | $275 | 2.6 | $715.00 | Review agenda for June 25 scheduling conference. |
| 0014 | Prepare for and attend hearings and court communications | 6/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail summary of the scheduling hearing from Mr. Williamson. |
| 0014 | Prepare for and attend hearings and court communications | 6/25/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review summary and filed documents from Mr. Williamson on scheduling for plan and disclosure statement. |
| 0014 | Prepare for and attend hearings and court communications | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication with to Ms. Gadson to obtain uncontested fee hearing date of October 26 for third interim fee period. |
| 0014 | Prepare for and attend hearings and court communications | 8/10/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Telephone conference with Court Call arranging telephone appearances for August 11 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/11/2015 | BOUCHER, KATHLEEN | $225 | 4.3 | $967.50 | Listen and take notes on omnibus hearing including update on disclosure statement and plan. |
| 0014 | Prepare for and attend hearings and court communications | 8/11/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Telephonically attend portion of omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/11/2015 | WILLIAMSON, BRADY C. | $585 | 1.8 | $1,053.00 | Monitor hearing on case developments: substance and procedure. |
| 0014 | Prepare for and attend hearings and court communications | 8/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with local counsel, Mr. Spence to advise him of Mr. Gitlin's planned appearance and statement at August 18 omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/18/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Monitor hearing on disclosure statement. |
| 0014 | Prepare for and attend hearings and court communications | 8/18/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Telephonically attend disclosure statement hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/18/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Continue reviewing plan documents and preparing outline for Mr. Gitlin's in-court statement on fee provisions of the amended plan. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 8/18/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Attend status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/25/2015 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Attend (telephonically) hearing before Judge Sontchi on amending discovery and confirmation schedule. |
| 0014 | Prepare for and attend hearings and court communications | 8/25/2015 | HANCOCK, MARK | $275 | 3.8 | $1,045.00 | Telephonically attend portion of hearing on confirmation dates. |
| 0014 | Prepare for and attend hearings and court communications | 8/25/2015 | WILLIAMSON, BRADY C. | $585 | 4.2 | $2,457.00 | Attend extended hearing on confirmation schedule and related matters. |
| 0014 | Prepare for and attend hearings and court communications | 8/25/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Listen to portions of hearing on amended plan confirmation schedule and dates, including judge's ruling. |
| 0014 | Prepare for and attend hearings and court communications | 8/25/2015 | BOUCHER, KATHLEEN | $225 | 2.0 | $450.00 | Attend and take notes from portions of today's court hearing. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *79.6* | *$29,423.00* | |
| 0015 | Team meetings | 5/1/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Update final agenda for May 4 team meeting. |
| 0015 | Team meetings | 5/4/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Attend team meeting. |
| 0015 | Team meetings | 5/4/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Attend team meeting. |
| 0015 | Team meetings | 5/4/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Attend team meeting. |
| 0015 | Team meetings | 5/4/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Attend team meeting. |
| 0015 | Team meetings | 5/4/2015 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Attend team meeting. |
| 0015 | Team meetings | 5/4/2015 | BOUCHER, KATHLEEN | $225 | 1.5 | $337.50 | Attend and take minutes at team meeting. |
| 0015 | Team meetings | 5/4/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Attend team meeting. |
| 0015 | Team meetings | 5/8/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Update agenda for May 11 internal team meeting. |
| 0015 | Team meetings | 5/11/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend team meeting. |
| 0015 | Team meetings | 5/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 5/11/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 5/11/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 5/11/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Attend team meeting. |
| 0015 | Team meetings | 5/11/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 5/18/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Attend team meeting. |
| 0015 | Team meetings | 5/18/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 5/18/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend and take minutes from meeting. |
| 0015 | Team meetings | 5/18/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Attend team meeting. |
| 0015 | Team meetings | 5/18/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Partial attendance at team meeting. |
| 0015 | Team meetings | 5/18/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend team meeting. |
| 0015 | Team meetings | 5/18/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 6/1/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Attend team meeting. |
| 0015 | Team meetings | 6/1/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |
| 0015 | Team meetings | 6/1/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 6/1/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 6/1/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 6/1/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Attend team meeting. |
| 0015 | Team meetings | 6/3/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft minutes from June 1 meeting. |
| 0015 | Team meetings | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft agenda for June 8 meeting. |
| 0015 | Team meetings | 6/8/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Attend team meeting. |
| 0015 | Team meetings | 6/8/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Attend team meeting. |
| 0015 | Team meetings | 6/8/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes of meeting. |
| 0015 | Team meetings | 6/8/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend team meeting to present revised protocols for upcoming third interim fee applications. |
| 0015 | Team meetings | 6/8/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Attend team meeting. |
| 0015 | Team meetings | 6/8/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend team meeting. |
| 0015 | Team meetings | 6/8/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Attend team meeting. |
| 0015 | Team meetings | 6/8/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Attend team meeting. |
| 0015 | Team meetings | 6/11/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft minutes from June 8 meeting. |
| 0015 | Team meetings | 6/12/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft agenda for June 15. |
| 0015 | Team meetings | 6/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and revise agenda for team meeting. |
| 0015 | Team meetings | 6/15/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Attend team meeting. |
| 0015 | Team meetings | 6/15/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update agenda for team meeting. |
| 0015 | Team meetings | 6/15/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Attend and take minutes from team meeting. |
| 0015 | Team meetings | 6/15/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 6/15/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 6/15/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 6/15/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |
| 0015 | Team meetings | 6/15/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 6/25/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Create minutes from June 15 meeting and draft agenda for June 29 meeting. |
| 0015 | Team meetings | 6/29/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend team meeting. |
| 0015 | Team meetings | 6/29/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda for team meeting. |
| 0015 | Team meetings | 6/29/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes at team meeting. |
| 0015 | Team meetings | 6/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 6/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |
| 0015 | Team meetings | 6/29/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 6/29/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Attend team meeting. |
| 0015 | Team meetings | 6/29/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 7/2/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft minutes from June 29 meeting and agenda for July 6 meeting. |
| 0015 | Team meetings | 7/6/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Attend and take minutes from today's meeting. |
| 0015 | Team meetings | 7/6/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Attend team meeting. |
| 0015 | Team meetings | 7/6/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Attend team meeting. |
| 0015 | Team meetings | 7/6/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Attend team meeting. |
| 0015 | Team meetings | 7/6/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Attend team meeting. |
| 0015 | Team meetings | 7/6/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend team meeting. |
| 0015 | Team meetings | 7/9/2015 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Draft minutes from July 6 meeting and agenda for July 13. |
| 0015 | Team meetings | 7/13/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Attend team meeting. |
| 0015 | Team meetings | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Attend and take minutes of today's meeting. |
| 0015 | Team meetings | 7/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 7/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Attend team meeting. |
| 0015 | Team meetings | 7/13/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | attend team meeting. |
| 0015 | Team meetings | 7/13/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | attend team meeting. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 7/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend team meeting. |
| 0015 | Team meetings | 7/21/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft minutes from July 13 meeting and agenda for July 27 meeting. |
| 0015 | Team meetings | 7/22/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Update agenda for July 27 and review work flow for monthly fee statements, interim applications and budgets. |
| 0015 | Team meetings | 8/3/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Attend team meeting. |
| 0015 | Team meetings | 8/3/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 8/3/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 8/3/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 8/3/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 8/3/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Attend and take minutes from meeting. |
| 0015 | Team meetings | 8/3/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda for today's meeting. |
| 0015 | Team meetings | 8/3/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |
| 0015 | Team meetings | 8/7/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft minutes from August 3 meeting and agenda for August 10 meeting. |
| 0015 | Team meetings | 8/21/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare agenda for August 24 meeting. |
| 0015 | Team meetings | 8/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 8/24/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 8/24/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |
| 0015 | Team meetings | 8/24/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 8/24/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Attend team meeting. |
| 0015 | Team meetings | 8/24/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 8/24/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Attend and take minutes for meeting. |
| *0015* | *Team meetings* | | *Matter Totals* | | *62.9* | *$20,693.00* | |
| 0016 | Media Inquiries and Management | 7/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference call with Ms. Schwartz and Mr. Schepacarter on media inquiries. |
| 0016 | Media Inquiries and Management | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Texas reporter and return call. |
| 0016 | Media Inquiries and Management | 7/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Conference call with Ms. Gooch and colleagues on media issues, pending and prospective. |
| 0016 | Media Inquiries and Management | 7/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on media issues. |
| 0016 | Media Inquiries and Management | 7/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up email with Ms. Gooch on media matter. |
| *0016* | *Media Inquiries and Management* | | *Matter Totals* | | *1.4* | *$819.00* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/21/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Verification of Godfrey & Kahn April LEDES data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/22/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Review and verify Godfrey & Kahn LEDES data for the third interim fee period (January through April). |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/28/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Create exhibit on hours by matter for Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/29/2015 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Continue preparation of exhibits to Godfrey & Kahn fee application for the period from January through April 2014. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/29/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Create exhibits to Godfrey & Kahn fee application for the period from January through April. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/2/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create and verify exhibits to Godfrey & Kahn fee application, by matter, for the second interim fee period. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/3/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create expense exhibit to Godfrey & Kahn fee application January 1 through April 30, 2015. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/18/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and verify Godfrey & Kahn LEDES data files for May to generate exhibits to interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create exhibit to fee application of Godfrey & Kahn expenses and disbursements for January-April 2015. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/29/2015 | BOUCHER, KATHLEEN | $225 | 0.0 | $0.00 | Gather documents for second fee period interim application for Mr. Gitlin. [NO CHARGE] |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/29/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on preparation of second interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/2/2015 | STADLER, KATHERINE | $495 | 3.8 | $1,881.00 | Begin work on fee detail exhibit for second interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/6/2015 | STADLER, KATHERINE | $495 | 6.5 | $3,217.50 | Prepare expense detail exhibit for second interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange emails and telephone calls with Mr. Gitlin on draft of fee applications and related issues. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/7/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Communicate with Delaware counsel about filing for next Monday. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/7/2015 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Continue drafting second interim fee application narrative. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/7/2015 | STADLER, KATHERINE | $495 | 4.0 | $1,980.00 | Review and revise expense exhibit for second interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/7/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Multiple telephone and office conferences with Mr. Gitlin and Mr. Williamson on expense reimbursement request from Mr. Kravitz. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/8/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create and verify expense exhibits to the Godfrey & Kahn fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/8/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review draft Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/8/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Revise Godfrey & Kahn fee and expense entries and verify figures in data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/8/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Review and revise draft fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/8/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Continue drafting second interim fee application narrative. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/8/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review and revise second interim fee application of Gitlin & Co. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise expense exhibit for Richard Gitlin's fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/9/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Create and verify fee exhibits for the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/9/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise Godfrey & Kahn fee application and verification of hours, fees, and blended rate figures. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue additions and revisions to fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/9/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise expense exhibit to second interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review second interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Revise exhibits to the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise exhibits to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Prepare complete drafts of fee applications for distribution to Fee Committee for review and approval. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on draft fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2015 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Review and revise exhibits to second interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on fee application revisions. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/11/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft fee applications based on comments from Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/12/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Make additions and edits to Godfrey & Kahn and Gitlin & Co. fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/12/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to Mr. Williamson and Ms. Grote on revisions to Gitlin & Co. fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review Fee Committee minutes for appearances for interim application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review Gitlin & Co. fee interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communicate with Delaware counsel on filing of fee applications and payments from Energy Future. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review and revise Godfrey & Kahn fee exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussions with Mr. Williamson about exhibits to the Gitlin & Co. fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise fee and expense exhibits to the Gitlin & Co. fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise fee and expense exhibits to the Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Develop format for and review Kravitz expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Boucher and Ms. Hartman in connection with interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple conferences with Mr. Williamson on UCC member expense reimbursements and process for court approval. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and revise second interim fee application based on comments and requests from Mr. Williamson. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/13/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Revisions to fee application at request of U.S. Trustee to include Fee Committee member expense reimbursement requests. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Revise exhibits to the Godfrey & Kahn and Gitlin & Co. fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about an exhibit for committee member expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify exhibit to Godfrey & Kahn fee application for committee member expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2015 | STADLER, KATHERINE | $495 | 4.4 | $2,178.00 | Detailed review of requested expense reimbursements from UCC representative on Fee Committee, itemizing and cross-checking receipts and identifying compensable expenses for inclusion in second interim fee application of Godfrey & Kahn, revising application language in compliance. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Final review and revision of Gitlin & Co. fee application, forwarding final draft for Mr. Gitlin's review and approval. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/14/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise second interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Review and update Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review and update Gitlin & Co. interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Communication with Delaware bankruptcy counsel about filing fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and verify exhibits to the Godfrey & Kahn and Gitlin & Co. interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review Godfrey & Kahn interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise Godfrey & Kahn expense exhibit per comments from the U.S. Trustee. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | STADLER, KATHERINE | $495 | 3.5 | $1,732.50 | Final review and revision to Gitlin & Co. and Godfrey & Kahn fee applications and all exhibits, approving them for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Ms. Schwartz on comments to second interim fee application and U.S. Trustee's requested revisions. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Additional review and revision to Godfrey & Kahn fee application and exhibits in response to U.S. Trustee request. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/15/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | E-mail exchanges and telephone conferences with Mr. Williamson and Fee Committee members on filing and service of Gitlin & Co. and Godfrey & Kahn fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/17/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review Exhibit F to second interim fee application, review all expense documentation, and draft cover letter serving documents as required by the interim compensation order. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/7/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft certificates of no-objection for Gitlin and Godfrey & Kahn for third fee period - second interim applications. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *96.9* | *$47,085.00* | |
| 020A | Alvarez & Marsal North America, LLC | 5/7/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic fee data for the first and second interim periods in preparation for telephone conference with Ms. Gooch. |
| 020A | Alvarez & Marsal North America, LLC | 5/7/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch and Ms. Stadler about electronic fee data discrepancies. |
| 020A | Alvarez & Marsal North America, LLC | 5/7/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch on corrected data submission and approach to reconciling same. |
| 020A | Alvarez & Marsal North America, LLC | 5/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Stegenga and Mr. Stuart on response to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/12/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze and chart hourly rate structures and increases by timekeeper and position/title. |
| 020A | Alvarez & Marsal North America, LLC | 5/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analysis of revised electronic fee data after telephone discussion with Mr. Stuart. |
| 020A | Alvarez & Marsal North America, LLC | 5/13/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Telephone conference with Mr. Stegenga, Mr. Stuart, Ms. Gooch, and Ms. Stadler about issues raised in the letter report and with the electronic fee data. |
| 020A | Alvarez & Marsal North America, LLC | 5/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about the issues addressed in the call with Mr. Stegenga and Mr. Stuart. |
| 020A | Alvarez & Marsal North America, LLC | 5/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review new spreadsheets provided by Mr. Stuart related to the electronic fee data issues. |
| 020A | Alvarez & Marsal North America, LLC | 5/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward June budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 5/13/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conference with Mr. Stuart and Mr. Stegenga on second interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of response from professionals to letter reports. |
| 020A | Alvarez & Marsal North America, LLC | 5/14/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review written response from professional outlining proposal to resolve second interim report issues. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 5/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Detailed review of Alvarez & Marsal response to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail instructions to Ms. Boucher to complete resolution of second interim fee request. |
| 020A | Alvarez & Marsal North America, LLC | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Stegenga and Mr. Stuart on resolution of second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 5/26/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Messrs. Stegenga and Stuart advising of no-objection to March fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 5/29/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data supporting the March fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review newly submitted budget. |
| 020A | Alvarez & Marsal North America, LLC | 6/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward July budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 6/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of Alvarez & Marsal third period application. |
| 020A | Alvarez & Marsal North America, LLC | 6/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Cursory review of monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Ms. Boucher, Ms. Stadler and Mr. Stuart in connection with extension of time in which to file fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 6/27/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review April fee statement and e-mails with Mr. Dalton to confirm status of fee detail submitted with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Stuart to advise of missing electronic detail and internal e-mails advising of anticipated timing of additional documentation and results of initial review of electronic detail. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about request for and receipt of electronic fee data for the third interim period. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Analyze, reconcile, and augment fee and expense data for the third interim period. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the third interim fees and expenses. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Andres about the third interim fee and expense data. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 6/29/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review April fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 6/30/2015 | ANDRES, CARLA | $410 | 3.0 | $1,230.00 | Begin review of third interim fee application, including time and expense detail. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2015 | ANDRES, CARLA | $410 | 3.2 | $1,312.00 | Review third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 7/7/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 7/8/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review time detail in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 7/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth supplemental declaration of Jeffery Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 7/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review August budget and revise tracking spreadsheet. |
| 020A | Alvarez & Marsal North America, LLC | 7/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward August 2015 budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review May fee statement for letter of no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review sixth supplemental declaration disclosing additional potential connections. |
| 020A | Alvarez & Marsal North America, LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Andres on status of third fee period review. |
| 020A | Alvarez & Marsal North America, LLC | 7/16/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare draft third fee period exhibits related to billing activities. |
| 020A | Alvarez & Marsal North America, LLC | 7/16/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and quantify effects of hourly rate increases, including calculation of firm-wide and positional average increases. |
| 020A | Alvarez & Marsal North America, LLC | 7/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter of no-objection on monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 7/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 7/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 7/31/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres summarizing hourly rate increases for the third interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 8/3/2015 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Review time and expense detail in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data from the June fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/4/2015 | ANDRES, CARLA | $410 | 5.3 | $2,173.00 | Review time and expense detail in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/4/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 8/5/2015 | ANDRES, CARLA | $410 | 4.7 | $1,927.00 | Review time and expense detail in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/6/2015 | ANDRES, CARLA | $410 | 6.5 | $2,665.00 | Review time and expense detail in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/7/2015 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Review time and expense detail in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/7/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Prepare third fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails in connection with draft initial review exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and edit draft expense exhibits in connection with third interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Ms. Nass on third fee period exhibit review. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails from Ms. Andres about third interim analysis and letter report exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update third fee period expense exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Analysis of third interim fees and expenses. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and comment on draft exhibits and recommended deductions for third interim fee application, recommending revisions to proposed deductions and outline of draft report. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails and telephone call in connection with comments on draft exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review notice of rate increase and observations from Mr. Dalton addressing rate increases and e-mails with Mr. Dalton on rate increase issues. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review of draft exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review fee application. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Update third fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review hourly rate increase language in the draft letter report and discuss with Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference and e-mail exchange with Ms. Andres about voluntary write-offs and hourly rate increases. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Revise hourly rate increase analysis and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications with Mr. Dalton to discuss rate increase analysis and letter report disclosure as well as impact of voluntary reduction on fee related exhibits and report disclosure. |
| 020A | Alvarez & Marsal North America, LLC | 8/13/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise exhibits to letter report, including review and forwarding of updated rate increase exhibit. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 8/14/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Perform multiple revisions to the fee and expense exhibits to the third interim letter report, including contemporaneous e-mail exchanges with Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 8/14/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Additional review and revision of draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Instructions to Mr. Dalton in connection with finalizing exhibits and letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/14/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and incorporate comments on letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/14/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review and analysis of exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/14/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails and telephone calls to address questions on letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review comments and revisions to final draft exhibits and letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Analysis of expense receipt exhibit. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify exhibits to the letter report for the third interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September budget and revise tracking spreadsheet. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward September 2015 budget. |
| 020A | Alvarez & Marsal North America, LLC | 8/17/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Final review and revision of draft letter report and exhibits, forwarding to Ms. Gooch for review and comment. |
| 020A | Alvarez & Marsal North America, LLC | 8/19/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications to address additional receipts for air travel and amendments to exhibits and letter report before delivery to retained professional. |
| 020A | Alvarez & Marsal North America, LLC | 8/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on June 2015 monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 8/20/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal communications addressing changes to exhibits to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review travel receipts and draft related e-mail to Ms. Andres and Ms. Nass. |
| 020A | Alvarez & Marsal North America, LLC | 8/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify expense exhibits to the letter report for the third interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 8/24/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Update third fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/24/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Final review of letter report and exhibits approved by Fee Committee. |
| 020A | Alvarez & Marsal North America, LLC | 8/25/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Complete final review of third fee period report and exhibits. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 8/25/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final letter report and internal communications to confirm rate increase language. |
| 020A | Alvarez & Marsal North America, LLC | 8/26/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review final exhibits and suggested revisions and final review and revision of letter report. |
| *020A* | *Alvarez & Marsal North America, LLC* | | *Matter Totals* | | *81.8* | *$35,151.00* | |
| 020B | Deloitte & Touche LLP | 5/14/2015 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Analyze and chart hourly rate structures by timekeeper position and by matter/service. |
| 020B | Deloitte & Touche LLP | 5/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on final resolution of second interim fee application. |
| 020B | Deloitte & Touche LLP | 6/10/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Young advising of anticipated delay in filing interim fee application. |
| 020B | Deloitte & Touche LLP | 6/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020B | Deloitte & Touche LLP | 6/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020B | Deloitte & Touche LLP | 6/19/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review January fee statement and draft correspondence to Mr. Young confirming no-objection. |
| 020B | Deloitte & Touche LLP | 6/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 020B | Deloitte & Touche LLP | 6/21/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Young advising on timing of third interim fee application and updated scheduling. |
| 020B | Deloitte & Touche LLP | 6/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020B | Deloitte & Touche LLP | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020B | Deloitte & Touche LLP | 6/27/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review February fee statement and draft correspondence to Mr. Roland confirming no-objection. |
| 020B | Deloitte & Touche LLP | 7/7/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review March and April fee statements. |
| 020B | Deloitte & Touche LLP | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020B | Deloitte & Touche LLP | 7/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review of the third interim fee application and accompanying electronic data. |
| 020B | Deloitte & Touche LLP | 7/21/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze, reconcile, and augment fee data for the third interim period. |
| 020B | Deloitte & Touche LLP | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review third interim fee application. |
| 020B | Deloitte & Touche LLP | 7/22/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review March and April fee statements. |
| 020B | Deloitte & Touche LLP | 7/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Messrs. Stokx and Young advising of non-objection. |
| 020B | Deloitte & Touche LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the third interim fee data. |
| 020B | Deloitte & Touche LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Complete the review, reconciliation, and augmentation of third interim fee data. |
| 020B | Deloitte & Touche LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of third interim fees, including review of potentially double-billed entries. |
| 020B | Deloitte & Touche LLP | 7/24/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Mr. Dalton advising of initial observations of electronic data. |
| 020B | Deloitte & Touche LLP | 7/28/2015 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Analyze hourly rate structures by position, timekeeper, and in-scope or out-of-scope work. |
| 020B | Deloitte & Touche LLP | 7/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020B | Deloitte & Touche LLP | 7/30/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review time and expense detail in connection with third interim fee application. |
| 020B | Deloitte & Touche LLP | 7/31/2015 | ANDRES, CARLA | $410 | 2.9 | $1,189.00 | Review time and expense detail in connection with third interim fee application. |
| 020B | Deloitte & Touche LLP | 8/7/2015 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Review fee and expense detail in connection with third interim fee application. |
| 020B | Deloitte & Touche LLP | 8/10/2015 | ANDRES, CARLA | $410 | 2.7 | $1,107.00 | Review fee and expense detail in connection with third interim fee application. |
| 020B | Deloitte & Touche LLP | 8/11/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare draft third fee period exhibits. |
| 020B | Deloitte & Touche LLP | 8/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Instructions in connection with exhibit preparation. |
| 020B | Deloitte & Touche LLP | 8/12/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update third fee period exhibits. |
| 020B | Deloitte & Touche LLP | 8/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about time increment analysis. |
| 020B | Deloitte & Touche LLP | 8/12/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal e-mails addressing issues and forwarding draft letter report and exhibits. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 8/12/2015 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Draft of letter report for third interim period. |
| 020B | Deloitte & Touche LLP | 8/12/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review and revise draft exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 8/13/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits. |
| 020B | Deloitte & Touche LLP | 8/13/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise Deloitte letter report, exhibits, and exhibit summary. |
| 020B | Deloitte & Touche LLP | 8/13/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and incorporate comments on letter report and internal e-mail to discuss status and open matters in connection with Deloitte letter report. |
| 020B | Deloitte & Touche LLP | 8/13/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Instructions in connection with revisions to exhibits and finalizing draft letter report. |
| 020B | Deloitte & Touche LLP | 8/13/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Analyze and edit exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 8/14/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final draft and exhibits for third fee period - third interim fee application. |
| 020B | Deloitte & Touche LLP | 8/14/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft letter report for forwarding to Ms. Gooch. |
| 020B | Deloitte & Touche LLP | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Substantive review and revision of draft letter report. |
| 020B | Deloitte & Touche LLP | 8/19/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise and execute final letter report with Fee Committee approval. |
| 020B | Deloitte & Touche LLP | 8/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and approval of third interim letter report. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *37.0* | *$16,311.00* | |
| | | | | | | | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/8/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review September-December monthly fee statements and the second interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Follow-up e-mail to Mr. Katchadurian on first interim fee application and report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 6/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to staff inquiry related to missing electronic expense documentation with monthly fee statements and email to Mr. Katchadurian on same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review retention documents for references to scope of services and expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review second fee period monthly fee statements for letter of no-objection. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/21/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Revise letter of no-objection to reflect filing of certificates of no-objection and prepare email to Ms. Stadler on absence of supporting data. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and execute no-objection letters on four monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review January through April monthly statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review January through April monthly fee statements. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/26/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May and June fee statements. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *3.9* | *$1,666.50* | |
| 020E | Evercore Group LLC | 5/1/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on necessary revisions to letter report. |
| 020E | Evercore Group LLC | 5/1/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for the second interim fee period. |
| 020E | Evercore Group LLC | 5/1/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report consistent with requests from Fee Committee, circulate final draft internally for proofreading and approval, review and execute final letter report. |
| 020E | Evercore Group LLC | 5/1/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal e-mails and telephone call to obtain and review updates to exhibits to letter report. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 5/1/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and revise final letter and exhibits. |
| 020E | Evercore Group LLC | 5/12/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone call with Mr. Kaluk to discuss letter report calculations and anticipated response. |
| 020E | Evercore Group LLC | 5/14/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mail from Mr. Matican to confirm receipt of response to letter report and internal e-mails to request draft negotiation summary and advise of receipt of materials for inclusion in Fee Committee meeting materials. |
| 020E | Evercore Group LLC | 5/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review response to letter report and exhibits and draft e-mail to Ms. Stadler to summarize settlement position. |
| 020E | Evercore Group LLC | 5/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare draft second fee period negotiation summary. |
| 020E | Evercore Group LLC | 5/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise summary of negotiations on letter report and internal e-mails to confirm summary to be included in Fee Committee meeting materials. |
| 020E | Evercore Group LLC | 5/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on Fee Committee's acceptance of proposed resolution. |
| 020E | Evercore Group LLC | 5/21/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Matican to confirm resolution of letter report and acceptance by Fee Committee of proposals. |
| 020E | Evercore Group LLC | 6/10/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review January and February fee statements and accompanying electronic data. |
| 020E | Evercore Group LLC | 6/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement. |
| 020E | Evercore Group LLC | 6/15/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Exchange e-mails with Mr. Matican to discuss extension of time in which to file third interim fee application. |
| 020E | Evercore Group LLC | 6/18/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review March and April fee statements and accompanying electronic data. |
| 020E | Evercore Group LLC | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement. |
| 020E | Evercore Group LLC | 6/19/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review February fee statement and draft correspondence to Mr. Matican confirming no-objection. |
| 020E | Evercore Group LLC | 6/21/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review March and April fee statements. |
| 020E | Evercore Group LLC | 6/21/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Matican confirming no-objection to March and April fee statements. |
| 020E | Evercore Group LLC | 6/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review January fee statement and draft correspondence to Mr. Matican confirming no-objection. |
| 020E | Evercore Group LLC | 6/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review third interim fee application. |
| 020E | Evercore Group LLC | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review third interim period application. |
| 020E | Evercore Group LLC | 6/26/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analysis, reconciliation, and augmentation of third interim fee and expense electronic data. |
| 020E | Evercore Group LLC | 6/26/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of fees and expenses for the third interim fee period. |
| 020E | Evercore Group LLC | 6/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the third interim fee and expense data. |
| 020E | Evercore Group LLC | 6/27/2015 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Review third interim fee application, including time and expense detail. |
| 020E | Evercore Group LLC | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020E | Evercore Group LLC | 7/22/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review March fee statement and draft correspondence to Mr. Matican confirming no objection. |
| 020E | Evercore Group LLC | 8/3/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review April fee statement and amend correspondence to Mr. Matican to address March and April statements and advise of no-objection. |
| 020E | Evercore Group LLC | 8/8/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review time and expense detail and receipts in connection with third interim fee application. |
| 020E | Evercore Group LLC | 8/9/2015 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Review fee and expense detail in connection with third interim fee application. |
| 020E | Evercore Group LLC | 8/10/2015 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Review fee and expense detail in connection with third interim fee application. |
| 020E | Evercore Group LLC | 8/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about repetitive task descriptions in the third interim fee data. |
| 020E | Evercore Group LLC | 8/11/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Analysis of billing patterns and concerns with expense documentation. |
| 020E | Evercore Group LLC | 8/11/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review expense documentation and create air travel exhibit. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 8/12/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare third fee period exhibits. |
| 020E | Evercore Group LLC | 8/12/2015 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Analyze and quantify extent of identical task descriptions billed by more than one timekeeper on the same day. |
| 020E | Evercore Group LLC | 8/12/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails and telephone call in connection with exhibit preparation. |
| 020E | Evercore Group LLC | 8/13/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update third fee period exhibits. |
| 020E | Evercore Group LLC | 8/13/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Instructions related to revision of exhibits and status of letter report. |
| 020E | Evercore Group LLC | 8/13/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review Evercore fee application and invoices of legal counsel and incorporate into letter report. |
| 020E | Evercore Group LLC | 8/13/2015 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Review and revise Evercore letter report and exhibits. |
| 020E | Evercore Group LLC | 8/13/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Instructions on exhibits to letter report and analysis of timekeeper duplication of entries. |
| 020E | Evercore Group LLC | 8/14/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final draft and exhibits for third fee period - third interim fee application. |
| 020E | Evercore Group LLC | 8/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise exhibits to the letter report. |
| 020E | Evercore Group LLC | 8/14/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report, forwarding comments to Ms. Andres and completing draft to forward to Ms. Gooch. |
| 020E | Evercore Group LLC | 8/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Instructions in connection with issues in letter report and ensuring professional invoices are submitted to Fee Committee. |
| 020E | Evercore Group LLC | 8/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final draft letter report and review and revise exhibits. |
| 020E | Evercore Group LLC | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Substantive review and revision of draft letter report. |
| 020E | Evercore Group LLC | 8/19/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise and execute final letter report with Fee Committee approval. |
| 020E | Evercore Group LLC | 8/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and approval of third interim letter report. |
| 020E | Evercore Group LLC | 8/25/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail letter report on third interim fee application to Mr. Kaluk. |
| *020E* | *Evercore Group LLC* | | *Matter Totals* | | *33.6* | *$14,466.00* | |
| 020F | Filsinger Energy Partners | 5/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Todd Filsinger. |
| 020F | Filsinger Energy Partners | 5/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Filsinger on status of proposed second interim resolution. |
| 020F | Filsinger Energy Partners | 5/11/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review March fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 5/11/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review supplemental declaration. |
| 020F | Filsinger Energy Partners | 5/13/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and chart hourly rate structures by position/title. |
| 020F | Filsinger Energy Partners | 5/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budget for June and revise June budget tracker. |
| 020F | Filsinger Energy Partners | 5/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward budget. |
| 020F | Filsinger Energy Partners | 5/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward Debtor's approval of June budget for tracking report. |
| 020F | Filsinger Energy Partners | 5/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare exhibit of taxi expenses for first and second fee periods, per Ms. Stadler. |
| 020F | Filsinger Energy Partners | 5/21/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and accompanying electronic data. |
| 020F | Filsinger Energy Partners | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020F | Filsinger Energy Partners | 6/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee application. |
| 020F | Filsinger Energy Partners | 6/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July budget and revise budget tracker. |
| 020F | Filsinger Energy Partners | 6/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review supporting third fee period data submissions to confirm all months received. |
| 020F | Filsinger Energy Partners | 6/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of fee and expense data provided in support of the third interim fee application. |
| 020F | Filsinger Energy Partners | 6/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the third interim fees and expenses. |
| 020F | Filsinger Energy Partners | 6/19/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze, reconcile, and augment the third interim fee and expense data. |
| 020F | Filsinger Energy Partners | 6/19/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the third interim fee and expense data. |
| 020F | Filsinger Energy Partners | 7/7/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review third fee period interim application in preparation for coding and analysis in database application. |
| 020F | Filsinger Energy Partners | 7/8/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Review and code third fee period fees in database application. |
| 020F | Filsinger Energy Partners | 7/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review third fee period fee application in preparation for continued line item review in database application. |
| 020F | Filsinger Energy Partners | 7/9/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Analyze 2014 and 2015 hourly rates and revise tracking spreadsheet. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 7/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May monthly statement and accompanying electronic data. |
| 020F | Filsinger Energy Partners | 7/10/2015 | VIOLA, LEAH | $295 | 3.6 | $1,062.00 | Review and code third fee period fees in database application. |
| 020F | Filsinger Energy Partners | 7/10/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review and code third fee period expenses in database application. |
| 020F | Filsinger Energy Partners | 7/11/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Continue to review and code third fee period expenses in database application. |
| 020F | Filsinger Energy Partners | 7/11/2015 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Prepare draft third fee period exhibits for report. |
| 020F | Filsinger Energy Partners | 7/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020F | Filsinger Energy Partners | 7/13/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review third interim fee application, data, and coding and begin drafting letter report. |
| 020F | Filsinger Energy Partners | 7/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward August budget. |
| 020F | Filsinger Energy Partners | 7/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review draft third fee period report in preparation for exhibit revisions. |
| 020F | Filsinger Energy Partners | 7/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review draft third fee period report and update exhibits accordingly. |
| 020F | Filsinger Energy Partners | 7/15/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review third fee period interim application. |
| 020F | Filsinger Energy Partners | 7/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 7/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise, for consistency and approach, letter report draft. |
| 020F | Filsinger Energy Partners | 7/17/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report based on comments from Mr. Williamson and complete draft for distribution to the Fee Committee. |
| 020F | Filsinger Energy Partners | 7/20/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 020F | Filsinger Energy Partners | 7/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report based on comments from the Fee Committee. |
| 020F | Filsinger Energy Partners | 7/22/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft report and exhibits of third interim fee application. |
| 020F | Filsinger Energy Partners | 7/22/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review final version of report to respond to comments from Ms. Boucher on proposed revisions to report and exhibits. |
| 020F | Filsinger Energy Partners | 7/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 7/23/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final third fee period exhibits for report. |
| 020F | Filsinger Energy Partners | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Record proposed disallowances for third fee period. |
| 020F | Filsinger Energy Partners | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review June fee statement for letter of no-objection. |
| 020F | Filsinger Energy Partners | 7/23/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review, revise, and complete letter report and exhibits, forwarding final letter to the professional. |
| 020F | Filsinger Energy Partners | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020F | Filsinger Energy Partners | 7/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise, and execute letter of no-objection on May monthly fee statement. |
| 020F | Filsinger Energy Partners | 8/4/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period negotiation summary. |
| 020F | Filsinger Energy Partners | 8/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Filsinger confirming resolution of third interim fee period application. |
| 020F | Filsinger Energy Partners | 8/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 8/31/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Todd Filsinger. |
| *020F* | *Filsinger Energy Partners* | | *Matter Totals* | | *23.8* | *$9,217.00* | |
| 020G | FTI Consulting, Inc. | 5/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and accompanying electronic data. |
| 020G | FTI Consulting, Inc. | 5/5/2015 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Review second interim fee application and materials related to retention terms. |
| 020G | FTI Consulting, Inc. | 5/6/2015 | WEST, ERIN | $295 | 3.9 | $1,150.50 | Detailed line item review of second interim fee and expense data. |
| 020G | FTI Consulting, Inc. | 5/8/2015 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Continue coding and review of second interim fee application. |
| 020G | FTI Consulting, Inc. | 5/11/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze and chart hourly rate structures and increases by timekeeper and by position/title. |
| 020G | FTI Consulting, Inc. | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to FTI on review of January, February and March monthly fee statements. |
| 020G | FTI Consulting, Inc. | 5/11/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review January, February and March monthly expense statements. |
| 020G | FTI Consulting, Inc. | 5/12/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Review time and expenses and code in database for second interim fee application. |
| 020G | FTI Consulting, Inc. | 5/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on monthly statement, budgets, and monitoring of costs. |
| 020G | FTI Consulting, Inc. | 5/13/2015 | WEST, ERIN | $295 | 6.0 | $1,770.00 | Continue review and coding of time and expenses in second interim fee application. |
| 020G | FTI Consulting, Inc. | 5/14/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Prepare draft second fee period exhibits. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 5/14/2015 | WEST, ERIN | $295 | 8.0 | $2,360.00 | Review and coding in database of time and expenses for second interim fee period. |
| 020G | FTI Consulting, Inc. | 5/15/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Revise exhibits to second interim letter report. |
| 020G | FTI Consulting, Inc. | 5/15/2015 | WEST, ERIN | $295 | 4.8 | $1,416.00 | Draft letter report on second interim fee application. |
| 020G | FTI Consulting, Inc. | 5/18/2015 | WEST, ERIN | $295 | 4.8 | $1,416.00 | Continue drafting letter report and revisions to exhibits. |
| 020G | FTI Consulting, Inc. | 5/18/2015 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Update draft second fee period exhibits. |
| 020G | FTI Consulting, Inc. | 5/20/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 5/20/2015 | WEST, ERIN | $295 | 2.2 | $649.00 | Revise exhibits and letter report based on changes requested by Fee Committee. |
| 020G | FTI Consulting, Inc. | 5/20/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report based on comments from Mr. Williamson and the Fee Committee. |
| 020G | FTI Consulting, Inc. | 5/20/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Revise second fee period exhibits per Ms. West. |
| 020G | FTI Consulting, Inc. | 5/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020G | FTI Consulting, Inc. | 5/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review letter report and exhibits. |
| 020G | FTI Consulting, Inc. | 5/22/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise second interim letter report and send final version to Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 5/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and revision of second interim letter report. |
| 020G | FTI Consulting, Inc. | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly fee statement. |
| 020G | FTI Consulting, Inc. | 5/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail exchange documenting extension of objection deadline to facilitate further discussions on second interim application. |
| 020G | FTI Consulting, Inc. | 5/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. West confirming extension of negotiation period for second interim billing issues. |
| 020G | FTI Consulting, Inc. | 5/28/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data supporting the April fee statement. |
| 020G | FTI Consulting, Inc. | 5/28/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz related to extension of objection deadline. |
| 020G | FTI Consulting, Inc. | 5/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June 2015 budget and revise budget tracking chart. |
| 020G | FTI Consulting, Inc. | 5/29/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz with timing of response to letter report. |
| 020G | FTI Consulting, Inc. | 6/1/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference with Mr. Diaz requesting additional time to respond to letter report and extending consideration for uncontested hearing in October. |
| 020G | FTI Consulting, Inc. | 6/1/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Provide update to Ms. Stadler on status of response from FTI to letter report. |
| 020G | FTI Consulting, Inc. | 6/11/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review the third interim fee application and exhibits. |
| 020G | FTI Consulting, Inc. | 6/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of just-filed third interim fee application. |
| 020G | FTI Consulting, Inc. | 6/15/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze 2015 hourly rate structure and compare to 2014 rates, accounting for rate increases and individual promotions. |
| 020G | FTI Consulting, Inc. | 6/15/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Diaz related to first interim fee application. |
| 020G | FTI Consulting, Inc. | 6/25/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and expense data. |
| 020G | FTI Consulting, Inc. | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review third interim period application. |
| 020G | FTI Consulting, Inc. | 6/26/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review April and May monthly fee statements and expense detail. |
| 020G | FTI Consulting, Inc. | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of April and May monthly fee statements and expense detail. |
| 020G | FTI Consulting, Inc. | 6/28/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Analyze, reconcile, and augment fee and expense data for the third interim fee period. |
| 020G | FTI Consulting, Inc. | 6/29/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Complete the reconciliation and augmentation of third interim fee and expense data. |
| 020G | FTI Consulting, Inc. | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the third interim fees and expenses. |
| 020G | FTI Consulting, Inc. | 6/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the third interim fees and expenses. |
| 020G | FTI Consulting, Inc. | 7/1/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review email correspondence from Mr. Cordasco with FTI response to Fee Committee's second interim letter report. |
| 020G | FTI Consulting, Inc. | 7/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May budget-to-actual comparison. |
| 020G | FTI Consulting, Inc. | 7/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review response to Fee Committee letter report and related emails. |
| 020G | FTI Consulting, Inc. | 7/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and consider FTI settlement proposal, forwarding to Fee Committee members for discussion at July meeting. |
| 020G | FTI Consulting, Inc. | 7/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July budget and revise tracking spreadsheet. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 7/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly statement. |
| 020G | FTI Consulting, Inc. | 7/14/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare negotiation summary exhibits reflecting counter offer by FTI. |
| 020G | FTI Consulting, Inc. | 7/14/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Review correspondence from FTI with counter offer related to second interim fee period. |
| 020G | FTI Consulting, Inc. | 7/17/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review May monthly fee statement related to expenses. |
| 020G | FTI Consulting, Inc. | 7/17/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Diaz related to review of May monthly fee statement related to expenses. |
| 020G | FTI Consulting, Inc. | 7/20/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review exhibits and letter report and response in preparation for Fee Committee meeting. |
| 020G | FTI Consulting, Inc. | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020G | FTI Consulting, Inc. | 7/27/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze hourly rate structures by position and quantify fees from hourly rate increases and percentages increases by timekeeper, position, and firm-wide. |
| 020G | FTI Consulting, Inc. | 7/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020G | FTI Consulting, Inc. | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly budget and statement. |
| 020G | FTI Consulting, Inc. | 7/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August budget and revise tracking spreadsheet. |
| 020G | FTI Consulting, Inc. | 7/29/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data for June monthly statement. |
| 020G | FTI Consulting, Inc. | 8/12/2015 | WEST, ERIN | $295 | 3.2 | $944.00 | Prepare draft response to FTI on second interim fee application. |
| 020G | FTI Consulting, Inc. | 8/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Schepacarter summarizing recent discussions with Mr. Diaz and Mr. Simms. |
| 020G | FTI Consulting, Inc. | 8/14/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and comment on draft FTI response letter, forwarding to Mr. Gitlin and Ms. Gooch. |
| 020G | FTI Consulting, Inc. | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft response letter and related email from Mr. Schepacarter. |
| 020G | FTI Consulting, Inc. | 8/27/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and comment on revised draft letter responding to FTI proposal on second interim fee resolution. |
| *020G* | *FTI Consulting, Inc.* | | *Matter Totals* | | *77.0* | *$26,881.00* | |
| | | | | | | | |
| 020H | Gibson, Dunn & Crutcher LLP | 5/7/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze hourly rate increases from case inception, including accounting for blended rate matters. |
| 020H | Gibson, Dunn & Crutcher LLP | 5/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 5/21/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review March fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 5/29/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review April fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 5/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/10/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review March and April fee statements for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review supporting third fee period data submissions to confirm all months received. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review the third interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fee and expense data supporting the third interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/18/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile, and augment the fee and expense data supporting the third interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/18/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of the third interim fees and expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze fees related to fee applications to time entries related to the voluntary fee reduction. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/21/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review third fee period fee application in preparation for line item review. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/21/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Begin line item review of third fee period fees and expenses, including potentially transitory timekeepers, vendor charges, duplication charges and training time. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of application for the third interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/22/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare draft third fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/22/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Continue to review third fee period application fees in database application. |
| 020H | Gibson, Dunn & Crutcher LLP | 6/30/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Continue to prepare draft third fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/1/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Continue to prepare draft third fee period exhibits. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 7/2/2015 | VIOLA, LEAH | $295 | 2.5 | $737.50 | Prepare draft third fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/6/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Dalton on third fee period timekeeper rate issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/7/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Analyze hourly rates charged in the blended rate litigation matters and create related exhibit. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/7/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze timekeepers who billed at multiple hourly rates before and after effective rate of firm increases and quantify resulting over and under charges. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about hourly rate issues in the third interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/10/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 7/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise, and execute letter of no-objection on May monthly fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/6/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/19/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Revise hourly rate increase analysis in light of rate information received from Mr. Bouslog. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/19/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze hourly rates in the third interim fee data in light of information received from Mr. Bouslog and create chart quantifying over and under charges due to rate fluctuations. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about hourly rate discussion with Mr. Bouslog. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Bouslog about hourly rate increases and the termination of the blended rate agreement for certain litigation matters. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about hourly rate issues in the third interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review preliminary data related to rates and office conference with Mr. Dalton on that issue. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Complete revisions to hourly rate analysis and rate increase calculations. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/20/2015 | STADLER, KATHERINE | $495 | 4.1 | $2,029.50 | Draft, review and revise third interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Conference with Ms. Stadler and Ms. Viola about hourly rates billed in the third interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update third fee period exhibits per Ms. Stadler. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/24/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Ms. Viola and Mr. Dalton on analysis of blended rate adjustment and necessary inclusion of that issue in the third interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Office conference with Ms. Stadler and Mr. Dalton on analysis of blended rate adjustment. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/25/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period exhibits to incorporate rate adjustments. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/26/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Update third fee period exhibits to incorporate rate adjustments. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/26/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Continue drafting letter report, incorporating new analysis of blended rate adjustment and necessary rate re-calculations. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about the draft letter report for the third interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and exhibits for the third interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/27/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For consistency and substance, review and revise draft report. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/27/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise letter report consistent with updated blended rate adjustment exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 8/27/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of draft letter report and exhibits for third fee period. |
| *020H* | *Gibson, Dunn & Crutcher LLP* | | *Matter Totals* | | *35.3* | *$15,062.50* | |
| 020I | Kirkland & Ellis LLP | 5/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Husnick on hearing and staffing. |
| 020I | Kirkland & Ellis LLP | 5/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review statement of amounts paid by the Debtors to ordinary course professionals from January 1, 2015 through March 31, 2015. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 5/11/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review motion to authorize payment and reimburse certain fees and expenses of UMB Bank. |
| 0201 | Kirkland & Ellis LLP | 5/11/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review new docket filings to monitor case progress. |
| 0201 | Kirkland & Ellis LLP | 5/12/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review motion for order extending exclusivity period. |
| 0201 | Kirkland & Ellis LLP | 5/14/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare draft second fee period negotiation summary. |
| 0201 | Kirkland & Ellis LLP | 5/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Viola to discuss preparation of negotiation summary. |
| 0201 | Kirkland & Ellis LLP | 5/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of Kirkland & Ellis response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Schwartz on status of Kirkland & Ellis response. |
| 0201 | Kirkland & Ellis LLP | 5/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Initial review of response to second interim letter report and forward same to Fee Committee members. |
| 0201 | Kirkland & Ellis LLP | 5/16/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Review response to letter report with detail. |
| 0201 | Kirkland & Ellis LLP | 5/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange related email on substance and process with Mr. Gitlin. |
| 0201 | Kirkland & Ellis LLP | 5/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange related email on substance and process with Ms. Gooch. |
| 0201 | Kirkland & Ellis LLP | 5/16/2015 | WILSON, ERIC | $515 | 1.5 | $772.50 | Review response to letter report on second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 5/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler and Mr. Wilson about response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward e-mail communication from Ms. Gooch on response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/18/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/18/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Mr. Williamson about response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/18/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Detailed review of response to second interim letter report. |
| 0201 | Kirkland & Ellis LLP | 5/19/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Office conference with Mr. Hancock to discuss Fee Committee meeting. |
| 0201 | Kirkland & Ellis LLP | 5/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review new docket filings to monitor case progress. |
| 0201 | Kirkland & Ellis LLP | 5/19/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Analyze response to letter report. |
| 0201 | Kirkland & Ellis LLP | 5/19/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Wilson to discuss Fee Committee meeting. |
| 0201 | Kirkland & Ellis LLP | 5/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Wilson and Mr. Hancock on next steps to resolve Kirkland & Ellis application. |
| 0201 | Kirkland & Ellis LLP | 5/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2015 monthly fee statement. |
| 0201 | Kirkland & Ellis LLP | 5/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler with request from Ms. Gooch to quantify potential adjustments to fee exhibits. |
| 0201 | Kirkland & Ellis LLP | 5/21/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference and emails with Ms. Stadler about settlement negotiations for second interim fee period. |
| 0201 | Kirkland & Ellis LLP | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about quantification of adjustments to fee exhibits for October and November. |
| 0201 | Kirkland & Ellis LLP | 5/22/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review emergency motion for June 1 hearing and response to motion. |
| 0201 | Kirkland & Ellis LLP | 5/22/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review post-trial briefs on make-whole claims. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review potential data adjustments to second interim fee period exhibits and conference with Mr. Dalton and Mr. Williamson on that issue. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on potential resolution of Kirkland & Ellis second interim issues in light of U.S. Trustee's pending resolution of conflicts matters. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Create and verify second interim period fee exhibits excluding time entries for the period from October 10 through November 16. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson about the revised fee exhibits and related summary chart. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and revise summary chart of the allocation of questioned fees to the time period from October 10 through November 16. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Review post-trial briefs on make-whole claims. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference and emails with Ms. Stadler about negotiations for interim application for second fee period. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise exhibits to letter report for second interim fee period to adjust for negotiations with the U.S. Trustee about conflict matters. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review objections to the motion for fees and expenses of UMB Bank. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Dalton about revising second interim fee period letter report exhibits to adjust for negotiations with the U.S. Trustee about conflict matters. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review budget material and comparison with case-to-date. |
| 0201 | Kirkland & Ellis LLP | 5/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference on analysis of data for continuing discussions. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference on impact of UST resolution of conflict matter fees on continuing discussions. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference call with counsel for Creditors Committee, Mr. Gitlin and Mr. Kravitz on UST resolution. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference and email exchange with Mr. Dalton about revising second interim fee period letter report exhibits to adjust for negotiations with the U.S. Trustee about conflict matters. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Verification of revised fee exhibits and summary chart. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise summary chart of allocation of second interim questioned fees. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson and Ms. Stadler about allocation of questioned second interim fees and related summary chart. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze hourly rate structures for attorneys by position, practice area, and bar admission year. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone and email correspondence with Mr. Wilson about revising letter report reductions to account for negotiations with the U.S. Trustee about conflict matters. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review latest data analysis of US Trustee conflict matter negotiated fee reduction. |
| 0201 | Kirkland & Ellis LLP | 5/27/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Additional review and analysis of adjustments to Kirkland & Ellis deductions in light of U.S. Trustee resolution of payment for conflicts issues. |
| 0201 | Kirkland & Ellis LLP | 5/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Hancock and Kirkland & Ellis attorneys on extension of time to object to second interim fee application to facilitate further discussions. |
| 0201 | Kirkland & Ellis LLP | 5/28/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about extension of the objection deadline for second interim fee period application. |
| 0201 | Kirkland & Ellis LLP | 5/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Evaluate multiple attendees at hearings issue in second fee application. |
| 0201 | Kirkland & Ellis LLP | 5/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Hwangpo about attendees at hearings. |
| 0201 | Kirkland & Ellis LLP | 5/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler, Mr. Williamson and Ms. Boucher about extension of the objection deadline for second interim fee period application. |
| 0201 | Kirkland & Ellis LLP | 5/29/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Mr. Gitlin on adjustments to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 5/29/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review March fee statement and LEDES data. |
| 0201 | Kirkland & Ellis LLP | 5/29/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review objections and omnibus reply to third motion for exclusivity. |
| 0201 | Kirkland & Ellis LLP | 5/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Husnick on June 1 hearing staffing. |
| 0201 | Kirkland & Ellis LLP | 5/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Husnick on status and substance of discussions about fee review process. |
| 0201 | Kirkland & Ellis LLP | 5/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review monthly statement. |
| 0201 | Kirkland & Ellis LLP | 6/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about status of negotiations for interim fee application for second fee period. |
| 0201 | Kirkland & Ellis LLP | 6/1/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Draft correspondence to Ms. Stadler and Mr. Hancock about timing of resolution of fees for second interim fee period. |
| 0201 | Kirkland & Ellis LLP | 6/1/2015 | WILSON, ERIC | $515 | 0.1 | $51.50 | Office conference with Mr. Williamson about timing of resolution on fees for second interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 6/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Wilson and Ms. Stadler about status of negotiations for interim fee application for second fee period. |
| 0201 | Kirkland & Ellis LLP | 6/3/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Review and respond to correspondence from Ms. Stadler about status of negotiations on resolution of objections to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone calls and emails with Mr. Husnick for Kirkland & Ellis. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Stadler about status of negotiations for second interim fee period application. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no-objection for monthly fee statement for March 2015. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review summary of recommended fee reduction with proposed conflicts timeframe removed. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Review joint letter to the court from Debtors and the independent directors about the disclosure statement discovery disputes and response letters from various Creditors constituencies. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conferences with Ms. Stadler and Mr. Dalton about status of negotiations for second interim fee period application. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June budget and revise budget tracker. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler and Mr. Hancock about new settlement response. |
| 0201 | Kirkland & Ellis LLP | 6/5/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Create revised expense exhibits for the second interim period to exclude charges incurred from October 10-November 16, 2014. |
| 0201 | Kirkland & Ellis LLP | 6/8/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Mr. Williamson about status of negotiations on second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/8/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review second response letter for letter report to second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/8/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with the Fee Committee about second response letter for letter report to second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Ms. Stadler on Kirkland & Ellis response. |
| 0201 | Kirkland & Ellis LLP | 6/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of Kirkland & Ellis response and summary exhibit. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on Kirkland & Ellis proposal and next steps. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Emails and calls with Mr. Gitlin related to Kirkland & Ellis response. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Emails and calls with Ms. Schwartz related to Kirkland & Ellis response. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Mr. Hancock to discuss status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Revise second interim fee exhibits per request of the U.S. Trustee. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about the second reply letter to the Fee Committee and accompanying chart of fees and expenses. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second reply letter and chart of fees and expenses. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Stadler about the second reply letter and table of fees and expenses. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Meeting with Mr. Williamson, Ms. Stadler, and Mr. Hancock about the second reply letter and strategy to resolve the billing issues in the second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Williamson, Ms. Stadler, and Mr. Hancock about possible resolutions to the billing issues in the second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Draft reply to second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson, Ms. Stadler, Mr. Wilson and Mr. Dalton about second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Mr. Wilson about second response letter for second interim application. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Yenamandra about expense issues in fee application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Consider proposed reply to second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Office conferences with Mr. Williamson, Ms. Stadler, and Mr. Dalton about second response letter for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review second response letter for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple telephone conferences and e-mails with Ms. Schwartz and Ms. Gooch on ongoing discussions related to second interim resolution. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Conference with Ms. Stadler and Mr. Hancock on response. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue review of Kirkland & Ellis response. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Telephonically attend hearing on discovery issues. |
| 0201 | Kirkland & Ellis LLP | 6/9/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Conferences with Mr. Williamson, Mr. Dalton, and Mr. Hancock on Kirkland response. |
| 0201 | Kirkland & Ellis LLP | 6/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Schwartz on status of Kirkland & Ellis proposal. |
| 0201 | Kirkland & Ellis LLP | 6/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin in preparation for Fee Committee call. |
| 0201 | Kirkland & Ellis LLP | 6/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Call with Fee Committee and separately, individual members, on Kirkland & Ellis resolution. |
| 0201 | Kirkland & Ellis LLP | 6/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange calls and emails with Mr. Gitlin on developments with Kirkland & Ellis discussions. |
| 0201 | Kirkland & Ellis LLP | 6/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Stadler to discuss status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Hancock on status of discussions on second interim resolution. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft memorandum on alternative approaches to final resolution of second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Conference with Mr. Hancock to discuss strategy for resolution of objections to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | WILSON, ERIC | $515 | 0.9 | $463.50 | Review proposals from Kirkland & Ellis to assess resolution for objections to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | E-mail to Mr. Hancock about fees and expenses incurred during the "conflict period" as identified by the U.S. Trustee. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | In preparation for the filing of the third interim fee application, create spreadsheets for partners and associates to track and quantify the multiple hourly rates increases applied and various times in a calendar year. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review revised chart of fee and expense figures for potential resolution of billing issues from the second interim fee period. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Prepare for and attend conference call with Ms. Stadler, Mr. Williamson and Ms. Gooch about status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Mr. Wilson about status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Draft reply to second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Correspond with Mr. Williamson, Ms. Stadler and Mr. Wilson about status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Office conference with Mr. Williamson, Mr. Wilson and Ms. Stadler about status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/11/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Office conference with Mr. Wilson about negotiation strategy for second interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 6/11/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Extensive internal review and discussion of necessary adjustments to second interim resolution proposal to incorporate comments from Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 6/11/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise Mr. Williamson's draft summary of discussion points and status of resolution for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange emails with Ms. Gooch on contacts with Kirkland & Ellis and analysis. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Exchange emails with Mr. Gitlin and Committee members on Kirkland & Ellis developments. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | E-mail exchange with Mr. Williamson, Ms. Stadler, and Mr. Hancock about settlement terms, memorandum, and table of fees and expenses for the second interim fee period. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Complete spreadsheet of associates' hourly rate structure and increases, including accounting for rate changes due to promotion. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | In preparation for the third interim fee application and related data, create spreadsheet of all non-attorney timekeepers, by position/title, to track and quantify hourly rate changes applied on January 1, 2015. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Review multiple correspondence about negotiations for resolution to objections to second interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review and revise draft memorandum summarizing potential counteroffer for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | HANCOCK, MARK | $275 | 2.0 | $550.00 | multiple emails and telephone conferences with Mr. Williamson, Ms. Stadler, Mr. Wilson and Ms. Gooch about second interim fee application resolution. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | HANCOCK, MARK | $275 | 2.6 | $715.00 | Draft reply to second response to letter report for second interim application. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | review and revise exhibits to letter report for second fee period. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Draft e-mail to Fee Committee members outlining updated proposal for resolution. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft covering memorandum to Fee Committee members outlining terms of revised proposed resolution. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise outline of updated resolution proposal for discussion by Fee Committee. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conferences with Ms. Gooch on proposed resolution of second interim fee application and necessary adjustments. |
| 020I | Kirkland & Ellis LLP | 6/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on relative positions with respect to second interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Committee members on status of negotiations with Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review and verify figures in revised memorandum and spreadsheet outlining possible resolution to billing issues. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson about billing issues and data. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Hancock about revision to memorandum. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft and revise reply to second response to letter report for second interim application. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Correspond with Ms. Gooch, Mr. Williamson, and Ms. Stadler about reply to second response to letter report for second interim application. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Williamson about reply to second response to letter report for second interim application. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review updated proposal for resolution and e-mail exchanges with Mr. Hancock, Mr. Williamson and Ms. Gooch on same. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Mr. Hancock on Kirkland & Ellis analysis and materials. |
| 020I | Kirkland & Ellis LLP | 6/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review newly submitted budget. |
| 020I | Kirkland & Ellis LLP | 6/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Monitor email exchange between Ms. Schwartz and Ms. Stadler on second interim resolution |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 6/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail update from Ms. Stadler and exchange among Godfrey & Kahn team about discussion with the U.S. Trustee and strategy on resolving billing issues. |
| 0201 | Kirkland & Ellis LLP | 6/14/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review and respond to multiple correspondence about negotiations for resolution to objections to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/14/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Schwartz on revisions to proposed resolution. |
| 0201 | Kirkland & Ellis LLP | 6/14/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Draft e-mail to Mr. Hancock, Mr. Wilson, and Mr. Williamson on Ms. Schwartz's revisions to proposed resolution. |
| 0201 | Kirkland & Ellis LLP | 6/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence from Ms. Stadler, Mr. Wilson and the Fee Committee about status of negotiations for second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review and revise correspondence to Mr. Sassower about proposed resolution to objections to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review and develop latest draft of letter to Kirkland & Ellis outlining second interim resolution. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Call from Mr. Husnick on status of discussions on second interim resolution. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Multiple telephone conferences and e-mail exchanges with Ms. Gooch and Ms. Schwartz on final proposal for resolution of second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Draft, review, and revise correspondence to Mr. Sassower outlining proposed resolution of second interim fee application issues. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward July budget and staffing plan. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July budget and revise budget tracker. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Gooch, Ms. Stadler and Mr. Williamson on reply to second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Multiple emails and telephone conferences with Mr. Wilson and Ms. Stadler about draft reply letter for response to second interim fee period letter report. |
| 0201 | Kirkland & Ellis LLP | 6/15/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review and revise reply to second response to letter report for second interim application. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Continue work and complete draft letter to Kirkland & Ellis and related emails with Fee Committee members. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on revisions to proposed resolution letter and adjustments based on U.S. Trustee comments. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review correspondence about proposed resolution to objections to second interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and incorporate extensive U.S. Trustee revisions to proposed resolution letter and exhibit. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Draft, review, and revise exhibit to letter outlining proposed resolution. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Schwartz on revisions to proposed resolution letter. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Initial review of the third interim fee application and 143 LEDES files. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Yenamandra about final resolution and draft order for June 24 hearing. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review monthly fee statement for April 2015. |
| 0201 | Kirkland & Ellis LLP | 6/16/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review and revise draft reply letter on second interim fee period resolution. |
| 0201 | Kirkland & Ellis LLP | 6/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls and emails with Mr. Husnick for Kirkland & Ellis on pending settlement issues. |
| 0201 | Kirkland & Ellis LLP | 6/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Ms. Gooch, Mr. Gitlin, and Ms. Schwartz on acceptance of proposed resolution. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 6/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Hancock on printing charges in monthly fee statements, reviewing and approving no-objection letter. |
| 020I | Kirkland & Ellis LLP | 6/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Meet with Ms. Stadler, Mr. Wilson, and Mr. Hancock about revisions to Exhibit A to the status report to reflect settlement of all second interim fee and expense issues. |
| 020I | Kirkland & Ellis LLP | 6/17/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | multiple emails and office conferences with Mr. Dalton, Ms. Stadler and Mr. Wilson about revising exhibit to supplemental status report and necessary revisions to the report. |
| 020I | Kirkland & Ellis LLP | 6/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee statement for April 2015. |
| 020I | Kirkland & Ellis LLP | 6/17/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Multiple emails with Mr. Wilson and Ms. Stadler about letter of no-objection for monthly fee statement for April 2015. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Exchange calls and emails with Mr. Gitlin on Kirkland & Ellis status and resolution/substance and procedure. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on report status. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Call from Mr. Husnick for Kirkland & Ellis on status of second interim resolution. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise supplemental status report adding Kirkland & Ellis resolution to agenda for June 24, 2015 hearing, generating and circulating revisions for Fee Committee comment. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Draft, review, and revise proposed e-mail to Mr. Sprayregen forwarding proposed report language and e-mail exchange with him on same. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Schwartz on status of resolution with Kirkland & Ellis and process for reporting U.S. Trustee settlement to the court. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail and multiple telephone conferences with Mr. Gitlin outlining substance of conversation with Ms. Schwartz and next steps for documenting Fee Committee resolution and incorporating U.S. Trustee's separate settlement. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about urgent Fee Committee meeting about status of Kirkland & Ellis resolution for second interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Emails from Mr. Sprayregen on resolution of application. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend telephonic Fee Committee call to discuss status of U.S. Trustee resolution with Kirkland & Ellis and necessary steps for documenting the resolution for the court. |
| 020I | Kirkland & Ellis LLP | 6/18/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend urgent Fee Committee meeting about status of Kirkland & Ellis resolution for second interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick for Kirkland & Ellis to follow-up resolution of second interim fee period issues. |
| 020I | Kirkland & Ellis LLP | 6/20/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Begin analysis and reconciliation of LEDES data supporting the third interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/20/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Continue analysis and reconciliation of the fee and expense LEDES data supporting the third interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/21/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Reconcile discrepancy between the fee application and the electronic expense data. |
| 020I | Kirkland & Ellis LLP | 6/21/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and augment third interim fee data. |
| 020I | Kirkland & Ellis LLP | 6/22/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Wilson and Ms. Yenamandra about letter of no-objection for March and April monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 6/22/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Reconcile and augment matter/project category data, including resolving discrepancy between the data, the interim application, and the January fee statement. |
| 020I | Kirkland & Ellis LLP | 6/22/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze and augment timekeeper data (partners). |
| 020I | Kirkland & Ellis LLP | 6/22/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Begin analysis and augmentation of associate fee data. |
| 020I | Kirkland & Ellis LLP | 6/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Williamson on communications with Debtors' counsel on June 24 fee hearing. |
| 020I | Kirkland & Ellis LLP | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange emails and calls with Ms. Schwartz on approach on Kirkland & Ellis issues. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review materials from Mr. Husnick for Kirkland & Ellis on approach to hearing. |
| 0201 | Kirkland & Ellis LLP | 6/23/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Complete reconciliation and augmentation of fee data for all associates and non-attorney timekeepers. |
| 0201 | Kirkland & Ellis LLP | 6/23/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze, reconcile, and augment expense data for the third interim period. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2015 monthly statement. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence from Mr. Dalton about initial review of third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick for Kirkland & Ellis on inquiry on fees in plan. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review and respond to correspondence from Mr. Dalton about third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Perform initial database analysis of third interim fees. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Wilson and Mr. Hancock about the third interim fee and expense data. |
| 0201 | Kirkland & Ellis LLP | 6/24/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Complete reconciliation and augmentation of expense data and matters/projects data. |
| 0201 | Kirkland & Ellis LLP | 6/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about review of contract attorney time records. |
| 0201 | Kirkland & Ellis LLP | 6/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on inquiries on plan proposals. |
| 0201 | Kirkland & Ellis LLP | 6/30/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review hourly rates charged and rate increases in active Chapter 11 matters. |
| 0201 | Kirkland & Ellis LLP | 7/7/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Review correspondence about monthly fee application. |
| 0201 | Kirkland & Ellis LLP | 7/7/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review May fee statement and accompanying LEDES data. |
| 0201 | Kirkland & Ellis LLP | 7/7/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review monthly fee statement for May 2015. |
| 0201 | Kirkland & Ellis LLP | 7/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee statement for May 2015. |
| 0201 | Kirkland & Ellis LLP | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email exchange with Mr. Husnick on case status. |
| 0201 | Kirkland & Ellis LLP | 7/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review monthly statement. |
| 0201 | Kirkland & Ellis LLP | 7/8/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review new docket entries for fee analysis. |
| 0201 | Kirkland & Ellis LLP | 7/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2015 monthly fee statement. |
| 0201 | Kirkland & Ellis LLP | 7/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the fourth supplemental declaration of Edward Sassower. |
| 0201 | Kirkland & Ellis LLP | 7/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fourth supplemental declaration of Edward Sassower in support of retention. |
| 0201 | Kirkland & Ellis LLP | 7/15/2015 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/16/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/17/2015 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Analyze and quantify the effects of hourly rate increases for partners and associates. |
| 0201 | Kirkland & Ellis LLP | 7/17/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze and quantify the effects of hourly rate increases for all non-attorneys. |
| 0201 | Kirkland & Ellis LLP | 7/17/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Begin the analysis and quantification of hourly rate increases for attorneys. |
| 0201 | Kirkland & Ellis LLP | 7/17/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Follow up email on plan issues with Mr. Husnick. |
| 0201 | Kirkland & Ellis LLP | 7/20/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Segregate individual tasks from all time entries related to retention and fee activities. |
| 0201 | Kirkland & Ellis LLP | 7/20/2015 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Calculate fees attributable to hourly rate increases through April 2015 and percentage increases by individual, position, and firm-wide. |
| 0201 | Kirkland & Ellis LLP | 7/20/2015 | HANCOCK, MARK | $275 | 5.8 | $1,595.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about receipts for various expenses in third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about time entries for retention and fee applications in the third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/21/2015 | HANCOCK, MARK | $275 | 5.2 | $1,430.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/22/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Complete segregation of individual tasks billed to the fee application and retention matters. |
| 0201 | Kirkland & Ellis LLP | 7/23/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about receipts for various expenses in third interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 7/24/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/27/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/28/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/28/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/29/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Create and verify exhibit for the letter report quantifying the fees attributable to hourly rate increases, by timekeeper, for each of the first three interim fee periods. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock about hourly rate increase exhibit. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Hancock on overtime parking and related expense issues. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | HANCOCK, MARK | $275 | 7.7 | $2,117.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson and Ms. Stadler about review of parking expenses. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about rate increases in third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/30/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/31/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/31/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 7/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about hearing transcripts. |
| 0201 | Kirkland & Ellis LLP | 7/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2015 monthly fee statement. |
| 0201 | Kirkland & Ellis LLP | 7/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about receipts for various expenses in third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/3/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/3/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/4/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/4/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/4/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Hwangpo about receipts for various expenses in third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick on potential meeting. |
| 0201 | Kirkland & Ellis LLP | 8/5/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on agenda and Kirkland & Ellis communications. |
| 0201 | Kirkland & Ellis LLP | 8/6/2015 | HANCOCK, MARK | $275 | 3.4 | $935.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about receipts for various expenses in third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/6/2015 | HANCOCK, MARK | $275 | 4.1 | $1,127.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on his discussions on Kirkland & Ellis issues. |
| 0201 | Kirkland & Ellis LLP | 8/7/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/10/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Review and respond to correspondence from Mr. Hancock about analysis of fee application. |
| 0201 | Kirkland & Ellis LLP | 8/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Wilson and Ms. Stadler about review of fees related to audits and invoice review. |
| 0201 | Kirkland & Ellis LLP | 8/10/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Husnick, Mr. Gitlin, and Mr. Williamson on third amended plan. |
| 0201 | Kirkland & Ellis LLP | 8/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to inquiry from Mr. Hancock on treatment of audit time. |
| 0201 | Kirkland & Ellis LLP | 8/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone call with Mr. Husnick, Mr. Gitlin, and Ms. Stadler to summarize plan documents. |
| 0201 | Kirkland & Ellis LLP | 8/11/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/11/2015 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | WILSON, ERIC | $515 | 1.4 | $721.00 | Review draft report and exhibits on third interim fee application. |

## EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Office conference with Mr. Hancock to discuss exhibits to letter report. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report for the third interim period and related e-mails. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about hourly rate increases analysis and draft letter report. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | HANCOCK, MARK | $275 | 5.2 | $1,430.00 | Draft letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about exhibits to letter report. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Viola to discuss exhibits to letter report. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and comment on draft Kirkland & Ellis letter report and exhibits, forward comments to Mr. Hancock and discuss contents. |
| 0201 | Kirkland & Ellis LLP | 8/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review and revise, for substance and consistency, initial draft of Kirkland & Ellis letter report. |
| 0201 | Kirkland & Ellis LLP | 8/13/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review draft letter and exhibits for third interim fee period. |
| 0201 | Kirkland & Ellis LLP | 8/13/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update third fee period exhibits. |
| 0201 | Kirkland & Ellis LLP | 8/13/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/13/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephone conference with Ms. Gooch and Ms. Stadler about draft letter report. |
| 0201 | Kirkland & Ellis LLP | 8/13/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Review third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Ms. Gooch on revisions to draft Kirkland & Ellis letter, reviewing revised letter and forward to Mr. Gitlin. |
| 0201 | Kirkland & Ellis LLP | 8/14/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final draft and exhibits for third fee period - third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/14/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Fee Committee about draft letter report for Kirkland & Ellis. |
| 0201 | Kirkland & Ellis LLP | 8/14/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Revise letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/14/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Telephone conferences with Mr. Gitlin on revisions to letter report and revised approach to rate increases, forwarding updated draft to Ms. Gooch. |
| 0201 | Kirkland & Ellis LLP | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on Tuesday hearing agenda. |
| 0201 | Kirkland & Ellis LLP | 8/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Husnick on August 18 hearing. |
| 0201 | Kirkland & Ellis LLP | 8/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference with Kirkland & Ellis representatives on plan and related materials. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Respond to correspondence about additional language for letter report relating to holdback for rate increases. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler and Mr. Hancock about hourly rate increases and potential objection by the Fee Committee. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about the hourly rate increase language in the letter report for the third interim fee period. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Mr. Gitlin about summary of issues in letter report for third interim fee application. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Telephone conference with Ms. Stadler, Mr. Williamson, and Mr. Gitlin about rate increases. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review and revise letter report. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conferences with Ms. Stadler and Mr. Dalton about rate increases and revisions to letter report. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Mr. Gitlin on rate increase holdback, discussions with Mr. Sprayregen, and next steps. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft and forward proposed holdback rate increase language for review and discussion. |
| 0201 | Kirkland & Ellis LLP | 8/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails with Ms. Gooch on Fee Committee discussions involving Kirkland & Ellis. |
| 0201 | Kirkland & Ellis LLP | 8/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about hourly rate increases. |
| 0201 | Kirkland & Ellis LLP | 8/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about rate increases. |
| 0201 | Kirkland & Ellis LLP | 8/21/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Consideration of alternate approaches to rate increases |
| 0201 | Kirkland & Ellis LLP | 8/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Hwangpo about response to letter report. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 8/24/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare third period fee period exhibits for report. |
| 020I | Kirkland & Ellis LLP | 8/24/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review and revise letter report. |
| 020I | Kirkland & Ellis LLP | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on hearing agenda. |
| 020I | Kirkland & Ellis LLP | 8/25/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Revise letter report. |
| 020I | Kirkland & Ellis LLP | 8/25/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update third fee period exhibits for report. |
| 020I | Kirkland & Ellis LLP | 8/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revisions on rate increase language on letter report and template. |
| 020I | Kirkland & Ellis LLP | 8/25/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Final review and approval of letter report for issuance. |
| 020I | Kirkland & Ellis LLP | 8/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 8/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Hwangpo and Ms. Yenamandra about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 8/27/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conferences with Ms. Viola about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 8/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 8/27/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Hancock on preparation of protected third fee period exhibits in Excel format as requested by professional. |
| 020I | Kirkland & Ellis LLP | 8/27/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare protected third fee period exhibits as requested by professional. |
| 020I | Kirkland & Ellis LLP | 8/28/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Work on providing exhibits to letter report in native format as requested by profesional |
| 020I | Kirkland & Ellis LLP | 8/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 8/28/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Continue to prepare protected third fee period exhibits as requested by professional. |
| 020I | Kirkland & Ellis LLP | 8/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Husnick on meeting schedule. |
| 020I | Kirkland & Ellis LLP | 8/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Husnick on meeting dates. |
| 020I | Kirkland & Ellis LLP | 8/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Summary of conversation with Mr. Husnick for Mr. Gitlin. |
| **020I** | **Kirkland & Ellis LLP** | | **Matter Totals** | | **252.4** | **$100,899.00** | |
| 020J | KPMG LLP | 5/12/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone call with Ms. Campbell to confirm timing of response to letter report. |
| 020J | KPMG LLP | 5/14/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Internal summary to Ms. Stadler of KPMG response to letter report and analysis of settlement proposal. |
| 020J | KPMG LLP | 5/14/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Receive and review response to letter report and exhibits. |
| 020J | KPMG LLP | 5/14/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Campell confirming receipt of response and attachments and internal e-mails to discuss preparation and delivery of summary of negotiations for Fee Committee materials. |
| 020J | KPMG LLP | 5/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise summary of settlement proposal. |
| 020J | KPMG LLP | 5/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare draft second fee period negotiation summary per Ms. Andres. |
| 020J | KPMG LLP | 5/18/2015 | DALTON, ANDY | $495 | 3.2 | $1,584.00 | Analyze and chart hourly rate structures by timekeeper position/title over multiple matters and projects. |
| 020J | KPMG LLP | 5/18/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Detailed review of written response to second interim letter report and settlement proposal for presentation at May 19 meeting. |
| 020J | KPMG LLP | 5/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review proposed settlement terms and forward instructions to Ms. Andres for final resolution. |
| 020J | KPMG LLP | 5/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on final resolution of second interim fee application. |
| 020J | KPMG LLP | 5/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and accompanying electronic data. |
| 020J | KPMG LLP | 5/26/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Ms. Campbell and Mr. Bibby advising of no-objection to February fee statement. |
| 020J | KPMG LLP | 5/26/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fee statement for February. |
| 020J | KPMG LLP | 5/27/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Stadler confirming resolution of second interim fee application. |
| 020J | KPMG LLP | 5/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on final resolution of second interim fee application. |
| 020J | KPMG LLP | 5/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review summary proposal from KPMG and draft e-mail to Ms. Campbell advising of acceptance of offer and scheduled uncontested hearing. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 5/29/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and accompanying electronic data. |
| 020J | KPMG LLP | 5/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020J | KPMG LLP | 6/5/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review April fee statement and accompanying electronic data. |
| 020J | KPMG LLP | 6/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review April fee statement and draft correspondence to Mr. Bibby and Ms. Campbell to confirm no-objection. |
| 020J | KPMG LLP | 6/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020J | KPMG LLP | 6/10/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mails between Ms. Campbell and Ms. Stadler requesting extension of time in which to file fee application. |
| 020J | KPMG LLP | 6/19/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review January fee statement and draft correspondence to Ms. Campbell and Mr. Bibby confirming no-objection. |
| 020J | KPMG LLP | 7/1/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Campbell advising of filing of third interim fee application. |
| 020J | KPMG LLP | 7/1/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review third interim fee application. |
| 020J | KPMG LLP | 7/1/2015 | DALTON, ANDY | $495 | 3.6 | $1,782.00 | Initial analysis, reconciliation, and augmentation of electronic fee data for the third interim period. |
| 020J | KPMG LLP | 7/1/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Initial analysis, reconciliation, and augmentation of third interim period expense data. |
| 020J | KPMG LLP | 7/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of application for third interim fee period. |
| 020J | KPMG LLP | 7/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton advising of results of initial analysis of electronic data. |
| 020J | KPMG LLP | 7/2/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of third interim fees and expenses. |
| 020J | KPMG LLP | 7/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the third interim fee and expense data. |
| 020J | KPMG LLP | 7/2/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Complete the initial analysis, reconciliation, and augmentation of fee and expense data for the third interim period. |
| 020J | KPMG LLP | 7/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and accompanying electronic data. |
| 020J | KPMG LLP | 7/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review the fourth notice of additional work agreements between KPMG and the Debtors. |
| 020J | KPMG LLP | 7/28/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Begin analysis of hourly rates structures by matter (tax, advisory, bankruptcy). |
| 020J | KPMG LLP | 7/29/2015 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Complete analysis and quantification of hourly rate structure and changes, accounting for different matters and individual promotions. |
| 020J | KPMG LLP | 7/31/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres summarizing hourly rate increase for KPMG and other financial professionals. |
| 020J | KPMG LLP | 7/31/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review rate increase analysis from Mr. Dalton. |
| 020J | KPMG LLP | 8/7/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Ms. Campbell and Mr. Bibby confirming no-objection. |
| 020J | KPMG LLP | 8/9/2015 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Review time and expense detail in connection with third interim fee application. |
| 020J | KPMG LLP | 8/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about database fee analysis. |
| 020J | KPMG LLP | 8/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres about database fee analysis. |
| 020J | KPMG LLP | 8/12/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal call and e-mail to discuss letter report status and rate discrepancy. |
| 020J | KPMG LLP | 8/12/2015 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Review and analysis of fee detail in connection with third interim fee application. |
| 020J | KPMG LLP | 8/13/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Instructions on exhibits and status of letter report. |
| 020J | KPMG LLP | 8/13/2015 | ANDRES, CARLA | $410 | 4.7 | $1,927.00 | Continue review of  time and expense detail. |
| 020J | KPMG LLP | 8/14/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Create initial fee and expense exhibits for the third interim period letter report. |
| 020J | KPMG LLP | 8/14/2015 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Continue review of time and expense detail. |
| 020J | KPMG LLP | 8/15/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Draft letter report. |
| 020J | KPMG LLP | 8/17/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Receive instructions  on objections to fee application and billing related services. |
| 020J | KPMG LLP | 8/17/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Instructions in connection with preparation of fee and expense exhibits. |
| 020J | KPMG LLP | 8/17/2015 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review and further analysis of letter report draft exhibits. |
| 020J | KPMG LLP | 8/17/2015 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Continue preparation of letter report. |
| 020J | KPMG LLP | 8/17/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Review draft letter report and exhibits. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 8/17/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final comments to draft letter report and exhibits and incorporate changes. |
| 020J | KPMG LLP | 8/17/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Create fee and expense exhibits for the letter report on the third interim fee period. |
| 020J | KPMG LLP | 8/17/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and verify exhibits to the letter report. |
| 020J | KPMG LLP | 8/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about exhibits to the draft letter report. |
| 020J | KPMG LLP | 8/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Andres about the voluntary fee reduction in the third interim fee application. |
| 020J | KPMG LLP | 8/17/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report, forward to Ms. Gooch for review and comment. |
| 020J | KPMG LLP | 8/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data for June. |
| 020J | KPMG LLP | 8/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020J | KPMG LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period exhibits for report. |
| 020J | KPMG LLP | 8/24/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review June fee statement and draft correspondence to Ms. Campbell and Mr. Bibby confirming no-objection. |
| 020J | KPMG LLP | 8/25/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Complete final review of third fee period report and exhibits. |
| 020J | KPMG LLP | 8/25/2015 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Update third fee period exhibits for report. |
| 020J | KPMG LLP | 8/25/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Update letter report status for inclusion in October 26 hearing report. |
| 020J | KPMG LLP | 8/25/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise letter report. |
| 020J | KPMG LLP | 8/25/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review final letter report and internal communications to revise exhibits. |
| 020J | KPMG LLP | 8/25/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review revised exhibits and internal communication to confirm no reduction for specific issue. |
| 020J | KPMG LLP | 8/26/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare password protected versions of third fee period exhibits as requested by professional. |
| 020J | KPMG LLP | 8/26/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Campbell requesting working copy of exhibits and respond to that request. |
| 020J | KPMG LLP | 8/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review working copy of exhibits and request delivery to Ms. Campbell. |
| *020J* | *KPMG LLP* | | *Matter Totals* | | *59.2* | *$26,020.50* | |
| 020K | Lazard Freres & Co. LLC | 5/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dunn on expense documentation. |
| 020K | Lazard Freres & Co. LLC | 5/14/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Draft second fee period negotiation summary. |
| 020K | Lazard Freres & Co. LLC | 5/14/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review draft of negotiation summary. |
| 020K | Lazard Freres & Co. LLC | 5/14/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review materials forwarded from professional on expenses and consider settlement parameters. |
| 020K | Lazard Freres & Co. LLC | 5/18/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence with Ms. Stadler with information on review of supplemental documentation. |
| 020K | Lazard Freres & Co. LLC | 5/18/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Review supplemental documentation of expenses provided in response to letter report. |
| 020K | Lazard Freres & Co. LLC | 5/28/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review status of proposal and negotiations with Lazard and email correspondence with Ms. Stadler to confirm Fee Committee agreement to deductions. |
| 020K | Lazard Freres & Co. LLC | 5/28/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence with Mr. Dunn with counter proposal from Fee Committee on second interim fee application. |
| 020K | Lazard Freres & Co. LLC | 5/29/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn confirming agreement to second interim period deductions. |
| 020K | Lazard Freres & Co. LLC | 5/29/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Revise exhibit a to status report to include agreed deduction for second interim letter report. |
| 020K | Lazard Freres & Co. LLC | 6/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dunn on extension of time for filing third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 6/15/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn requesting an extension to file third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 7/8/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 7/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.00 | Continue initial review of third period application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020K | Lazard Freres & Co. LLC | 7/20/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Dunn requesting submission of data. |
| 020K | Lazard Freres & Co. LLC | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review third interim fee application and data. |
| 020K | Lazard Freres & Co. LLC | 7/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee and expense data. |
| 020K | Lazard Freres & Co. LLC | 7/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about interim fee and expense data provided by Mr. Dunn. |
| 020K | Lazard Freres & Co. LLC | 7/23/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Receive and review data for third interim fee application and circulate to team for input into database application. |
| 020K | Lazard Freres & Co. LLC | 7/23/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dunn requesting additional data for third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 7/24/2015 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Review, reconcile, and augment fee and expense data for the third interim fee period. |
| 020K | Lazard Freres & Co. LLC | 7/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of interim fee and expense data. |
| 020K | Lazard Freres & Co. LLC | 7/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about third interim fee and expense data. |
| 020K | Lazard Freres & Co. LLC | 7/29/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Begin reviewing fee and expense data for third interim fee application and coding in database. |
| 020K | Lazard Freres & Co. LLC | 8/25/2015 | WEST, ERIN | $295 | 5.0 | $1,475.00 | Review and code data for third interim fee application. |
| 020K | Lazard Freres & Co. LLC | 8/27/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits. |
| 020K | Lazard Freres & Co. LLC | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For consistency and substance, review and revise draft report. |
| 020K | Lazard Freres & Co. LLC | 8/27/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report and exhibits. |
| 020K | Lazard Freres & Co. LLC | 8/27/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of draft letter report and exhibits for third fee period. |
| *020K* | *Lazard Freres & Co. LLC* | | *Matter Totals* | | *21.5* | *$7,632.50* | |
| 020L | McDermott Will & Emery LLP | 5/7/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze hourly rates and rate increases since case inception for all firm timekeepers. |
| 020L | McDermott Will & Emery LLP | 5/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 020L | McDermott Will & Emery LLP | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Catto on resolution of second interim fee application. |
| 020L | McDermott Will & Emery LLP | 5/20/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review February fee statement for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 5/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Execute and forward letter of no-objection for March fee statement. |
| 020L | McDermott Will & Emery LLP | 6/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 020L | McDermott Will & Emery LLP | 6/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020L | McDermott Will & Emery LLP | 6/15/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Conference with Mr. Wagner requesting extension to file third interim application. |
| 020L | McDermott Will & Emery LLP | 6/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020L | McDermott Will & Emery LLP | 6/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020L | McDermott Will & Emery LLP | 6/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review March and April fee statements for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee application. |
| 020L | McDermott Will & Emery LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June and July budgets and revise budget tracker. |
| 020L | McDermott Will & Emery LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial reconciliation of LEDES data provided in support of the third interim fee application. |
| 020L | McDermott Will & Emery LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of March and April LEDES data. |
| 020L | McDermott Will & Emery LLP | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020L | McDermott Will & Emery LLP | 6/28/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze, reconcile, and augment fee and expense data for the third interim period. |
| 020L | McDermott Will & Emery LLP | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the third interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 6/29/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the third interim fees and expenses. |
| 020L | McDermott Will & Emery LLP | 6/29/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review motion to expand the retention and employment and related declaration of Mr. Catto. |
| 020L | McDermott Will & Emery LLP | 6/29/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review third fee period data submissions in preparation of interim application review. |
| 020L | McDermott Will & Emery LLP | 6/29/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review supplementary retention document filed by professional. |
| 020L | McDermott Will & Emery LLP | 7/12/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review and code third fee period fees and expenses in database application. |
| 020L | McDermott Will & Emery LLP | 7/12/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare draft third fee period exhibits for report. |
| 020L | McDermott Will & Emery LLP | 7/14/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update third fee period exhibits. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 7/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and certification of counsel concerning expansion of retention. |
| 020L | McDermott Will & Emery LLP | 7/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest expanded retention and May monthly filing. |
| 020L | McDermott Will & Emery LLP | 7/15/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Update third fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 7/15/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review filings related to expansion of retention to include REIT transactional matters. |
| 020L | McDermott Will & Emery LLP | 7/15/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze hourly rates and quantify fee attributable to hourly rate increases. |
| 020L | McDermott Will & Emery LLP | 7/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review order expanding the terms of retention. |
| 020L | McDermott Will & Emery LLP | 7/15/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review third interim fee application and coded data to begin drafting letter report. |
| 020L | McDermott Will & Emery LLP | 7/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate average and weighted-average hourly rate increases both by position and firm-wide. |
| 020L | McDermott Will & Emery LLP | 7/16/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Draft, review, and revise letter report on third interim fee application. |
| 020L | McDermott Will & Emery LLP | 7/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise, for consistency and approach, letter report draft. |
| 020L | McDermott Will & Emery LLP | 7/17/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report based on comments from Mr. Williamson and complete draft report for distribution to the Fee Committee. |
| 020L | McDermott Will & Emery LLP | 7/20/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 020L | McDermott Will & Emery LLP | 7/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report based on comments from the Fee Committee. |
| 020L | McDermott Will & Emery LLP | 7/22/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review draft report and exhibits of third interim fee application. |
| 020L | McDermott Will & Emery LLP | 7/22/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of third fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 7/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and complete letter report and exhibits, forwarding final letter to the professional. |
| 020L | McDermott Will & Emery LLP | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Record proposed disallowances for third fee period. |
| 020L | McDermott Will & Emery LLP | 7/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review, revise, and execute no objection letter on May monthly fee statement. |
| 020L | McDermott Will & Emery LLP | 8/4/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Wagner on recommendation for resolving third interim fee issues. |
| 020L | McDermott Will & Emery LLP | 8/4/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare third fee period negotiation summary. |
| 020L | McDermott Will & Emery LLP | 8/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and approve draft of resolution summary for inclusion in meeting materials. |
| 020L | McDermott Will & Emery LLP | 8/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the third interim fee application. |
| 020L | McDermott Will & Emery LLP | 8/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Messrs. Catto and Wagner confirming resolution of third interim fee period application. |
| 020L | McDermott Will & Emery LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review supplement to third interim fee application. |
| *020L* | *McDermott Will & Emery LLP* | | *Matter Totals* | $495 | *23.4* | *$10,174.00* | |
| 020M | Morrison & Foerster LLP | 5/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 020M | Morrison & Foerster LLP | 5/5/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic expense data supporting the February fee statement. |
| 020M | Morrison & Foerster LLP | 5/5/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Email correspondence with Mr. Marinuzzi related to exhibit on vague time entries. |
| 020M | Morrison & Foerster LLP | 5/7/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Analyze hourly rates and rate increases since case inception for partners, counsel, and associates. |
| 020M | Morrison & Foerster LLP | 5/8/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Additionnal analysis of hourly rate structures and increases since case inception for all non-attorneys. |
| 020M | Morrison & Foerster LLP | 5/8/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review documentation to support expenses for second interim fee application identified in exhibits to letter report. |
| 020M | Morrison & Foerster LLP | 5/8/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Marinuzzi related to documentation supporting second interim fee application. |
| 020M | Morrison & Foerster LLP | 5/11/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review January and February monthly expense statements. |
| 020M | Morrison & Foerster LLP | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Morrison & Foerster on review of January and February monthly expense statements. |
| 020M | Morrison & Foerster LLP | 5/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review of monthly statement. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 5/13/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence with Mr. Marinuzzi related to reductions in Fee Committee's letter report and response to same. |
| 020M | Morrison & Foerster LLP | 5/13/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Marinuzzi related to documentation of expenses for second interim fee application. |
| 020M | Morrison & Foerster LLP | 5/13/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Review expense documentation for second interim fee application. |
| 020M | Morrison & Foerster LLP | 5/14/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Update second fee period negotiation summary for Ms. West. |
| 020M | Morrison & Foerster LLP | 5/14/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review draft negotiation summary of second interim fee application deductions. |
| 020M | Morrison & Foerster LLP | 5/20/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare and email charts related to time increment percentages in Morrison & Foerster's fee applications. |
| 020M | Morrison & Foerster LLP | 5/20/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi on time increment and discussion of time increments with Mr. Kravitz. |
| 020M | Morrison & Foerster LLP | 5/22/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Detailed response to inquiry from Mr. Kravitz on time increments issue in first interim fee period, consulting prior letter reports and exhibits. |
| 020M | Morrison & Foerster LLP | 6/10/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review March and April fee statements and LEDES data. |
| 020M | Morrison & Foerster LLP | 6/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly fee statement. |
| 020M | Morrison & Foerster LLP | 6/15/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi on uncontested fee hearing. |
| 020M | Morrison & Foerster LLP | 6/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail exchange with professional on necessity of footnote in compensation order and approving proposed language for that footnote. |
| 020M | Morrison & Foerster LLP | 6/16/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review third interim fee application and supporting LEDES data. |
| 020M | Morrison & Foerster LLP | 6/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Harris on footnote for inclusion in draft order and revisions to draft order and exhibit to order in light of same. |
| 020M | Morrison & Foerster LLP | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of application for the third interim period. |
| 020M | Morrison & Foerster LLP | 6/23/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Harrison on revision to proposed form of order approving second interim fees and arrange for preparation and filing of revised proposed order. |
| 020M | Morrison & Foerster LLP | 6/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review and reconciliation of LEDES data for the third interim fee period. |
| 020M | Morrison & Foerster LLP | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of March and April monthly fee statements and expenses. |
| 020M | Morrison & Foerster LLP | 6/26/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review March and April monthly fee statements and expense detail. |
| 020M | Morrison & Foerster LLP | 6/27/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Continue to analyze, reconcile and augment timekeeper and expense data for the third interim period. |
| 020M | Morrison & Foerster LLP | 6/28/2015 | DALTON, ANDY | $495 | 4.6 | $2,277.00 | Analyze, augment, and reconcile fee and expense data for the third interim fee period. |
| 020M | Morrison & Foerster LLP | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the third interim fees and expenses. |
| 020M | Morrison & Foerster LLP | 6/29/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform initial database analysis of the third interim fees and expenses. |
| 020M | Morrison & Foerster LLP | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Monthly statement review. |
| 020M | Morrison & Foerster LLP | 7/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement. |
| 020M | Morrison & Foerster LLP | 7/21/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze and calculate fees attributable to hourly rate increases. |
| 020M | Morrison & Foerster LLP | 7/23/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Complete hourly rate increase analysis and calculate percentage increase by timekeeper, position, and firm. |
| 020M | Morrison & Foerster LLP | 7/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review LEDES data provided in support of the May fee statement. |
| 020M | Morrison & Foerster LLP | 7/23/2015 | WEST, ERIN | $295 | 3.8 | $1,121.00 | Review data for third interim fee application in database. |
| 020M | Morrison & Foerster LLP | 7/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020M | Morrison & Foerster LLP | 7/24/2015 | WEST, ERIN | $295 | 5.0 | $1,475.00 | Review and code data for third interim fee application in database. |
| 020M | Morrison & Foerster LLP | 8/3/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi requesting information on budget submissions. |
| 020M | Morrison & Foerster LLP | 8/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial review of third interim fee period application. |
| 020M | Morrison & Foerster LLP | 8/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the third interim fee application. |
| 020M | Morrison & Foerster LLP | 8/11/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Marinuzzi requesting copies of monthly budgets submitted to the Committee and scheduling a meeting with Mr. Gitlin. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 8/24/2015 | WEST, ERIN | $295 | 4.7 | $1,386.50 | Continue reviewing and coding third interim fee application. |
| 020M | Morrison & Foerster LLP | 8/26/2015 | WEST, ERIN | $295 | 6.8 | $2,006.00 | Review and code time entries for third interim fee application. |
| 020M | Morrison & Foerster LLP | 8/27/2015 | WEST, ERIN | $295 | 5.2 | $1,534.00 | Review and code third interim fee application data. |
| 020M | Morrison & Foerster LLP | 8/29/2015 | WEST, ERIN | $295 | 6.5 | $1,917.50 | Review and code third interim fee application data. |
| 020M | Morrison & Foerster LLP | 8/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Advise Ms. West about hourly rate increases and related calculations. |
| 020M | Morrison & Foerster LLP | 8/30/2015 | WEST, ERIN | $295 | 5.7 | $1,681.50 | Review and revise exhibits. |
| 020M | Morrison & Foerster LLP | 8/30/2015 | WEST, ERIN | $295 | 3.4 | $1,003.00 | Prepare draft letter report. |
| 020M | Morrison & Foerster LLP | 8/30/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Prepare third fee period exhibits. |
| 020M | Morrison & Foerster LLP | 8/31/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Review exhibits and letter report. |
| 020M | Morrison & Foerster LLP | 8/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about review of exhibits to letter report. |
| 020M | Morrison & Foerster LLP | 8/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft letter report. |
| 020M | Morrison & Foerster LLP | 8/31/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft letter report and exhibits. |
| 020M | Morrison & Foerster LLP | 8/31/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period exhibits. |
| *020M* | *Morrison & Foerster LLP* | | *Matter Totals* | | *77.4* | *$27,934.00* | |
| 020N | Polsinelli PC | 5/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone calls to and from Chris Ward on report procedure. |
| 020N | Polsinelli PC | 5/1/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Final review and revisions to draft letter report, forwarding final report to professional. |
| 020N | Polsinelli PC | 5/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the fifth supplemental declaration of Chris Ward. |
| 020N | Polsinelli PC | 5/6/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson to schedule time for discussion on second interim fee application and letter report. |
| 020N | Polsinelli PC | 5/7/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and accompanying electronic data. |
| 020N | Polsinelli PC | 5/8/2015 | DALTON, ANDY | $495 | 1.0 | $495.00 | Analyze and chart hourly rate structures for all firm timekeepers. |
| 020N | Polsinelli PC | 5/8/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Telephone conference with Mr. Edelson on response to letter report for second interim fee period. |
| 020N | Polsinelli PC | 5/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020N | Polsinelli PC | 5/11/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update draft second fee period negotiation summary. |
| 020N | Polsinelli PC | 5/11/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review January, February and March monthly expense statements. |
| 020N | Polsinelli PC | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Polsinelli on review of January, February and March monthly expense statements. |
| 020N | Polsinelli PC | 5/12/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Receive and review detailed correspondence from Mr. Edelson and documentation in response to letter report on second interim fee application. |
| 020N | Polsinelli PC | 5/12/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare draft summary of negotiation positions on second interim fee application. |
| 020N | Polsinelli PC | 5/21/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review April fee statement and LEDES data. |
| 020N | Polsinelli PC | 5/27/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review proposal from Polsinelli on second interim fee application and conference with Ms. Stadler on Fee Committee agreement to deduction. |
| 020N | Polsinelli PC | 5/27/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Prepare and revise summary exhibit of agreed deduction terms after discussion. |
| 020N | Polsinelli PC | 5/27/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Revise summary exhibit to reflect changes discussed with Mr. Edelson. |
| 020N | Polsinelli PC | 5/27/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference with Mr. Edelson to review proposal and agreed deductions. |
| 020N | Polsinelli PC | 6/1/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare final resolution exhibits and summary for second interim fee period. |
| 020N | Polsinelli PC | 6/15/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Edelson requesting extension for filing of third interim fee application and addressing timeline process for third interim period. |
| 020N | Polsinelli PC | 6/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review of Polsinelli third period application. |
| 020N | Polsinelli PC | 6/19/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review the third interim fee application and (partial) supporting data. |
| 020N | Polsinelli PC | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020N | Polsinelli PC | 6/26/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review April and May monthly fee statements and expense detail. |
| 020N | Polsinelli PC | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of April and May monthly fee statements and expenses. |
| 020N | Polsinelli PC | 7/20/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Edelson requesting submission of February LEDES data. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 7/31/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review sixth supplemental declaration of Christopher Ward. |
| 020N | Polsinelli PC | 7/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplement to the third interim fee application. |
| 020N | Polsinelli PC | 7/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial review of second and third fee period applications. |
| 020N | Polsinelli PC | 8/3/2015 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Review fee application. |
| 020N | Polsinelli PC | 8/20/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review data submitted by professional through web portal. |
| 020N | Polsinelli PC | 8/20/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data provided for the third interim fee period and exchange related e-mail with Ms. West and Ms. Boucher. |
| 020N | Polsinelli PC | 8/20/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review voicemail from Mr. Edelson and return call to discuss third interim fee application and May fee statement. |
| 020N | Polsinelli PC | 8/20/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Consider discrepancy between fee statement and fourth interim fee application. |
| 020N | Polsinelli PC | 8/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh supplemental declaration of Christopher Ward on hourly rates. |
| 020N | Polsinelli PC | 8/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West and Ms. Boucher about receipt of LEDES data for the third interim fee period. |
| 020N | Polsinelli PC | 8/25/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze, reconcile, and augment third interim fee and expense data. |
| 020N | Polsinelli PC | 8/25/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Retrieve supporting data from web portal. |
| 020N | Polsinelli PC | 8/26/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Incorporate hours, fees, and rates for the third interim period into the hourly rate tracking chart and the law firm comparison charts. |
| 020N | Polsinelli PC | 8/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the third interim fee and expense data. |
| 020N | Polsinelli PC | 8/26/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of third interim fees and expenses. |
| 020N | Polsinelli PC | 8/26/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Complete analysis, reconciliation, and augmentation of fee and expense data for the third interim period. |
| *020N* | *Polsinelli PC* | | *Matter Totals* | | *23.4* | *$9,254.00* | |
| 020P | Richards, Layton & Finger, PA | 5/4/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about status of filing interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/1/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler and Mr. Wilson about status of interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail inquiry from Mr. Hancock on timing of interim fee application filing with follow-up e-mail exchange with Ms. Gooch. |
| 020P | Richards, Layton & Finger, PA | 6/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about filing first interim application. |
| 020P | Richards, Layton & Finger, PA | 6/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review first interim application. |
| 020P | Richards, Layton & Finger, PA | 6/3/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/4/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/4/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Rigler, Ms. Boucher and Mr. Dalton about data for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/4/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Hancock and Ms. Boucher about LEDES files received and missing expense data. |
| 020P | Richards, Layton & Finger, PA | 6/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and verify LEDES fee data for the first interim fee period. |
| 020P | Richards, Layton & Finger, PA | 6/4/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile and augment fee data for the first interim fee period. |
| 020P | Richards, Layton & Finger, PA | 6/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Arrange for web portal submissions by Ms. Rigler. |
| 020P | Richards, Layton & Finger, PA | 6/5/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Boucher, Mr. Dalton and Ms. Rigler about data for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/5/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/5/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange multiple e-mails with Mr. Hancock and Ms. Boucher about receiving and eventual receipt of first interim expenses in LEDES format. |
| 020P | Richards, Layton & Finger, PA | 6/5/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze, reconcile, and augment electronic expense data for the first interim fee period. |
| 020P | Richards, Layton & Finger, PA | 6/5/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Call to Ms. Rigler about data received on web portal and add Ms. Dale to web portal. |
| 020P | Richards, Layton & Finger, PA | 6/7/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Continue reviewing first interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 6/8/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Office conference and email with Mr. Hancock to discuss review of first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/8/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze, reconcile, and augment first interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 6/8/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the first interim fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 6/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock about the first interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 6/8/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Office conferences and emails with Mr. Wilson about review of first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/8/2015 | HANCOCK, MARK | $275 | 2.9 | $797.50 | Review first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/9/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Continue reviewing first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/10/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analysis of hourly rates for all firm timekeepers, including creation of a spreadsheet to track hourly rate increases. |
| 020P | Richards, Layton & Finger, PA | 6/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about meal expenses in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/10/2015 | HANCOCK, MARK | $275 | 4.8 | $1,320.00 | Continue reviewing first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/11/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze, reconcile, and format the additional meal expense data provided by Mr. Madron to support the first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron and Mr. Dalton about meal expenses in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review March fee statement. |
| 020P | Richards, Layton & Finger, PA | 6/12/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Continue reviewing first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/13/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Continue reviewing first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March and April fee statements. |
| 020P | Richards, Layton & Finger, PA | 6/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange and conference with Mr. Hancock on application of meal reimbursement caps and professional's position on that issue. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler and Mr. Wilson about meal expenses in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review monthly fee statements for March and April 2015. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee statements for March and April 2015. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about letter of no-objection for monthly fee statements for March and April 2015. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | HANCOCK, MARK | $275 | 4.9 | $1,347.50 | Draft letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about expenses in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about expenses in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Analysis of multiple attendees at hearings in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/18/2015 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Draft letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/20/2015 | HANCOCK, MARK | $275 | 4.1 | $1,127.50 | Continue drafting letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/22/2015 | HANCOCK, MARK | $275 | 5.1 | $1,402.50 | Continue drafting letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/22/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Madron, Ms. Stadler, and Mr. Wilson about fees for standby time in first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/22/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Office conference and multiple emails with Ms. Stadler and Mr. Dalton about draft letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/22/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Office conference s and emails with Mr. Hancock on issues identified in review of first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/23/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Revise letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/23/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Correspond with Mr. Wilson and Ms. Stadler about draft letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about rate increases in first interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 6/23/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform analysis of hourly rate increase by paralegals and create related exhibits. |
| 020P | Richards, Layton & Finger, PA | 6/23/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft letter report and exhibits. |
| 020P | Richards, Layton & Finger, PA | 6/24/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Correspond with Ms. Dale and Ms. Rigler about data submissions via web portal. |
| 020P | Richards, Layton & Finger, PA | 6/24/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Wilson to discuss draft letter report. |
| 020P | Richards, Layton & Finger, PA | 6/24/2015 | WILSON, ERIC | $515 | 1.3 | $669.50 | Review report on first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/24/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Mr. Hancock about report on first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review single LEDES data file posted to web portal. |
| 020P | Richards, Layton & Finger, PA | 6/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. West about percentage deduction used with other Delaware counsel for block billing in first interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/29/2015 | HANCOCK, MARK | $275 | 3.6 | $990.00 | Revise letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 6/29/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Hancock on percentages used for block billing and vague deductions for Delaware counsel firms. |
| 020P | Richards, Layton & Finger, PA | 7/1/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about expense receipts for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/9/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Revise draft letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/9/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report on first interim fee application, emailing Mr. Hancock on treatment of certain expenses. |
| 020P | Richards, Layton & Finger, PA | 7/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review expense receipts for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about expense receipts for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and revise draft letter report. |
| 020P | Richards, Layton & Finger, PA | 7/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Gooch about draft letter report. |
| 020P | Richards, Layton & Finger, PA | 7/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about expense receipts for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/13/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise draft letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/14/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review draft first fee period report and update exhibits accordingly. |
| 020P | Richards, Layton & Finger, PA | 7/14/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Revise draft letter report. |
| 020P | Richards, Layton & Finger, PA | 7/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about expense receipts for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/14/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Prepare for and attend phone conference with Ms. Gooch about draft letter report. |
| 020P | Richards, Layton & Finger, PA | 7/15/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare first fee period exhibits for Fee Committee review. |
| 020P | Richards, Layton & Finger, PA | 7/15/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise draft letter report for interim fee application for first interim fee period. |
| 020P | Richards, Layton & Finger, PA | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | For consistency, policy review draft report. |
| 020P | Richards, Layton & Finger, PA | 7/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise draft letter report for interim fee application for first fee period. |
| 020P | Richards, Layton & Finger, PA | 7/20/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review expense receipts supporting first interim fee application and correspond with Mr. Madron about expense receipts for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/21/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update first fee period exhibits to incorporate Fee Committee feedback. |
| 020P | Richards, Layton & Finger, PA | 7/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for March and April 2015 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 7/22/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise draft letter report. |
| 020P | Richards, Layton & Finger, PA | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review final letter and exhibits for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/23/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final first fee period exhibits for report. |
| 020P | Richards, Layton & Finger, PA | 7/23/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report and correspond with Mr. Madron about letter report for first interim fee application. |
| 020P | Richards, Layton & Finger, PA | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020P | Richards, Layton & Finger, PA | 7/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 020P | Richards, Layton & Finger, PA | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly budget and statement. |
| 020P | Richards, Layton & Finger, PA | 7/28/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review statement and draft letter of no-objection for May 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 7/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about letter of no-objection for May 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 8/3/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review 7 LEDES files uploaded to the document portal. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 8/3/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication to and from Ms. McGlothlin on web portal credentials. |
| 020P | Richards, Layton & Finger, PA | 8/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2015 monthly fee statement. |
| | | | | | | | |
| *020P* | *Richards, Layton & Finger, PA* | | *Matter Totals* | | *78.3* | *$26,769.50* | |
| 020Q | Sidley Austin LLP | 5/1/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft correspondence documenting agreed resolution and e-mail exchange with Mr. Gitlin on letter's contents. |
| 020Q | Sidley Austin LLP | 5/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Complete and forward communication to retained professional documenting settlement. |
| 020Q | Sidley Austin LLP | 5/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Caruso on resolution of first interim fee application. |
| 020Q | Sidley Austin LLP | 6/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail and telephone call to Mr. Caruso on extension of time to file second and third interim fee applications and necessity of attendance at uncontested fee hearing. |
| 020Q | Sidley Austin LLP | 7/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail confirming extension of time to file interim fee applications for the second and third periods. |
| 020Q | Sidley Austin LLP | 7/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. King on additional extension of time to file second and third interim fee applications. |
| 020Q | Sidley Austin LLP | 7/30/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review second and third interim fee applications, underlying monthly fee statements, and related electronic data. |
| 020Q | Sidley Austin LLP | 7/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about the electronic data provided in support of the second and third interim fee applications. |
| 020Q | Sidley Austin LLP | 7/30/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Initial review of second interim and multiple monthly fee statement submissions. |
| 020Q | Sidley Austin LLP | 7/31/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze and reconcile fee and expense data from 26 LEDES files, covering portions of November 2014 through April 2015. |
| 020Q | Sidley Austin LLP | 7/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Initial review of second and third fee period applications. |
| 020Q | Sidley Austin LLP | 7/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly application. |
| 020Q | Sidley Austin LLP | 8/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about second and third interim data received and data yet to be provided. |
| 020Q | Sidley Austin LLP | 8/3/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review 33 LEDES files and create charts for invoice, fee, and expense data provided and quantify data yet to be provided for the second and third interim periods. |
| 020Q | Sidley Austin LLP | 8/4/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review fee statements to prepare correspondence on September 2014 through April 2015 fee statements. |
| 020Q | Sidley Austin LLP | 8/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail exchange between Ms. Stadler and Mr. King about missing LEDES data and January 2015 expense discrepancy. |
| 020Q | Sidley Austin LLP | 8/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Email exchange with Mr. King on missing data. |
| 020Q | Sidley Austin LLP | 8/10/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and verify 68 LEDES files provided in support of the second and third interim fee applications. |
| 020Q | Sidley Austin LLP | 8/10/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze, reconcile, and augment fee and expense data for the second interim fee period. |
| 020Q | Sidley Austin LLP | 8/11/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze, reconcile, and augment fee and expense data for the third interim fee period. |
| 020Q | Sidley Austin LLP | 8/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. Stadler about the second and third interim fee and expense data. |
| 020Q | Sidley Austin LLP | 8/11/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Perform initial database analysis of second and third interim fees and expenses. |
| 020Q | Sidley Austin LLP | 8/13/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Begin analysis of hourly rate structures and rate increases from April 2014 through April 2015. |
| 020Q | Sidley Austin LLP | 8/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Preliminary review of newly-submitted fee data to analyze retention and fee application fees for comparison purposes. |
| 020Q | Sidley Austin LLP | 8/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Incorporate hourly rate calculations into the tracking chart of all retained professionals. |
| 020Q | Sidley Austin LLP | 8/18/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Complete hourly rate analysis and quantifications, including calculations of percentage increases by timekeeper and position. |
| *020Q* | *Sidley Austin LLP* | | *Matter Totals* | | *23.0* | *$11,424.00* | |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 5/1/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise Thompson & Knight letter report and e-mail exchange with Mr. Gitlin on contents. |
| 020R | Thompson & Knight LLP | 5/1/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Final review and revision of letter report for the second interim fee period, reconciling adjusted exhibits and deductions discussed in the report. |
| 020R | Thompson & Knight LLP | 5/1/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on final revisions to draft letter report. |
| 020R | Thompson & Knight LLP | 5/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Schwartz on draft letter report for the second interim fee period. |
| 020R | Thompson & Knight LLP | 5/1/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and revision of letter report and forward to Ms. McNulty and Ms. Liggins. |
| 020R | Thompson & Knight LLP | 5/1/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Review and revise final letter and exhibits, verifying all docket entries and numerical statements. |
| 020R | Thompson & Knight LLP | 5/7/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze hourly rates and rate increases since case inception for all timekeepers. |
| 020R | Thompson & Knight LLP | 5/13/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare draft negotiation summary. |
| 020R | Thompson & Knight LLP | 5/13/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | E-mail exchange and telephone conference with Ms. Liggins and Ms. Gooch on second interim letter report. |
| 020R | Thompson & Knight LLP | 5/13/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Draft, review and approve negotiation summary based on discussions with Ms. Liggins for inclusion in meeting materials. |
| 020R | Thompson & Knight LLP | 5/14/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Revise second fee period negotiation summary. |
| 020R | Thompson & Knight LLP | 5/14/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Follow up e-mail to Ms. Liggins to confirm settlement terms for discussion with Fee Committee. |
| 020R | Thompson & Knight LLP | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Liggins on resolution of second interim fee application. |
| 020R | Thompson & Knight LLP | 6/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June budget and revise budget tracker. |
| 020R | Thompson & Knight LLP | 6/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 020R | Thompson & Knight LLP | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly fee statements. |
| 020R | Thompson & Knight LLP | 6/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020R | Thompson & Knight LLP | 6/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020R | Thompson & Knight LLP | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020R | Thompson & Knight LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July budget and revise budget tracker. |
| 020R | Thompson & Knight LLP | 7/6/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review March and April fee statements for letter of no-objection. |
| 020R | Thompson & Knight LLP | 7/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on March and April monthly statements. |
| 020R | Thompson & Knight LLP | 7/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget and revise tracking spreadsheet. |
| 020R | Thompson & Knight LLP | 7/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 020R | Thompson & Knight LLP | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly budget and statement. |
| 020R | Thompson & Knight LLP | 7/31/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review the third interim fee application. |
| 020R | Thompson & Knight LLP | 7/31/2015 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Analyze, reconcile, and augment electronic fee and expense data for the third interim fee period. |
| 020R | Thompson & Knight LLP | 7/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of third interim fee period application. |
| 020R | Thompson & Knight LLP | 8/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about third interim fee and expense data. |
| 020R | Thompson & Knight LLP | 8/3/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of third interim fee and expense data. |
| 020R | Thompson & Knight LLP | 8/3/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Complete the analysis and reconciliation of fee and expense data for the third interim fee period. |
| 020R | Thompson & Knight LLP | 8/4/2015 | DALTON, ANDY | $495 | 3.5 | $1,732.50 | Perform hourly rate and rate increase analysis, including calculations of fees attributable to rate increases and percentage increases by timekeeper, position, and firm-wide. |
| 020R | Thompson & Knight LLP | 8/4/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 020R | Thompson & Knight LLP | 8/4/2015 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Review third fee period fees and expenses in database application. |
| 020R | Thompson & Knight LLP | 8/9/2015 | VIOLA, LEAH | $295 | 3.0 | $885.00 | Prepare third fee period exhibits. |
| 020R | Thompson & Knight LLP | 8/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 020R | Thompson & Knight LLP | 8/13/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update third fee period exhibits. |
| 020R | Thompson & Knight LLP | 8/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and revise tracking spreadsheet. |
| 020R | Thompson & Knight LLP | 8/26/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review third fee period draft report and exhibits. |
| 020R | Thompson & Knight LLP | 8/26/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft, review and revise letter report based on input from Mr. Williamson, e-mail draft to Ms. Gooch for review. |
| 020R | Thompson & Knight LLP | 8/28/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise letter report exhibits. |
| 020R | Thompson & Knight LLP | 8/28/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on letter report and revisions to report for inclusion in September 1 meeting materials. |
| *020R* | *Thompson & Knight LLP* | | *Matter Totals* | | *28.7* | *$12,334.50* | |
| 020S | Balch & Bingham | 5/3/2015 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Prepare draft second fee period exhibits. |
| 020S | Balch & Bingham | 5/5/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Complete draft second fee period exhibits and issues summary. |
| 020S | Balch & Bingham | 5/6/2015 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Review coded time entries while simultaneously identifying necessary exhibits and drafting letter report on first interim fee application. |
| 020S | Balch & Bingham | 5/7/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Continue to revise second fee period exhibits to reflect drafted report. |
| 020S | Balch & Bingham | 5/7/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft letter report, noting necessary changes to exhibits. |
| 020S | Balch & Bingham | 5/8/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Revise second fee period exhibits related to billing activities. |
| 020S | Balch & Bingham | 5/8/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise letter report, noting necessary changes to exhibits. |
| 020S | Balch & Bingham | 5/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review and revise draft report. |
| 020S | Balch & Bingham | 5/11/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update draft second fee period exhibits. |
| 020S | Balch & Bingham | 5/11/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review March fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 5/11/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze hourly rate structures and rate increases by timekeeper. |
| 020S | Balch & Bingham | 5/11/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March monthly fee statement. |
| 020S | Balch & Bingham | 5/11/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Detailed review of final exhibits to letter report. |
| 020S | Balch & Bingham | 5/11/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise letter report, forwarding to Ms. Gooch for review and comment. |
| 020S | Balch & Bingham | 5/19/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise letter report based on Fee Committee comments and discussions. |
| 020S | Balch & Bingham | 5/19/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update second fee period exhibits to reflect Fee Committee changes. |
| 020S | Balch & Bingham | 5/20/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review letter report and exhibits. |
| 020S | Balch & Bingham | 5/20/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Final review and revisions to letter report and exhibits, forwarding report to retained professional. |
| 020S | Balch & Bingham | 5/20/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare updated version of second fee period exhibits to conform to report. |
| 020S | Balch & Bingham | 5/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and LEDES data. |
| 020S | Balch & Bingham | 5/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail exchange with Mr. Gidiere resolving billing issues for the second interim period, and related review of the interim fee application and electronic data. |
| 020S | Balch & Bingham | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about hourly rate increases. |
| 020S | Balch & Bingham | 5/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Gidiere on consensual resolution of first interim application. |
| 020S | Balch & Bingham | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly fee statement. |
| 020S | Balch & Bingham | 6/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review third fee period submissions in preparation for interim application review. |
| 020S | Balch & Bingham | 6/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review supporting fee period data submissions and summarize incomplete status. |
| 020S | Balch & Bingham | 6/16/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review second interim fee application and accompanying LEDES data. |
| 020S | Balch & Bingham | 6/19/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Analyze, reconcile, and augment the fee and expense data supporting the second interim fee application. |
| 020S | Balch & Bingham | 6/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fee and expense data supporting the second interim fee application. |
| 020S | Balch & Bingham | 6/19/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of the fees and expenses requested in the second interim fee application. |
| 020S | Balch & Bingham | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of application for the third interim period. |
| 020S | Balch & Bingham | 6/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and LEDES data. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020S | Balch & Bingham | 7/1/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Begin review and coding of third fee period fees and expenses in database application. |
| 020S | Balch & Bingham | 7/1/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review May fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 7/5/2015 | VIOLA, LEAH | $295 | 3.8 | $1,121.00 | Review third fee period fees and expenses and code in database application. |
| 020S | Balch & Bingham | 7/5/2015 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Prepare draft third fee period exhibits. |
| 020S | Balch & Bingham | 7/5/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Verify supporting documentation for third fee period travel expenses. |
| 020S | Balch & Bingham | 7/6/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Analyze third fee period lumped travel expenses to identify non-compliant items to question. |
| 020S | Balch & Bingham | 7/7/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Continue to analyze third fee period lumped travel expenses to identify non-compliant items to question. |
| 020S | Balch & Bingham | 7/8/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze hourly rate increases through April 2015 and create related spreadsheet exhibits. |
| 020S | Balch & Bingham | 7/9/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze hourly rate increases and quantify resulting fees. |
| 020S | Balch & Bingham | 7/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on May monthly fee statement. |
| 020S | Balch & Bingham | 7/10/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update third fee period exhibits. |
| 020S | Balch & Bingham | 7/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about hourly rate increases. |
| 020S | Balch & Bingham | 7/10/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review second interim fee application, exhibits, and coded data to begin drafting letter report. |
| 020S | Balch & Bingham | 7/10/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch and conference with Mr. Dalton on Debtor pre-approval of firm rate increases. |
| 020S | Balch & Bingham | 7/13/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Review draft third fee period report and update exhibits accordingly. |
| 020S | Balch & Bingham | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review draft letter report and exhibits. |
| 020S | Balch & Bingham | 7/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise draft report. |
| 020S | Balch & Bingham | 7/13/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report, forwarding to Mr. Williamson for review and comment. |
| 020S | Balch & Bingham | 7/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period exhibits for Fee Committee review. |
| 020S | Balch & Bingham | 7/14/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report. |
| 020S | Balch & Bingham | 7/15/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Calculate average and weighted average hourly rate increases by position and firm-wide. |
| 020S | Balch & Bingham | 7/20/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 020S | Balch & Bingham | 7/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data. |
| 020S | Balch & Bingham | 7/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise letter report and exhibits. |
| 020S | Balch & Bingham | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review final letter and exhibits for second interim fee application. |
| 020S | Balch & Bingham | 7/23/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 7/23/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final third fee period exhibits for report. |
| 020S | Balch & Bingham | 7/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and complete letter report and exhibits, forwarding final letter to the professional. |
| 020S | Balch & Bingham | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020S | Balch & Bingham | 8/13/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Draft third fee period negotiation summary. |
| 020S | Balch & Bingham | 8/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail and attached exhibits from Ms. Stadler related to the firm's response to the letter report. |
| 020S | Balch & Bingham | 8/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail from Mr. Gidiere on response to third interim letter report, review and approve proposed settlement summary for presentation to the Fee Committee. |
| 020S | Balch & Bingham | 8/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise proposed settlement summary for presentation to the Fee Committee on August 19. |
| 020S | Balch & Bingham | 8/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Gidiere confirming resolution of third interim fee period application. |
| 020S | Balch & Bingham | 8/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and electronic data. |
| 020S | Balch & Bingham | 8/24/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period resolution summary. |
| 020S | Balch & Bingham | 8/25/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve resolution summary for inclusion in October 26 hearing report. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 8/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review initial draft of resolution exhibit for October 26 hearing. |
| *020S* | *Balch & Bingham* | | *Matter Totals* | | *55.0* | *$21,787.00* | |
| 020T | Phillips, Goldman & Spence | 5/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly fee statements for January through March. |
| 020T | Phillips, Goldman & Spence | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review monthly fee statements of local counsel. |
| 020T | Phillips, Goldman & Spence | 5/27/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Touch base with Delaware counsel about upcoming filings and hearings. |
| 020T | Phillips, Goldman & Spence | 6/25/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Hartman in connection with April Fee Statement, review April Fee Statement and discuss with Ms. Hartman. |
| 020T | Phillips, Goldman & Spence | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020T | Phillips, Goldman & Spence | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020T | Phillips, Goldman & Spence | 7/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Moor to Ms. Hartman on payment of court-approved fees. |
| 020T | Phillips, Goldman & Spence | 7/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second interim fee application. |
| *020T* | *Phillips, Goldman & Spence* | | *Matter Totals* | | *1.4* | *$605.50* | |
| 020U | Sullivan & Cromwell LLP | 5/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the second supplemental declaration of Andrew Dietderich. |
| 020U | Sullivan & Cromwell LLP | 5/8/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze and chart hourly rate structures for all timekeeper positions. |
| 020U | Sullivan & Cromwell LLP | 5/11/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review January, February and March monthly expense statements. |
| 020U | Sullivan & Cromwell LLP | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of January, February and March monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 5/12/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference with Mr. Dietderich, Ms. Kranzley, and Ms. Stadler relating to issues raised in letter report. |
| 020U | Sullivan & Cromwell LLP | 5/12/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Kranzley and Mr. Dietderich on letter report. |
| 020U | Sullivan & Cromwell LLP | 5/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare draft second fee period negotiation summary. |
| 020U | Sullivan & Cromwell LLP | 5/15/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review correspondence from Sullivan & Cromwell in response to letter report. |
| 020U | Sullivan & Cromwell LLP | 5/15/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare negotiation summary for presentation to Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 5/15/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone conference with Ms. Kranzley on letter report. |
| 020U | Sullivan & Cromwell LLP | 5/15/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review written response to letter report and forward for inclusion in May 19 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 5/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. Gooch and Mr. Gitlin on response to letter report. |
| 020U | Sullivan & Cromwell LLP | 5/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020U | Sullivan & Cromwell LLP | 5/22/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Ms. Kranzley on Fee Committee's response to counter proposal. |
| 020U | Sullivan & Cromwell LLP | 5/22/2015 | WEST, ERIN | $295 | 2.3 | $678.50 | Prepare email correspondence and revised exhibits to Ms. Kranzley in response to counter proposal on second interim fee period fee application. |
| 020U | Sullivan & Cromwell LLP | 5/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft correspondence on Fee Committee reaction to letter report. |
| 020U | Sullivan & Cromwell LLP | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly fee statement. |
| 020U | Sullivan & Cromwell LLP | 5/26/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dietderich on fee review process. |
| 020U | Sullivan & Cromwell LLP | 5/27/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review objection to exclusivity motion filed by E-Side UCC. |
| 020U | Sullivan & Cromwell LLP | 5/27/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Telephone conference with Ms. Kranzley on response of Fee Committee to first fee application letter and counter proposal of Sullivan & Cromwell. |
| 020U | Sullivan & Cromwell LLP | 5/27/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley on discussion of first fee application. |
| 020U | Sullivan & Cromwell LLP | 5/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Dietderich on extension of time to object to second interim fee request. |
| 020U | Sullivan & Cromwell LLP | 5/28/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Ms. Kranzley related to multiple attendee exhibit to letter report and Fee Committee's response. |
| 020U | Sullivan & Cromwell LLP | 6/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Preparation for Sullivan & Cromwell/Creditors' call. |
| 020U | Sullivan & Cromwell LLP | 6/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Kravitz and Mr. Gitlin on Sullivan & Cromwell/Creditors' telephone call. |
| 020U | Sullivan & Cromwell LLP | 6/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on letter report response and status. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 6/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler with comments on supplemental proposal and response. |
| 020U | Sullivan & Cromwell LLP | 6/2/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review email correspondence from Ms. Kranzley with proposal to resolve second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/2/2015 | WEST, ERIN | $295 | 1.8 | $531.00 | Prepare revised exhibits and negotiation summary to reflect proposal to resolve second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/3/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Telephone conference with Mr. Dietderich, Mr. Kravitz, and Mr. Gitlin to discuss role of E-side UCC, fee application, response, and potential for resolution. |
| 020U | Sullivan & Cromwell LLP | 6/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review most recent settlement positions for the second interim fee period. |
| 020U | Sullivan & Cromwell LLP | 6/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest proposal from Sullivan. |
| 020U | Sullivan & Cromwell LLP | 6/4/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise summary of settlement proposal and e-mail proposal to Fee Committee members for discussion at today's meeting. |
| 020U | Sullivan & Cromwell LLP | 6/5/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review supplemental information provided by professional and formulate final recommendation for resolution consistent with Fee Committee guidelines and principles. |
| 020U | Sullivan & Cromwell LLP | 6/5/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Conference with Ms. Stadler to review exhibits and discuss counter offer. |
| 020U | Sullivan & Cromwell LLP | 6/5/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Revise exhibits to reflect counter offer of settlement. |
| 020U | Sullivan & Cromwell LLP | 6/5/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Telephone conference and email correspondence with Ms. Kranzley to discuss counter offer of settlement. |
| 020U | Sullivan & Cromwell LLP | 6/8/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. West on potential resolution of open issues and documentation of resolution in exhibit to summary report. |
| 020U | Sullivan & Cromwell LLP | 6/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review spreadsheet summary of resolution of billing issues from the first interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/8/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference and email correspondence with Ms. Kranzley confirming Sullivan's agreement to counter offer. |
| 020U | Sullivan & Cromwell LLP | 6/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. West on Sullivan & Cromwell resolution. |
| 020U | Sullivan & Cromwell LLP | 6/11/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review the second interim fee application (covering the third interim fee period) and accompanying LEDES data files. |
| 020U | Sullivan & Cromwell LLP | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020U | Sullivan & Cromwell LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and accompanying LEDES data files. |
| 020U | Sullivan & Cromwell LLP | 6/26/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Verification of LEDES expense data for the third interim period. |
| 020U | Sullivan & Cromwell LLP | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of April and May monthly fee statements. |
| 020U | Sullivan & Cromwell LLP | 6/26/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review April and May monthly fee statements and expense detail. |
| 020U | Sullivan & Cromwell LLP | 7/6/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review and circulate July budget to team. |
| 020U | Sullivan & Cromwell LLP | 7/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July budget and revise budget tracking spreadsheet. |
| 020U | Sullivan & Cromwell LLP | 7/20/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Ms. Kranzley requesting submission of complete data. |
| 020U | Sullivan & Cromwell LLP | 7/21/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Communication with Ms. Drinkwater, download of data from web portal and update database. |
| 020U | Sullivan & Cromwell LLP | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020U | Sullivan & Cromwell LLP | 7/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review second interim fee period application. |
| 020U | Sullivan & Cromwell LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review June fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial reconciliation of LEDES data provided for the third interim fee period. |
| 020U | Sullivan & Cromwell LLP | 7/23/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of interim fees and expenses. |
| 020U | Sullivan & Cromwell LLP | 7/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 7/23/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile, and augment fee and expense data for the third interim fee period. |
| 020U | Sullivan & Cromwell LLP | 7/24/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and verify hourly rate tracking spreadsheet with third interim fee data. |
| 020U | Sullivan & Cromwell LLP | 7/27/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Receive and review August 2015 budget and circulate to team. |
| 020U | Sullivan & Cromwell LLP | 7/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August budget and staffing plan and revise tracking spreadsheet. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 8/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review July fee statement and LEDES data. |
| 020U | Sullivan & Cromwell LLP | 8/25/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review third fee period expenses and fees in database application. |
| 020U | Sullivan & Cromwell LLP | 8/26/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review second fee period letter report for issue identification. |
| 020U | Sullivan & Cromwell LLP | 8/26/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Continue reviewing third fee period fees in database application. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *35.0* | *$14,058.00* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/4/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Wright on request for extension of negotiation period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/5/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Wright on negotiation of settlement and printing charges. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/5/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Wright to provide additional copy of Fee Committee's October 3 memorandum on reimbursement of printing charges. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/7/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review and analyze correspondence from Mr. Wright providing counteroffer to letter report settlement proposal. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/8/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze and chart hourly rate structures since case inception. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/11/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update draft second fee period negotiation summary. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/11/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review January, February and March monthly expense statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of January, February and March monthly expense statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/11/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review correspondence from Mr. Wright in response to letter report on second interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/11/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare exhibit reflecting negotiation summary for second interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/12/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review the second interim fee application and exhibits (covering the third interim fee period). |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of April and May monthly fee statements. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/26/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review April and May monthly fee statements and expense detail. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/26/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley and Mr. Wright requesting conference. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/29/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Ms. Kranzley (S&C) and Mr. Wright on transition of work related to officers and directors claims to MMWR. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/20/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Wright requesting submission of complete data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Initial reconciliation of LEDES data files provided in support of the second interim fee application, including identification of out-of-period data. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/23/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of interim fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/23/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze, reconcile, and augment fee and expense data for the third interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/27/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze hourly rate structure and quantify fees from hourly rate increases. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/25/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review LEDES files provided by the firm. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/26/2015 | WEST, ERIN | $295 | 4.2 | $1,239.00 | Prepare draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/26/2015 | WEST, ERIN | $295 | 3.0 | $885.00 | Review and code third interim fee application data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/27/2015 | WEST, ERIN | $295 | 6.5 | $1,917.50 | Review and code third interim fee application data. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/27/2015 | WEST, ERIN | $295 | 2.2 | $649.00 | Draft letter report for third interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/27/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Review and revise exhibits to letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/27/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare third fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For consistency and substance, review and revise draft report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/27/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report and exhibits. |
| *020V* | *Montgomery, McCracken, Walker & Rhoads, LLP* | | *Matter Totals* | | *31.7* | *$11,085.50* | |
| 020W | Cravath, Swaine & Moore LLP | 5/5/2015 | HANCOCK, MARK | $275 | 3.8 | $1,045.00 | Draft reply to letter report response. |
| 020W | Cravath, Swaine & Moore LLP | 5/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft response letter to Mr. Levin and discuss time increment issue with Mr. Hancock. |
| 020W | Cravath, Swaine & Moore LLP | 5/6/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and LEDES fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 5/6/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft reply to letter report response. |
| 020W | Cravath, Swaine & Moore LLP | 5/6/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Emails and conferences with Mr. Williamson and Mr. Dalton on reply letter. |
| 020W | Cravath, Swaine & Moore LLP | 5/6/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson about draft reply to letter report response. |
| 020W | Cravath, Swaine & Moore LLP | 5/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference with Mr. Hancock on Cravath analysis and status. |
| 020W | Cravath, Swaine & Moore LLP | 5/7/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise reply to letter report response. |
| 020W | Cravath, Swaine & Moore LLP | 5/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about response to letter report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 5/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Hancock summarizing Mr. Levin's position on billing issues raised in the letter report. |
| 020W | Cravath, Swaine & Moore LLP | 5/8/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Ms. Stadler and Mr. Williamson about the status of negotiations for interim fee application for the second fee period. |
| 020W | Cravath, Swaine & Moore LLP | 5/8/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Prepare for telephonic conference with Mr. Levin about negotiated resolution. |
| 020W | Cravath, Swaine & Moore LLP | 5/8/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephonic conference with Mr. Levin about negotiated resolution. |
| 020W | Cravath, Swaine & Moore LLP | 5/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about response to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 5/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020W | Cravath, Swaine & Moore LLP | 5/11/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analysis and charting of hourly rate structures by timekeeper classification. |
| 020W | Cravath, Swaine & Moore LLP | 5/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward budget for June. |
| 020W | Cravath, Swaine & Moore LLP | 5/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare draft second fee period negotiation summary per Mr. Hancock. |
| 020W | Cravath, Swaine & Moore LLP | 5/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Viola to discuss preparation of negotiation summary. |
| 020W | Cravath, Swaine & Moore LLP | 5/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review June 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 5/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about negotiation summary. |
| 020W | Cravath, Swaine & Moore LLP | 5/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft negotiation summary. |
| 020W | Cravath, Swaine & Moore LLP | 5/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about status of negotiations for second fee period. |
| 020W | Cravath, Swaine & Moore LLP | 5/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Hancock and telephone conference with Mr. Williamson on counter-proposal to professional from Fee Committee. |
| 020W | Cravath, Swaine & Moore LLP | 5/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler to discuss status of negotiations for fee application for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 5/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review substitution of counsel filed with the court. |
| 020W | Cravath, Swaine & Moore LLP | 5/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 5/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson to discuss status of negotiations for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 5/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about status of negotiations for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 5/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 5/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Mr. Levin to discuss negotiations for fee application for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 5/27/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler and Mr. Williamson about status of negotiations for second interim fee period fee application. |
| 020W | Cravath, Swaine & Moore LLP | 5/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail exchange between Mr. Hancock and Mr. Levin on extension of objection deadline to facilitate continued discussions on second interim fee period issues. |
| 020W | Cravath, Swaine & Moore LLP | 5/28/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about extension of the objection deadline for second interim fee period application. |
| 020W | Cravath, Swaine & Moore LLP | 5/28/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Evaluate status of negotiations for second interim fee period fee application. |
| 020W | Cravath, Swaine & Moore LLP | 5/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about negotiations for second interim fee period application. |
| 020W | Cravath, Swaine & Moore LLP | 6/4/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Mr. Levin about negotiated resolution of first interim fee application and advise Ms. Stadler of same. |
| 020W | Cravath, Swaine & Moore LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review and correspond with Mr. Levin about letter of no-objection for April 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft and forward letter of no-objection for monthly fee statement for April 2015. |
| 020W | Cravath, Swaine & Moore LLP | 6/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June budget and revise budget tracker. |
| 020W | Cravath, Swaine & Moore LLP | 6/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Levin about summary pages for interim fee applications. |
| 020W | Cravath, Swaine & Moore LLP | 6/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Analysis of distinction between approved and allowed fees. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 6/8/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin and conference with Ms. Stadler about second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review the second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2015 monthly budget. |
| 020W | Cravath, Swaine & Moore LLP | 6/20/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/22/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Continue reviewing interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of application for the third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July budget (including Jenner) and revise budget tracker. |
| 020W | Cravath, Swaine & Moore LLP | 6/23/2015 | HANCOCK, MARK | $275 | 3.5 | $962.50 | Continue reviewing interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about review of interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about uploading LEDES data to web portal. |
| 020W | Cravath, Swaine & Moore LLP | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about additional fee exhibits to assist in the analysis of the interim fee request and missing LEDES data. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about status of LEDES data. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Verify receipt of complete LEDES data for the third interim fe period and exchange related e-mail with Mr. Hancock. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Initial review and reconciliation of third interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Perform detailed time increment analysis. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock about the third interim fee and expense data. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2015 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Analyze, reconcile, and augment fee and expense data for the third interim period. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Perform initial database analysis of the third interim fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Segregate individual tasks in the fee data that relate to employment and fee application activities for categorization and quantification. |
| 020W | Cravath, Swaine & Moore LLP | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review third interim period application. |
| 020W | Cravath, Swaine & Moore LLP | 6/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about May 2015 monthly fee statement letter of no-objection. |
| 020W | Cravath, Swaine & Moore LLP | 6/29/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for May 2015, drafting and sending letter of no-objection. |
| 020W | Cravath, Swaine & Moore LLP | 6/30/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence from Mr. Dalton about fee application for the third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/6/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze hourly rates and rate increases through the third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Create and verify hourly rate increase spreadsheets. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock on hourly rate increases. |
| 020W | Cravath, Swaine & Moore LLP | 7/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/8/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/8/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler on response to summer associate issues. |
| 020W | Cravath, Swaine & Moore LLP | 7/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Ms. Schwartz on expense and media issues. |
| 020W | Cravath, Swaine & Moore LLP | 7/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Ms. Gooch on summer associate issues. |
| 020W | Cravath, Swaine & Moore LLP | 7/13/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Quantify the hours/fees billed and fees from rate increases during the third interim period for each firm timekeeper. |
| 020W | Cravath, Swaine & Moore LLP | 7/13/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft letter report for interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 7/14/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review draft third fee period report and update exhibits accordingly. |
| 020W | Cravath, Swaine & Moore LLP | 7/14/2015 | HANCOCK, MARK | $275 | 4.4 | $1,210.00 | Draft letter report for interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about expense receipts for second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about editing draft exhibits to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 7/14/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report on second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare exhibits for Fee Committee review. |
| 020W | Cravath, Swaine & Moore LLP | 7/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review expense receipts for second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/15/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Revise draft letter report for interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft letter report for interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Calculate average and weighted-average hourly rate increases by position and firm-wide. |
| 020W | Cravath, Swaine & Moore LLP | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | For consistency, policy, review draft report. |
| 020W | Cravath, Swaine & Moore LLP | 7/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise draft letter report for interim fee application for third interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 7/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 7/21/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 020W | Cravath, Swaine & Moore LLP | 7/22/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final letter and exhibits for second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/23/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final third fee period exhibits for report. |
| 020W | Cravath, Swaine & Moore LLP | 7/23/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Final revisions to letter report and correspond with Mr. Levin and Mr. Paskin about letter report for second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report for issuance to the professional. |
| 020W | Cravath, Swaine & Moore LLP | 8/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of monthly statement. |
| 020W | Cravath, Swaine & Moore LLP | 8/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review August 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 8/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget and revise tracking spreadsheet. |
| 020W | Cravath, Swaine & Moore LLP | 8/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock about August budget figures. |
| 020W | Cravath, Swaine & Moore LLP | 8/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about August 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 8/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 8/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about response to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 8/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee statement, draft letter of no-objection for June 2015 fee statement, and correspond with Mr. Levin. |
| 020W | Cravath, Swaine & Moore LLP | 8/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about letter of no-objection for June 2015 fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 8/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 8/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September budget and revise tracking spreadsheet. |
| 020W | Cravath, Swaine & Moore LLP | 8/31/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Evaluate response to letter report for second interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review September 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 8/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Cravath's response. |
| *020W* | *Cravath, Swaine & Moore LLP* | | *Matter Totals* | | *51.9* | *$19,337.50* | |
| 020Y | Proskauer Rose LLP | 5/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and electronic data. |
| 020Y | Proskauer Rose LLP | 5/4/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review voice message from Mr. Young and respond to his inquiry on status of settlement proposal via e-mail. |
| 020Y | Proskauer Rose LLP | 5/8/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Analyze and chart hourly rate structures for all firm timekeepers. |
| 020Y | Proskauer Rose LLP | 5/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June budget and revise budget tracking chart. |
| 020Y | Proskauer Rose LLP | 5/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward June budget and staffing plan. |
| 020Y | Proskauer Rose LLP | 5/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Young on resolution of first interim fee application for June 24 hearing. |
| 020Y | Proskauer Rose LLP | 5/20/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review March fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 5/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter for March monthly statement. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 6/2/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review April fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 6/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020Y | Proskauer Rose LLP | 6/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July budget and revise budget tracker. |
| 020Y | Proskauer Rose LLP | 6/16/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review April fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 6/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review supporting third fee period data submissions to confirm all months received. |
| 020Y | Proskauer Rose LLP | 6/16/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review second interim fee application and supporting LEDES data. |
| 020Y | Proskauer Rose LLP | 6/17/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze, reconcile, and augment fee and expense data supporting the second interim fee application. |
| 020Y | Proskauer Rose LLP | 6/17/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database review of the second interim fee application data. |
| 020Y | Proskauer Rose LLP | 6/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create spreadsheet of mathematical errors in the interim data. |
| 020Y | Proskauer Rose LLP | 6/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the fee and expense data supporting the second interim fee application. |
| 020Y | Proskauer Rose LLP | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial review of application for the third interim fee period. |
| 020Y | Proskauer Rose LLP | 6/22/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review third fee period fee application in preparation for line item review. |
| 020Y | Proskauer Rose LLP | 6/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review third fee period expenses in database application. |
| 020Y | Proskauer Rose LLP | 6/24/2015 | VIOLA, LEAH | $295 | 3.8 | $1,121.00 | Continue to review and code expenses and fees in database application, including receipt verification. |
| 020Y | Proskauer Rose LLP | 6/25/2015 | VIOLA, LEAH | $295 | 3.9 | $1,150.50 | Begin preparation of draft third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 6/29/2015 | VIOLA, LEAH | $295 | 4.7 | $1,386.50 | Continue to review and code fees in database application. |
| 020Y | Proskauer Rose LLP | 6/30/2015 | VIOLA, LEAH | $295 | 6.5 | $1,917.50 | Continue to prepare draft third fee period fee exhibits. |
| 020Y | Proskauer Rose LLP | 6/30/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Continue to review and code third fee period fees in database application. |
| 020Y | Proskauer Rose LLP | 7/1/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue to prepare draft third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/1/2015 | STADLER, KATHERINE | $495 | 4.3 | $2,128.50 | Review coded time entries and draft exhibits, beginning to draft letter report on second interim fee application. |
| 020Y | Proskauer Rose LLP | 7/2/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review May fee statement and accompanying LEDES data. |
| 020Y | Proskauer Rose LLP | 7/6/2015 | VIOLA, LEAH | $295 | 2.1 | $619.50 | Update third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/6/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review May fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 7/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020Y | Proskauer Rose LLP | 7/7/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Continue to update third fee period exhibits to reflect decisions during weekly team meeting. |
| 020Y | Proskauer Rose LLP | 7/9/2015 | VIOLA, LEAH | $295 | 3.2 | $944.00 | Update third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/9/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze 2014 and 2015 hourly rates and revise tracking spreadsheet. |
| 020Y | Proskauer Rose LLP | 7/10/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update billing related third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 7/13/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft letter report, incorporating revisions to exhibits and comments from team members. |
| 020Y | Proskauer Rose LLP | 7/14/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Review draft third fee period report and update exhibits accordingly. |
| 020Y | Proskauer Rose LLP | 7/14/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft letter report, incorporating revisions to exhibits and comments from Mr. Williamson. |
| 020Y | Proskauer Rose LLP | 7/15/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare draft third fee period exhibits for Fee Committee review. |
| 020Y | Proskauer Rose LLP | 7/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August budget and revise tracking spreadsheet. |
| 020Y | Proskauer Rose LLP | 7/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period exhibits for Fee Committee review. |
| 020Y | Proskauer Rose LLP | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | For consistency, policy, review draft fee report. |
| 020Y | Proskauer Rose LLP | 7/20/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 020Y | Proskauer Rose LLP | 7/20/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review third fee period fees for meeting attendance related to disinterested directors and independent advisors. |
| 020Y | Proskauer Rose LLP | 7/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter of no objection in response to monthly fee statement. |
| 020Y | Proskauer Rose LLP | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly budget and statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 8/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly statement. |
| 020Y | Proskauer Rose LLP | 8/5/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June monthly statement and LEDES file. |
| 020Y | Proskauer Rose LLP | 8/10/2015 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Additional review and coding of third interim fee period time entries. |
| 020Y | Proskauer Rose LLP | 8/12/2015 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Detailed review of previous draft letter report and exhibits, with additional review of fee application and supporting statements. |
| 020Y | Proskauer Rose LLP | 8/13/2015 | STADLER, KATHERINE | $495 | 3.8 | $1,881.00 | Begin line-by-line review and re-coding of time entries with particular review of meetings and meeting attendance. |
| 020Y | Proskauer Rose LLP | 8/17/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Create spreadsheet of time entries that include internal and/or external meetings. |
| 020Y | Proskauer Rose LLP | 8/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplement to the second interim fee application (covering the third interim fee period). |
| 020Y | Proskauer Rose LLP | 8/24/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review July fee statement and LEDES data. |
| 020Y | Proskauer Rose LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review June fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 8/24/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review supplement to second interim application. |
| 020Y | Proskauer Rose LLP | 8/25/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review July fee statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 8/25/2015 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Update third fee period exhibits. |
| 020Y | Proskauer Rose LLP | 8/25/2015 | STADLER, KATHERINE | $495 | 4.4 | $2,178.00 | Review and revise draft letter report with initial analysis of meeting attendance. |
| 020Y | Proskauer Rose LLP | 8/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revisions to draft letter report . |
| 020Y | Proskauer Rose LLP | 8/26/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise updated draft letter report based on comments from Mr. Williamson and forward draft by e-mail to Fee Committee members. |
| 020Y | Proskauer Rose LLP | 8/28/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report exhibits. |
| 020Y | Proskauer Rose LLP | 8/28/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report. |
| 020Y | Proskauer Rose LLP | 8/29/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail updated draft letter report to Mr. Gitlin with covering e-mail outlining changes. |
| 020Y | Proskauer Rose LLP | 8/31/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Viola about revisions to letter report. |
| 020Y | Proskauer Rose LLP | 8/31/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Correspond with Ms. Stadler and Ms. Viola about revisions to exhibits to letter report. |
| 020Y | Proskauer Rose LLP | 8/31/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple e-mail exchanges with Mr. Hancock and Ms. Viola on revisions to retention and fee application discussion and data. |
| 020Y | Proskauer Rose LLP | 8/31/2015 | VIOLA, LEAH | $295 | 5.4 | $1,593.00 | Update third fee period billing and retention categorization on exhibits. |
| 020Y | Proskauer Rose LLP | 8/31/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Conference with Mr. Hancock on billing and retention categories and exhibits. |
| *020Y* | *Proskauer Rose LLP* | | *Matter Totals* | | *79.6* | *$30,911.00* | |
| 020Z | OKelly Ernst & Bielli | 5/4/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and accompanying electronic data. |
| 020Z | OKelly Ernst & Bielli | 5/8/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Analyze and chart hourly rate structures. |
| 020Z | OKelly Ernst & Bielli | 5/20/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review March fee statement for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 5/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 020Z | OKelly Ernst & Bielli | 5/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020Z | OKelly Ernst & Bielli | 6/1/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review electronic fee and expense data supporting the April fee statement. |
| 020Z | OKelly Ernst & Bielli | 6/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020Z | OKelly Ernst & Bielli | 6/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review fee statement for preparation of letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 6/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review supporting third fee period data submissions and summarize incomplete status. |
| 020Z | OKelly Ernst & Bielli | 6/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review second interim fee application and accompanying LEDES data. |
| 020Z | OKelly Ernst & Bielli | 6/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of third fee period application. |
| 020Z | OKelly Ernst & Bielli | 6/20/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze, reconcile, and augment the fee and expense data supporting the second interim fee application. |
| 020Z | OKelly Ernst & Bielli | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of application for the third interim fee period. |
| 020Z | OKelly Ernst & Bielli | 6/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Analyze fee application and expense data to resolve discrepancy in requested expenses. |
| 020Z | OKelly Ernst & Bielli | 6/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the fees and expenses requested in the second interim application. |
| 020Z | OKelly Ernst & Bielli | 6/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about the second interim fee and expense data. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Z | OKelly Ernst & Bielli | 6/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 020Z | OKelly Ernst & Bielli | 6/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May LEDES data file uploaded to the web portal. |
| 020Z | OKelly Ernst & Bielli | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020Z | OKelly Ernst & Bielli | 6/30/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review and code third fee period fees and expenses in database application. |
| 020Z | OKelly Ernst & Bielli | 6/30/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare draft third fee period exhibits. |
| 020Z | OKelly Ernst & Bielli | 7/1/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Continue to prepare draft third fee period exhibits. |
| 020Z | OKelly Ernst & Bielli | 7/1/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review May fee statement for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 7/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on May 2015 monthly statement. |
| 020Z | OKelly Ernst & Bielli | 7/10/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review 2014 and 2015 hourly rates and revise tracking spreadsheet. |
| 020Z | OKelly Ernst & Bielli | 7/13/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report. |
| 020Z | OKelly Ernst & Bielli | 7/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Draft third fee period report. |
| 020Z | OKelly Ernst & Bielli | 7/15/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update third fee period exhibits. |
| 020Z | OKelly Ernst & Bielli | 7/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare third fee period exhibits for Fee Committee review. |
| 020Z | OKelly Ernst & Bielli | 7/16/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Continue revising letter report based on revised exhibits. |
| 020Z | OKelly Ernst & Bielli | 7/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise, for consistency and approach, letter report draft. |
| 020Z | OKelly Ernst & Bielli | 7/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report based on comments from Mr. Williamson and complete draft for distribution to Fee Committee. |
| 020Z | OKelly Ernst & Bielli | 7/20/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 020Z | OKelly Ernst & Bielli | 7/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and complete letter report and exhibits, forwarding final letter to the professional. |
| 020Z | OKelly Ernst & Bielli | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final letter and exhibits for second interim fee application. |
| 020Z | OKelly Ernst & Bielli | 7/23/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Record proposed disallowances for third fee period. |
| 020Z | OKelly Ernst & Bielli | 7/23/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final third fee period exhibits for report. |
| 020Z | OKelly Ernst & Bielli | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 020Z | OKelly Ernst & Bielli | 7/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement. |
| 020Z | OKelly Ernst & Bielli | 7/31/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review LEDES data provided in support of the June fee statement. |
| 020Z | OKelly Ernst & Bielli | 7/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of monthly application. |
| 020Z | OKelly Ernst & Bielli | 8/4/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review June fee statement for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 8/13/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Draft third fee period negotiation summary. |
| 020Z | OKelly Ernst & Bielli | 8/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Klauder on proposed resolution and instructions to Ms. Viola on preparation of negotiation summary for inclusion in meeting materials. |
| 020Z | OKelly Ernst & Bielli | 8/14/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve summary of proposed resolution for inclusion with meeting materials. |
| 020Z | OKelly Ernst & Bielli | 8/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Klauder confirming resolution of third interim fee period application. |
| 020Z | OKelly Ernst & Bielli | 8/31/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| *020Z* | *OKelly Ernst & Bielli* | | *Matter Totals* | | *13.9* | *$5,709.50* | |
| 20AA | Munger Tolles & Olson | 5/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 5/8/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze hourly rate structures and increases since case inception for all firm timekeepers. |
| 20AA | Munger Tolles & Olson | 5/12/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for March 2015. |
| 20AA | Munger Tolles & Olson | 5/12/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft and send letter of no-objection to Mr. Rosen for monthly fee statement for March 2015. |
| 20AA | Munger Tolles & Olson | 5/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for June 2015. |
| 20AA | Munger Tolles & Olson | 6/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 6/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20AA | Munger Tolles & Olson | 6/3/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review March and April fee statements and accompanying LEDES data. |
| 20AA | Munger Tolles & Olson | 6/5/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee statement for April 2015, drafting and forwarding no-objection letter to retained professional. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 6/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June budget and revise budget tracker. |
| 20AA | Munger Tolles & Olson | 6/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review second supplemental declaration of Todd Rosen in support of retention. |
| 20AA | Munger Tolles & Olson | 6/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July budget and revise budget tracker. |
| 20AA | Munger Tolles & Olson | 6/16/2015 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Review, reconcile, and augment fee and expense data for the second interim fee application. |
| 20AA | Munger Tolles & Olson | 6/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review second interim fee application and accompanying LEDES data files. |
| 20AA | Munger Tolles & Olson | 6/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review July 2015 budget. |
| 20AA | Munger Tolles & Olson | 6/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about revised time increment numbers in the second interim fee application. |
| 20AA | Munger Tolles & Olson | 6/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the second interim fee and expense data. |
| 20AA | Munger Tolles & Olson | 6/17/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of the second interim application fees and expenses. |
| 20AA | Munger Tolles & Olson | 6/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about the fee discrepancy between the interim application and electronic data. |
| 20AA | Munger Tolles & Olson | 6/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about discrepancies in the interim fee application for third interim period. |
| 20AA | Munger Tolles & Olson | 6/22/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 6/23/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Continue reviewing interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 6/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Boucher about status of LEDES submissions. |
| 20AA | Munger Tolles & Olson | 6/24/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Continue reviewing interim fee applications for third interim fee period. |
| 20AA | Munger Tolles & Olson | 6/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about fees for retention activities in third interim fee period. |
| 20AA | Munger Tolles & Olson | 6/24/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Segregate fee data for matters 13 and 24 into individual tasks for analysis and quantification. |
| 20AA | Munger Tolles & Olson | 6/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 6/30/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Continue reviewing interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about review of expenses in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/1/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Evaluate expenses in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/1/2015 | HANCOCK, MARK | $275 | 2.0 | $550.00 | Draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/1/2015 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Review interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/1/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock about hourly rate increase analysis. |
| 20AA | Munger Tolles & Olson | 7/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/2/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/2/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/2/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review May fee statement and LEDES data files. |
| 20AA | Munger Tolles & Olson | 7/2/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and quantify effect of hourly rate increases, accounting for various firm discounts and write-offs. |
| 20AA | Munger Tolles & Olson | 7/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about fees attributable to hourly rate increases. |
| 20AA | Munger Tolles & Olson | 7/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about review of expenses in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/6/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Create and verify hourly rate increase spreadsheets and comparisons. |
| 20AA | Munger Tolles & Olson | 7/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about hourly rate increases. |
| 20AA | Munger Tolles & Olson | 7/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review interim fee application for third interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review monthly fee statement for May 2015. |
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee statement for May 2015. |
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Analysis of expense receipts and rate increases for second interim fee application. |
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/7/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Review expense receipts for second interim fee application. |
| 20AA | Munger Tolles & Olson | 7/8/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter of no-objection for May 2015 monthly fee statement to Mr. Rosen. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Mr. Hancock about hourly rate increase and adjustments in the firm data for non-working travel. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify figures in Exhibit H to the draft interim fee application report. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze firm reductions to hours or fees for non-working travel entries and create uniform method to confirm hourly rate increase analysis. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify hourly rate increase calculations and spreadsheets. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Review interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | HANCOCK, MARK | $275 | 2.9 | $797.50 | Draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about analysis of rate increases in interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/13/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review draft third fee period report and update exhibits accordingly. |
| 20AA | Munger Tolles & Olson | 7/13/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Revise draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/13/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report. |
| 20AA | Munger Tolles & Olson | 7/15/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare exhibits for Fee Committee review. |
| 20AA | Munger Tolles & Olson | 7/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review August budget and revise tracking spreadsheet. |
| 20AA | Munger Tolles & Olson | 7/15/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for August 2015. |
| 20AA | Munger Tolles & Olson | 7/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Calculate average and weighted-average hourly rate increases by position and firm-wide. |
| 20AA | Munger Tolles & Olson | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | For consistency, policy, review draft report. |
| 20AA | Munger Tolles & Olson | 7/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise draft letter report for interim fee application for third interim fee period. |
| 20AA | Munger Tolles & Olson | 7/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review third supplemental declaration in support of retention. |
| 20AA | Munger Tolles & Olson | 7/20/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review second interim fee application. |
| 20AA | Munger Tolles & Olson | 7/21/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits to reflect Fee Committee feedback. |
| 20AA | Munger Tolles & Olson | 7/22/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise draft letter report. |
| 20AA | Munger Tolles & Olson | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final letter and exhibits for second interim fee application. |
| 20AA | Munger Tolles & Olson | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final third fee period exhibits for report. |
| 20AA | Munger Tolles & Olson | 7/23/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise draft letter report and correspond with Mr. Rosen about letter report for second interim fee application. |
| 20AA | Munger Tolles & Olson | 7/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and final approval of letter report for issuance to the professional. |
| 20AA | Munger Tolles & Olson | 7/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly budget and statement. |
| 20AA | Munger Tolles & Olson | 7/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 8/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review firm response to the letter report and compare rate information in response to rate increase spreadsheets. |
| 20AA | Munger Tolles & Olson | 8/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review response to letter report. |
| 20AA | Munger Tolles & Olson | 8/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review September budget and revise tracking spreadsheet. |
| 20AA | Munger Tolles & Olson | 8/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review September 2015 budget. |
| 20AA | Munger Tolles & Olson | 8/17/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Prepare negotiation summary for second interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 8/17/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward September 2015 budget. |
| 20AA | Munger Tolles & Olson | 8/18/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Analyze rate increase numbers in the firm's response to the letter report while drafting an explanation of the firm's calculations to Mr. Hancock. |
| 20AA | Munger Tolles & Olson | 8/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review June fee statement and LEDES data files. |
| 20AA | Munger Tolles & Olson | 8/24/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft correspondence to Mr. Rosen about letter report. |
| 20AA | Munger Tolles & Olson | 8/24/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise correspondence to Munger Tolles on resolution of second interim fee application issues. |
| 20AA | Munger Tolles & Olson | 8/25/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Rosen about letter report. |
| 20AA | Munger Tolles & Olson | 8/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review June fee statement, draft letter of no-objection and forward to Mr. Rosen. |
| *20AA* | *Munger Tolles & Olson* | | *Matter Totals* | | *54.7* | *$19,883.50* | |
| 20BB | Charles River Associates | 6/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June budget and revise budget tracker. |
| 20BB | Charles River Associates | 8/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review invoices for April, May and June and expense data for April. |
| 20BB | Charles River Associates | 8/25/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Return telephone call from Mr. Harrison of MoFo inquiring on status of application. |
| 20BB | Charles River Associates | 8/25/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about inquiry from firm (via Morrison & Foerster) about status of its fee application. |
| *20BB* | *Charles River Associates* | | *Matter Totals* | | *0.6* | *$297.00* | |
| 20CC | Greenhill & Co., LLC | 5/4/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revise letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 5/5/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Update second fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 5/6/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Revise second fee period exhibits to reflect revisions to report. |
| 20CC | Greenhill & Co., LLC | 5/6/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 5/7/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review revised exhibits and e-mail from Ms. Stadler with comments and instruction in connection with letter report. |
| 20CC | Greenhill & Co., LLC | 5/7/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and verify citations in letter and exhibits for first interim fee application. |
| 20CC | Greenhill & Co., LLC | 5/7/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise draft exhibits and letter report, incorporating comments from Mr. Williamson. |
| 20CC | Greenhill & Co., LLC | 5/8/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Complete draft report and forward to Ms. Gooch for review and comment. |
| 20CC | Greenhill & Co., LLC | 5/12/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review electronic fee and expense data for March. |
| 20CC | Greenhill & Co., LLC | 5/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final second fee period exhibits for report. |
| 20CC | Greenhill & Co., LLC | 5/20/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and approve final letter report and exhibits and internal e-mails confirming final draft and delivery of letter report to professional. |
| 20CC | Greenhill & Co., LLC | 5/20/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Final review of letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 5/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Messrs. Schmitz and Price concerning response, request for extension of time for Fee Committee objection, and final resolution of letter report. |
| 20CC | Greenhill & Co., LLC | 6/5/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Mr. Price with inquiry relating to uncontested fee hearing and e-mails with Ms. Boucher to request response. |
| 20CC | Greenhill & Co., LLC | 6/8/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Boucher to follow up on Mr. Price's inquiry on notice for uncontested fee hearing and review April fee statement. |
| 20CC | Greenhill & Co., LLC | 6/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20CC | Greenhill & Co., LLC | 6/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20CC | Greenhill & Co., LLC | 6/17/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and revise letter to Mr. Jochem in connection with April fee statement. |
| 20CC | Greenhill & Co., LLC | 6/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of third period application. |
| 20CC | Greenhill & Co., LLC | 6/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review second interim fee application and accompanying electronic data. |
| 20CC | Greenhill & Co., LLC | 6/19/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review fee application and applicable retention order. |
| 20CC | Greenhill & Co., LLC | 6/19/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review timekeeping records in connection with second interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/20/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze, reconcile, and augment the fee and expense data supporting the second interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/21/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail Mr. Dalton to inquire on status of electronic fee detail. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 6/22/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Dalton with initial analysis of electronic data and telephone call with Ms. Stadler to discuss issues in fee application. |
| 20CC | Greenhill & Co., LLC | 6/22/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the fees and expenses requested in the second interim fee application, including cross-referencing data from the first interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the second interim application fee and expense data. |
| 20CC | Greenhill & Co., LLC | 6/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Conference with Mr. Price about multi-party conference call compensability. |
| 20CC | Greenhill & Co., LLC | 6/23/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mails from Ms. Boucher advising of inquiry and response to Mr. Price in connection with expenses. |
| 20CC | Greenhill & Co., LLC | 6/27/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review time and expense detail for second interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/28/2015 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Continue review of fee application, including fee and expense detail. |
| 20CC | Greenhill & Co., LLC | 6/28/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Draft letter report on second interim fee application. |
| 20CC | Greenhill & Co., LLC | 6/29/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mails from Mr. Price and Ms. Hwangpo addressing invoicing and payment following approval of fee statements and further review of fee application. |
| 20CC | Greenhill & Co., LLC | 6/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20CC | Greenhill & Co., LLC | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20CC | Greenhill & Co., LLC | 6/30/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Continue preparation of letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 6/30/2015 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Complete review of time and expense detail in connection with second interim fee application. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare draft third fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review notes on exhibits and e-mails and telephone call with Ms. Viola in connection with request and preparation of draft exhibits. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise letter report. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Schmitz confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Review and analysis of legal fees and supporting detail for expenses. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Nass about meal expense charges and discounts applied thereto. |
| 20CC | Greenhill & Co., LLC | 7/1/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create exhibit of meal expenses that highlights discounted and non-discounted charges. |
| 20CC | Greenhill & Co., LLC | 7/3/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report. |
| 20CC | Greenhill & Co., LLC | 7/7/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Update third fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 7/7/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Revisions to letter report and exhibits. |
| 20CC | Greenhill & Co., LLC | 7/10/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review revised exhibits and review and revise letter report. |
| 20CC | Greenhill & Co., LLC | 7/12/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail Ms. Viola requesting changes to exhibits to letter report. |
| 20CC | Greenhill & Co., LLC | 7/12/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review correspondence from Ms. Andres on requested updates to third fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 7/13/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review draft third fee period report in preparation for exhibit revisions. |
| 20CC | Greenhill & Co., LLC | 7/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and discuss internally comments to letter report and exhibits and revise accordingly. |
| 20CC | Greenhill & Co., LLC | 7/15/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Update third fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 7/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails relating to completing draft letter report. |
| 20CC | Greenhill & Co., LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Andres on status of revisions to draft third fee period report. |
| 20CC | Greenhill & Co., LLC | 7/16/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period exhibits for Fee Committee review. |
| 20CC | Greenhill & Co., LLC | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For consistency, policy, review draft report. |
| 20CC | Greenhill & Co., LLC | 7/16/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal e-mails addressing additional revisions and approval of letter report. |
| 20CC | Greenhill & Co., LLC | 7/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on proposed revisions to draft letter report on treatment of retention time. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 7/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of draft letter report for distribution to the Fee Committee. |
| 20CC | Greenhill & Co., LLC | 7/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review electronic time and expense data supporting the May fee statement. |
| 20CC | Greenhill & Co., LLC | 7/21/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 20CC | Greenhill & Co., LLC | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review final letter and exhibits for second interim fee application. |
| 20CC | Greenhill & Co., LLC | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final third fee period exhibits for report. |
| 20CC | Greenhill & Co., LLC | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Record proposed disallowances for third fee period. |
| 20CC | Greenhill & Co., LLC | 7/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and send final letter report to retained professional. |
| 20CC | Greenhill & Co., LLC | 7/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Mr. Price to discuss letter report and response. |
| 20CC | Greenhill & Co., LLC | 8/7/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review supplemental expense detail provided by Mr. Price. |
| 20CC | Greenhill & Co., LLC | 8/7/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal communications in connection with preparation of negotiation summary and e-mail Mr. Price with settlement proposal. |
| 20CC | Greenhill & Co., LLC | 8/7/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review June fee statement and draft correspondence to Mr. Schmidt to advise of no-objection. |
| 20CC | Greenhill & Co., LLC | 8/7/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare third fee period negotiation summary. |
| 20CC | Greenhill & Co., LLC | 8/7/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review June fee statements and electronic fee and expense data. |
| 20CC | Greenhill & Co., LLC | 8/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails and telephone call with Mr. Price in connection with negotiated resolution of fee application. |
| 20CC | Greenhill & Co., LLC | 8/11/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review updated third fee period negotiation summary. |
| 20CC | Greenhill & Co., LLC | 8/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Complete negotiation summary and internal e-mail confirming inclusion in Fee Committee package. |
| 20CC | Greenhill & Co., LLC | 8/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement and electronic data. |
| 20CC | Greenhill & Co., LLC | 8/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Price inquiring on status of proposed resolution and timing of fourth interim fee application. |
| 20CC | Greenhill & Co., LLC | 8/28/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review July fee statement and draft correspondence to Mr. Price confirming no objection. |
| *20CC* | *Greenhill & Co., LLC* | | *Matter Totals* | | *42.3* | *$17,049.00* | |
| 20DD | Alix Partners | 5/11/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review January, February and March monthly expense statements. |
| 20DD | Alix Partners | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of January, February and March monthly expense statements. |
| 20DD | Alix Partners | 5/12/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and forward letter report response from retained professional. |
| 20DD | Alix Partners | 5/14/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare draft second fee period negotiation summary. |
| 20DD | Alix Partners | 5/14/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze and chart hourly rate structures by timekeeper position/title. |
| 20DD | Alix Partners | 5/14/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Receive and review correspondence from Alix Partners related to second interim fee period letter report. |
| 20DD | Alix Partners | 5/14/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Coordinate with Ms. Viola to create negotiation summary exhibit related to response letter. |
| 20DD | Alix Partners | 5/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and respond to e-mail from Mr. Hollerbach on status of response to letter report. |
| 20DD | Alix Partners | 5/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Gitlin and Ms. Gooch on response to letter report. |
| 20DD | Alix Partners | 5/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the second supplemental declaration of Alan Holtz. |
| 20DD | Alix Partners | 5/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review supplemental disclosure. |
| 20DD | Alix Partners | 5/20/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Stadler on response to Alix Partners' letter. |
| 20DD | Alix Partners | 5/20/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft, revise and forward e-mail to Mr. Hollerbach in response to position on first interim fee application report. |
| 20DD | Alix Partners | 5/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review April fee statement and accompanying electronic data. |
| 20DD | Alix Partners | 5/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revise response to Alix Partners' submission. |
| 20DD | Alix Partners | 5/26/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Telephone conference with representatives from professional and Sullivan & Cromwell on E-Side UCC role and analysis of first interim fee applications. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 5/26/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Partial attendance at telephone conference with Mr. Holtz and Ms. Stadler on response to Fee Committee letter report and additional information about role of E-Side UCC in case. |
| 20DD | Alix Partners | 5/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review letter report and response in preparation for conference with Mr. Holtz on negotiation of second interim period fee application. |
| 20DD | Alix Partners | 5/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Hollerbach on extension of time to object to second interim fee request. |
| 20DD | Alix Partners | 5/29/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Prepare updated draft of summary exhibit related to second interim fee period application. |
| 20DD | Alix Partners | 5/29/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review correspondence from Mr. Holtz with additional response to Fee Committee. |
| 20DD | Alix Partners | 6/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review supplemental declaration of Alan Holtz. |
| 20DD | Alix Partners | 6/5/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review supplemental information provided by professional and formulate final recommendation for resolution consistent with Fee Committee guidelines and principles. |
| 20DD | Alix Partners | 6/5/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Conference with Ms. Stadler to review time entries included in exhibits and determine counteroffer to Alix Partners. |
| 20DD | Alix Partners | 6/5/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Revise exhibits to reflect counter offer. |
| 20DD | Alix Partners | 6/8/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Messrs. Holtz and Hollerbach on counteroffer proposal. |
| 20DD | Alix Partners | 6/11/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Holtz to schedule call on latest Fee Committee settlement proposal. |
| 20DD | Alix Partners | 6/11/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone conference with Mr. Holtz to discuss latest Fee Committee settlement proposal and additional information relevant to multiple attendees and transitory timekeepers. |
| 20DD | Alix Partners | 6/11/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference with Ms. Stadler on additional information provided by Alix Partners relevant to multiple attendees and transitory timekeepers and revisions to settlement position. |
| 20DD | Alix Partners | 6/11/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Prepare revised exhibits reflecting updated information provided by Alix Partners. |
| 20DD | Alix Partners | 6/11/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Holtz to convey revised settlement offer. |
| 20DD | Alix Partners | 6/11/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Receive email correspondence from Mr. Holtz agreeing to revised settlement proposal and forward to Ms. Stadler and team for inclusion in Fee Committee status report and exhibit. |
| 20DD | Alix Partners | 6/11/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review responsive points from professional on proposed resolution of issues raised in letter report and e-mail and calls with Ms. West on resolving final differences. |
| 20DD | Alix Partners | 6/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft e-mail to Fee Committee members outlining proposed resolution of first interim fee application and forwarding settlement summary for review and comment. |
| 20DD | Alix Partners | 6/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Ms. West on discrepancy in reported resolution of fee application and instructions for revision of exhibit for submission with supplemental report. |
| 20DD | Alix Partners | 6/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review the second interim fee application and supporting electronic data. |
| 20DD | Alix Partners | 6/16/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Holtz on exhibit to status report. |
| 20DD | Alix Partners | 6/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mail exchange with Ms. West about the consensual fee/expense reduction reflected in Exhibit A to the Fee Committee status report. |
| 20DD | Alix Partners | 6/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about accuracy of figures in Exhibit A to the Fee Committee status report. |
| 20DD | Alix Partners | 6/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler and Ms. Boucher about second interim fee and expense figures in the Fee Committee status report. |
| 20DD | Alix Partners | 6/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Verify fee, expense, and reduction figures in Exhibit A to the Fee Committee status report. |
| 20DD | Alix Partners | 6/19/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review revised status report reflecting corrected settlement number for Alix Partners. |
| 20DD | Alix Partners | 6/19/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Hollerbach and Mr. Holtz confirming revised status report exhibit. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of application for the third interim fee period. |
| 20DD | Alix Partners | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20DD | Alix Partners | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement and expense data. |
| 20DD | Alix Partners | 6/26/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile, and augment fee and expense data for the third interim period. |
| 20DD | Alix Partners | 6/26/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Perform initial database analysis of the interim fee and expense data, including quantification of line item fee errors. |
| 20DD | Alix Partners | 6/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the interim fee and expense data. |
| 20DD | Alix Partners | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Alix Partners on review of April and May monthly fee statements and expenses. |
| 20DD | Alix Partners | 6/26/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review April and May monthly fee statements and expense detail. |
| 20DD | Alix Partners | 7/7/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June and July budgets and revise tracking spreadsheet. |
| 20DD | Alix Partners | 7/21/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze hourly rate increases and calculate fees due to rate increases and the percentage increase for each individual, position, and overall. |
| 20DD | Alix Partners | 7/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20DD | Alix Partners | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 20DD | Alix Partners | 7/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget and revise tracking spreadsheet. |
| 20DD | Alix Partners | 7/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review electronic expense data for June. |
| 20DD | Alix Partners | 8/24/2015 | WEST, ERIN | $295 | 5.8 | $1,711.00 | Review and code third interim fee application. |
| 20DD | Alix Partners | 8/25/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement and accompanying electronic data. |
| 20DD | Alix Partners | 8/25/2015 | WEST, ERIN | $295 | 4.3 | $1,268.50 | Continue reviewing and coding time and fee entries for third interim fee application. |
| 20DD | Alix Partners | 8/25/2015 | WEST, ERIN | $295 | 3.7 | $1,091.50 | Prepare draft letter report for third interim fee period. |
| 20DD | Alix Partners | 8/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Augment the exhibits to the letter report for the third interim period. |
| 20DD | Alix Partners | 8/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 20DD | Alix Partners | 8/27/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update third fee period exhibits. |
| 20DD | Alix Partners | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | For consistency and substance, review and revise draft report. |
| 20DD | Alix Partners | 8/27/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Mr. Williamson on proposed revisions to draft letter report and follow up e-mail to Ms. West and Ms. Viola on those changes. |
| 20DD | Alix Partners | 8/27/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Review and revise draft letter report and exhibits. |
| *20DD* | *Alix Partners* | | *Matter Totals* | | *43.9* | *$16,756.50* | |
| 20EE | Guggenheim Securities | 5/6/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Laroche on May 2015 budget. |
| 20EE | Guggenheim Securities | 5/11/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of January, February and March monthly expense statements. |
| 20EE | Guggenheim Securities | 5/11/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review January, February and March monthly expense statements. |
| 20EE | Guggenheim Securities | 5/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review April fee statement and electronic data. |
| 20EE | Guggenheim Securities | 5/22/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Telephone conference and email correspondence with Mr. Laroche on settlement agreement related to second interim fee period and time line for uncontested hearing and submission of settlement. |
| 20EE | Guggenheim Securities | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly fee statement. |
| 20EE | Guggenheim Securities | 6/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June budget and revise budget tracker. |
| 20EE | Guggenheim Securities | 6/2/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review budget for June received from Mr. Laroche and forward to Ms. Boucher and Mr. Dalton for review. |
| 20EE | Guggenheim Securities | 6/3/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review monthly budget submitted by Guggenheim for June. |
| 20EE | Guggenheim Securities | 6/5/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review second interim fee application (for the third interim fee period). |
| 20EE | Guggenheim Securities | 6/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second interim fee application. |
| 20EE | Guggenheim Securities | 6/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the fee and expense data supporting the second interim fee application. |
| 20EE | Guggenheim Securities | 6/15/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of the second interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 6/15/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Review, reconcile, and augment interim fee and expense data. |
| 20EE | Guggenheim Securities | 6/15/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dalton confirming data loaded into database for third fee application. |
| 20EE | Guggenheim Securities | 6/17/2015 | WEST, ERIN | $295 | 6.5 | $1,917.50 | Begin reviewing third interim fee application and coding entries. |
| 20EE | Guggenheim Securities | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20EE | Guggenheim Securities | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement and electronic expense data. |
| 20EE | Guggenheim Securities | 6/26/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review April and May monthly fee statements and expense detail. |
| 20EE | Guggenheim Securities | 6/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence on review of April and May monthly fee statements and expenses. |
| 20EE | Guggenheim Securities | 6/26/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Hollerbach with question on review of monthly expenses. |
| 20EE | Guggenheim Securities | 7/15/2015 | WEST, ERIN | $295 | 5.2 | $1,534.00 | Review and coding of expenses. |
| 20EE | Guggenheim Securities | 7/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June fee statement and accompanying electronic data. |
| 20EE | Guggenheim Securities | 7/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review of monthly statement. |
| 20EE | Guggenheim Securities | 8/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review August budget and revise tracking spreadsheet. |
| 20EE | Guggenheim Securities | 8/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review the second supplemental declaration of Ronen Bojmel. |
| 20EE | Guggenheim Securities | 8/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20EE | Guggenheim Securities | 8/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement for July. |
| 20EE | Guggenheim Securities | 8/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20EE | Guggenheim Securities | 8/25/2015 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Prepare draft letter report for third interim fee period. |
| 20EE | Guggenheim Securities | 8/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data provided in support of the July fee statement. |
| 20EE | Guggenheim Securities | 8/27/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update third fee period exhibits. |
| 20EE | Guggenheim Securities | 8/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | For consistency and substance, review and revise draft report. |
| 20EE | Guggenheim Securities | 8/27/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report. |
| 20EE | Guggenheim Securities | 8/27/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of draft letter report and exhibits for third fee period. |
| *20EE* | *Guggenheim Securities* | | *Matter Totals* | | *25.8* | *$9,002.00* | |
| 20GG | Stevens & Lee | 5/11/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and chart hourly rate structures and rate increases. |
| 20GG | Stevens & Lee | 5/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare draft second fee period negotiation summary. |
| 20GG | Stevens & Lee | 5/15/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review April fee statement and accompanying LEDES data. |
| 20GG | Stevens & Lee | 5/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and revise negotiation summary. |
| 20GG | Stevens & Lee | 5/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for March 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 5/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about negotiations for fee application for second interim fee period. |
| 20GG | Stevens & Lee | 5/20/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for April 2015, draft no objection letter, and forward to Mr. Huston. |
| 20GG | Stevens & Lee | 5/21/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond and telephone conference with Ms. Bent about negotiations for fee application for second interim fee period. |
| 20GG | Stevens & Lee | 5/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. West to discuss negotiated resolution for application for second interim fee period. |
| 20GG | Stevens & Lee | 6/8/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference and email with Ms. Bent about rate increases. |
| 20GG | Stevens & Lee | 6/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about rate increases. |
| 20GG | Stevens & Lee | 6/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 6/15/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review second interim fee application and 21 LEDES files. |
| 20GG | Stevens & Lee | 6/19/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the fees and expenses requested in the second interim fee application. |
| 20GG | Stevens & Lee | 6/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the fee and expense data supporting the second interim fee application. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 6/19/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze, reconcile, and augment the fee and expense data supporting the second interim fee application. |
| 20GG | Stevens & Lee | 6/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about review of interim fee application for third interim period. |
| 20GG | Stevens & Lee | 6/20/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 6/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of application for the third interim period. |
| 20GG | Stevens & Lee | 6/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 6/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about payment of holdback amount after interim fee hearing. |
| 20GG | Stevens & Lee | 6/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review May fee statement and accompanying LEDES data. |
| 20GG | Stevens & Lee | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20GG | Stevens & Lee | 7/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee statement for May 2015. |
| 20GG | Stevens & Lee | 7/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee statement for May 2015. |
| 20GG | Stevens & Lee | 7/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter of no-objection for May 2015 monthly fee statement to Mr. Huston. |
| 20GG | Stevens & Lee | 7/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter report for interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Analyze invoicing entries in interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/9/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Review fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/9/2015 | HANCOCK, MARK | $275 | 1.4 | $385.00 | Draft letter report for third interim fee period. |
| 20GG | Stevens & Lee | 7/10/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Analyze hourly rate increases and quantify resulting fees. |
| 20GG | Stevens & Lee | 7/13/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review draft third fee period report and update exhibits accordingly. |
| 20GG | Stevens & Lee | 7/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create rate increase exhibits and draft related e-mail to Mr. Hancock. |
| 20GG | Stevens & Lee | 7/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mail exchange with Mr. Hancock about Mr. Demmy's hourly rates. |
| 20GG | Stevens & Lee | 7/13/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft letter report for interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report. |
| 20GG | Stevens & Lee | 7/15/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare third fee period exhibits for Fee Committee review. |
| 20GG | Stevens & Lee | 7/15/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft letter report for interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Calculate average and weighted average hourly rate increases by position and firm-wide. |
| 20GG | Stevens & Lee | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For consistency, policy review draft report. |
| 20GG | Stevens & Lee | 7/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise draft letter report for interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft letter report for interim fee application for third interim fee period. |
| 20GG | Stevens & Lee | 7/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Williamson on revisions to draft report and additional language on retention and fee application time. |
| 20GG | Stevens & Lee | 7/21/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 20GG | Stevens & Lee | 7/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review June fee statement and LEDES data. |
| 20GG | Stevens & Lee | 7/22/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise draft letter report. |
| 20GG | Stevens & Lee | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final letter and exhibits for second interim fee application. |
| 20GG | Stevens & Lee | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final third fee period exhibits for report. |
| 20GG | Stevens & Lee | 7/23/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report and correspond with Mr. Huston about letter report for second interim fee application. |
| 20GG | Stevens & Lee | 7/23/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee statement for June 2015, draft and forward no-objection letter to Mr. Huston. |
| 20GG | Stevens & Lee | 7/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and final approval of letter report for issuance to the professional. |
| 20GG | Stevens & Lee | 7/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for May 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 7/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 20GG | Stevens & Lee | 8/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Joseph Huston, Jr. |
| 20GG | Stevens & Lee | 8/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review second supplemental declaration in support of retention application. |
| 20GG | Stevens & Lee | 8/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about response to letter report. |
| 20GG | Stevens & Lee | 8/14/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review and analyze response to letter report. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 8/17/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Prepare negotiation summary for second interim fee application. |
| 20GG | Stevens & Lee | 8/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 8/21/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Complete and document proposed resolution to second interim fee application and correspond with Ms. Bent about resolution. |
| 20GG | Stevens & Lee | 8/24/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement and LEDES data. |
| 20GG | Stevens & Lee | 8/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July fee statement, draft and forward letter of no-objection to Mr. Huston. |
| *20GG* | *Stevens & Lee* | | *Matter Totals* | | *22.6* | *$8,286.00* | |
| 20HH | Goldin & Associates | 5/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review correspondence with Mr. Prager and e-mails with Mr. Prager to confirm resolution and agreement for uncontested hearing. |
| 20HH | Goldin & Associates | 5/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20HH | Goldin & Associates | 5/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data supporting the April fee statement. |
| 20HH | Goldin & Associates | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20HH | Goldin & Associates | 5/31/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review April fee statement and draft correspondence to Mr. Prager. |
| 20HH | Goldin & Associates | 6/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second interim fee application. |
| 20HH | Goldin & Associates | 6/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fee and expense data supporting the second interim fee application. |
| 20HH | Goldin & Associates | 6/18/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Dalton advising of preliminary results of data evaluation and upload. |
| 20HH | Goldin & Associates | 6/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the fee and expense data supporting the second interim fee application. |
| 20HH | Goldin & Associates | 6/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the fees and expenses requested in the second interim fee application. |
| 20HH | Goldin & Associates | 6/18/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze, reconcile, and augment electronic fee and expense data supporting the second interim fee application. |
| 20HH | Goldin & Associates | 6/19/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review time and expense detail in connection with second interim fee application. |
| 20HH | Goldin & Associates | 6/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Prager confirming no- objection. |
| 20HH | Goldin & Associates | 6/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20HH | Goldin & Associates | 6/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review May fee statement and electronic expense data. |
| 20HH | Goldin & Associates | 6/24/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Continue reviewing fee and expense detail in connection with second interim fee application. |
| 20HH | Goldin & Associates | 6/25/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Continue review of fee and expense detail in connection with second interim fee application. |
| 20HH | Goldin & Associates | 6/26/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Continue review of fee application, including expense detail. |
| 20HH | Goldin & Associates | 6/26/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Draft letter report in connection with second interim fee application. |
| 20HH | Goldin & Associates | 6/29/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise letter report. |
| 20HH | Goldin & Associates | 7/1/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise preliminary exhibits to letter report. |
| 20HH | Goldin & Associates | 7/2/2015 | ANDRES, CARLA | $410 | 2.6 | $1,066.00 | Review time and expense detail in connection with review of fee application. |
| 20HH | Goldin & Associates | 7/6/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Prepare draft third fee period exhibits per Ms. Andres. |
| 20HH | Goldin & Associates | 7/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Viola in connection with exhibit preparation for letter report. |
| 20HH | Goldin & Associates | 7/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and revise exhibits to letter report. |
| 20HH | Goldin & Associates | 7/10/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and revise letter report. |
| 20HH | Goldin & Associates | 7/12/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | E-mail Ms. Viola requesting changes to exhibits to letter report. |
| 20HH | Goldin & Associates | 7/12/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period exhibits. |
| 20HH | Goldin & Associates | 7/13/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review draft third fee period report and update exhibits accordingly. |
| 20HH | Goldin & Associates | 7/13/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review comments on letter report from Ms. Viola, review and revise draft report. |
| 20HH | Goldin & Associates | 7/14/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Andres on status of third fee period report and exhibits. |
| 20HH | Goldin & Associates | 7/14/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Internal communications to discuss revisions to exhibits to letter reports. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 7/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update third fee period exhibits. |
| 20HH | Goldin & Associates | 7/15/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal e-mails relating to comments and completing draft letter report. |
| 20HH | Goldin & Associates | 7/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and comment on revised letter report and exhibits. |
| 20HH | Goldin & Associates | 7/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails addressing additional revisions and approval of letter report. |
| 20HH | Goldin & Associates | 7/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on status of letter report and timing. |
| 20HH | Goldin & Associates | 7/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review and revise, for consistency and approach, letter report draft. |
| 20HH | Goldin & Associates | 7/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of draft letter report for distribution to the Fee Committee. |
| 20HH | Goldin & Associates | 7/21/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period exhibits to incorporate Fee Committee feedback. |
| 20HH | Goldin & Associates | 7/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on final review and completion of letter report. |
| 20HH | Goldin & Associates | 7/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20HH | Goldin & Associates | 7/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review June electronic expense data. |
| 20HH | Goldin & Associates | 7/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20HH | Goldin & Associates | 7/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on draft letter report and status. |
| 20HH | Goldin & Associates | 7/28/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails to confirm final status of letter report. |
| 20HH | Goldin & Associates | 7/30/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare third fee period exhibits for report. |
| 20HH | Goldin & Associates | 7/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execute final letter report. |
| 20HH | Goldin & Associates | 8/7/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review fee statement and draft correspondence to professional confirming no objection. |
| 20HH | Goldin & Associates | 8/21/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review July fee statement and electronic data. |
| 20HH | Goldin & Associates | 8/24/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft e-mail to Mr. Prager to confirm resolution of second interim letter report, review response and update Ms. Stadler accordingly. |
| *20HH* | *Goldin & Associates* | | *Matter Totals* | | *22.3* | *$9,296.00* | |
| 20II | SOLIC Capital Advisors, LLC | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 5/31/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review April fee statement and draft correspondence to Mr. Luria confirming ` no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 6/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Young requesting an extension of time to file the interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 6/11/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Young on extension of time to file third interim fee period application. |
| 20II | SOLIC Capital Advisors, LLC | 6/24/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review May fee statement and draft correspondence to Mr. Luria confirming no objection. |
| 20II | SOLIC Capital Advisors, LLC | 6/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 6/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 7/1/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review first interim fee application and retention order. |
| 20II | SOLIC Capital Advisors, LLC | 7/1/2015 | ANDRES, CARLA | $410 | 1.0 | $410.00 | Initial drafting of letter report. |
| 20II | SOLIC Capital Advisors, LLC | 7/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review records in connection with first interim fee application and e-mails with Mr. Dalton to confirm that no electronic detail has been received. |
| 20II | SOLIC Capital Advisors, LLC | 7/13/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review supporting data received for interim application. |
| 20II | SOLIC Capital Advisors, LLC | 7/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Boucher about missing electronic data for the interim application. |
| 20II | SOLIC Capital Advisors, LLC | 7/13/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Boucher and Mr. Luria in connection with missing electronic detail. |
| 20II | SOLIC Capital Advisors, LLC | 7/14/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Communication with SOLIC to obtain third fee period interim application data. |
| 20II | SOLIC Capital Advisors, LLC | 7/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Boucher about missing interim data. |
| 20II | SOLIC Capital Advisors, LLC | 7/14/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review, reconcile, and augment electronic expense data supporting the interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 7/14/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Initial review and reconciliation of electronic fee data supporting the interim application. |
| 20II | SOLIC Capital Advisors, LLC | 7/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review internal e-mails confirming initial receipt and summary of electronic detail. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 7/15/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Complete the review, reconciliation, and augmentation of the interim fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 7/15/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the interim fee and expense entries. |
| 20II | SOLIC Capital Advisors, LLC | 7/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about the interim fee and expense data. |
| 20II | SOLIC Capital Advisors, LLC | 8/8/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review expense detail and receipts in connection with first interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 8/10/2015 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Review time and expense detail and receipts in connection with first interim fee application for third interim period. |
| 20II | SOLIC Capital Advisors, LLC | 8/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 8/11/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare third fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 8/11/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Draft letter report. |
| 20II | SOLIC Capital Advisors, LLC | 8/11/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and revise exhibits to letter report. |
| 20II | SOLIC Capital Advisors, LLC | 8/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Instructions in connection with exhibit preparation. |
| 20II | SOLIC Capital Advisors, LLC | 8/11/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Review fee and expense detail in connection with first interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 8/12/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update third fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise letter report. |
| 20II | SOLIC Capital Advisors, LLC | 8/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Instructions on status of letter report and required changes to exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 8/13/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update third fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 8/13/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and incorporate comments on letter report from Ms. Stadler, review exhibits, and internal communications requesting final proofreading of letter report and inclusion in Fee Committee materials. |
| 20II | SOLIC Capital Advisors, LLC | 8/14/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final draft and exhibits for third fee period - first interim fee application. |
| 20II | SOLIC Capital Advisors, LLC | 8/14/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise draft letter report, forwarding proposed revisions to Ms. Andres and final draft to Ms. Gooch. |
| 20II | SOLIC Capital Advisors, LLC | 8/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mail confirming status of letter report and other applications under review. |
| 20II | SOLIC Capital Advisors, LLC | 8/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Substantive review and revision of draft letter report. |
| 20II | SOLIC Capital Advisors, LLC | 8/19/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise and execute final letter report with Fee Committee approval. |
| 20II | SOLIC Capital Advisors, LLC | 8/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Final review and approval of third interim letter report. |
| 20II | SOLIC Capital Advisors, LLC | 8/24/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review June fee statement and draft correspondence to Mr. Luria confirming no objection. |
| 20II | SOLIC Capital Advisors, LLC | 8/25/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review July fee statement and draft correspondence to Mr. Luria advising of no objection. |
| *20II* | *SOLIC Capital Advisors, LLC* | | *Matter Totals* | | *23.4* | *$9,814.50* | |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 5/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/5/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for April 2015, draft and forward letter of no-objection to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review first interim fee application (covering the second and third interim fee periods). |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for April 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/20/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental retention application declaration. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/23/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Continue reviewing interim fee application for third interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/24/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephone conference and email exchange with Mr. Primack and with Ms. Boucher about status of LEDES data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/29/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about status of LEDES data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communicate with Ms. Shidner about web portal uploads. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about the interim fee and expense data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database review of interim fees and expenses. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze, reconcile, and augment interim fee and expense data. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review third interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mails with Mr. Hancock and Ms. Boucher about missing LEDES data and files uploaded to the web portal. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 6/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee statement for May 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/1/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee statement for May 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/1/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter of no-objection for May 2015 monthly fee statement to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Instructions to staff about creation of exhibits for draft letter report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/2/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about creation of exhibits for draft letter report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about review of first interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review 2014 and 2015 hourly rates and revise tracking spreadsheet. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/9/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/13/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Revise draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/14/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Review draft third fee period report and update exhibits accordingly. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise draft letter report for interim fee application for third interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/15/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare third fee period exhibits for Fee Committee review. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson about draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/15/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | For consistency, policy, review draft report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise draft letter report for interim fee application for third interim fee period. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review revised draft letter report based on comments from Mr. Williamson. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/20/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update exhibits to incorporate Fee Committee feedback. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise draft letter report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/23/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review final letter and exhibits for first interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final third fee period exhibits for report. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/23/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revisions to letter report and correspond with Mr. Primack about letter report for first interim fee application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 7/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and final approval of letter report for issuance to the professional. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for May 2015 monthly fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review June fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee statement, draft and forward to Mr. Primack letter of no-objection for June 2015 fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/25/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Primack about letter report and fee application hearing. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review July fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review July fee statement, draft and forward letter of no-objection to Mr. Primack. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about letter report and fee application hearing. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 8/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for June 2015 monthly fee statement. |
| *20JJ* | *McElroy, Deutsch, Mulvaney & Carpenter, LLP* | | *Matter Totals* | | *17.2* | *$5,834.00* | |
| 20KK | Enoch Kever PLLC | 6/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Kever on extension of time for filing third interim fee period application. |
| 20KK | Enoch Kever PLLC | 6/25/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review March fee statement and create related database tables. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
May 1, 2015 through August 31, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20KK | Enoch Kever PLLC | 6/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20KK | Enoch Kever PLLC | 7/5/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review retention terms in application and order. |
| 20KK | Enoch Kever PLLC | 7/6/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review March fee statement for letter of no-objection. |
| 20KK | Enoch Kever PLLC | 7/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Monthly statement review. |
| 20KK | Enoch Kever PLLC | 7/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review April fee statement. |
| 20KK | Enoch Kever PLLC | 7/21/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review April fee statement for letter of no-objection. |
| *20KK* | *Enoch Kever PLLC* | | *Matter Totals* | | *2.0* | *$868.00* | |
| 20MM | Jenner Block | 6/18/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review retention application and create related database tables. |
| 20MM | Jenner Block | 6/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review retention application. |
| 20MM | Jenner Block | 6/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review retention application. |
| 20MM | Jenner Block | 6/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2015 monthly budget. |
| 20MM | Jenner Block | 6/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Richard Levin in support of retention order. |
| 20MM | Jenner Block | 6/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental affidavit in support of retention application and proposed order. |
| 20MM | Jenner Block | 7/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for retention application. |
| 20MM | Jenner Block | 7/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review order approving retention. |
| 20MM | Jenner Block | 7/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review second supplemental declaration in support of retention application. |
| 20MM | Jenner Block | 7/31/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Richard Levin. |
| 20MM | Jenner Block | 8/12/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review June fee statement and create related database tables. |
| 20MM | Jenner Block | 8/13/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Communication from Ms. Mitchell on access to web portal. |
| 20MM | Jenner Block | 8/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fee statement and Draft letter of no-objection for June 2015 fee statement. |
| 20MM | Jenner Block | 8/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about letter of no-objection for June 2015 fee statement. |
| 20MM | Jenner Block | 8/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Richard Levin. |
| 20MM | Jenner Block | 8/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review third supplemental retention declaration. |
| 20MM | Jenner Block | 8/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review July fee statement. |
| 20MM | Jenner Block | 8/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement for July. |
| 20MM | Jenner Block | 8/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement, draft letter of no-objection for fee statement for July 2015, and forward to Mr. Levin. |
| 20MM | Jenner Block | 8/31/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review September 2015 budget. |
| *20MM* | *Jenner Block* | | *Matter Totals* | | *3.7* | *$1,452.50* | |
| | | | **Application Totals** | | **2,299.7** | **$922,800.50** | |