**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/21/2015 | 1 | $37.66 | Fed. Express/Express Mail COURIER SHIPMENT #77341321131318 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/21/2015 | 1 | $37.66 | Fed. Express/Express Mail COURIER SHIPMENT #77341323231700 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/21/2015 | 1 | $39.44 | Fed. Express/Express Mail COURIER SHIPMENT #77341325244 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/21/2015 | 1 | $44.33 | Fed. Express/Express Mail COURIER SHIPMENT #77341311470 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/21/2015 | 1 | $37.66 | Fed. Express/Express Mail COURIER SHIPMENT #77341316360 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/25/2015 | 1 | $72.55 | Fed. Express/Express Mail COURIER SHIPMENT #77341668915 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/25/2015 | 1 | $72.55 | Fed. Express/Express Mail COURIER SHIPMENT #77341724518 TO Cecily Gooch, DALLAS, TX, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/25/2015 | 1 | $76.90 | Fed. Express/Express Mail COURIER SHIPMENT #77341470380 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/27/2015 | 1 | $50.77 | Fed. Express/Express Mail COURIER SHIPMENT #77345148266 TO Andrea Beth Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #501593941 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/28/2015 | 1 | $106.58 | Fed. Express/Express Mail COURIER SHIPMENT #77346646879 TO Katherine Stadler (GUEST), The Waldorf Astoria New York, NEW YORK, NY, US INVOICE #502305141 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 4/29/2015 | 1 | $480.60 | Travel - Transportation - Paid to: STADLER, KATHERINE 4/15/15 Delta flight Madison to New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 4/29/2015 | 1 | $21.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 4/17/15 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/29/2015 | 1 | $75.00 | Express/Courier Delivery - Paid to: STADLER, KATHERINE Car from LaGuardia to Fee Committee meeting |
| * | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 4/29/2015 | 1 | $15.00 | Parking - Paid to: STADLER, KATHERINE 4/17/15 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/29/2015 | 1 | $10.00 | Express/Courier Delivery - Paid to: STADLER, KATHERINE Uber fee (LaGuardia) |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 4/30/2015 | 1 | $0.10 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/1/2015 | 14 | $1.40 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/1/2015 | 4 | $0.40 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/4/2015 | 11 | $1.10 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/4/2015 | 150 | $15.00 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/4/2015 | 32 | $3.20 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/5/2015 | 10 | $1.00 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/5/2015 | 20 | $2.00 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/5/2015 | 4 | $0.40 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/5/2015 | 28 | $2.80 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/5/2015 | 16 | $1.60 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/5/2015 | 3 | $0.30 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/6/2015 | 3 | $0.30 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/6/2015 | 3 | $0.30 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/6/2015 | 1 | $0.10 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/6/2015 | 911 | $91.10 | Photocopies |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/6/2015 | 1 | $0.10 | Photocopies |
|   | 0018 | Disbursements & Expenses | E102 | Outside Copies | 5/7/2015 | 1 | $52.12 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|   | 0018 | Disbursements & Expenses | E102 | Outside Copies | 5/7/2015 | 1 | $1,802.67 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|   | 0018 | Disbursements & Expenses | E102 | Outside Copies | 5/7/2015 | 1 | $2,746.67 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|   | 0018 | Disbursements & Expenses | E102 | Outside Copies | 5/7/2015 | 1 | $5,659.77 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|   | 0018 | Disbursements & Expenses | E101 | Copies | 5/8/2015 | 4 | $0.40 | Photocopies |
| * | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 5/11/2015 | 1 | $21.49 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 3/31/15 |
| * | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 20 | $2.00 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 2 | $0.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 48 | $4.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 6 | $0.60 | Photocopies |
| * | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/11/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/12/2015 | 1 | $1,144.70 | Travel - Transportation - Paid to: STADLER, KATHERINE 4/27/15 Delta economy class flight Madison to New York; New York to Madison |
| | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 5/12/2015 | 1 | $33.85 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 4/27/15 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/12/2015 | 1 | $47.79 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Cab from airport to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/12/2015 | 1 | $10.56 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Cab from hotel to dinner meeting to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/12/2015 | 1 | $8.80 | Travel - Related Expenses - Paid to: STADLER, KATHERINE Cab from hotel to meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/12/2015 | 1 | $486.31 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 4/27/15 Hotel 1 night stay |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 5/12/2015 | 1 | $20.00 | Parking - Paid to: STADLER, KATHERINE 4/27/15 Parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 5/12/2015 | 1 | $23.16 | Meals - Paid to: STADLER, KATHERINE 4/28/15 Dinner at airport |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 27 | $2.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 25 | $2.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/12/2015 | 47 | $4.70 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 5/13/2015 | 1 | $100.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 4/23/15 COURTCALL #6852098/COURT |
| * | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 5/13/2015 | 1 | $30.00 | CONFERENCE CALL ON 5/4/15-HEARING-LISTEN ONLY |
| * | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 5/13/2015 | 1 | $226.00 | CONFERENCE CALL ON 4/20/15-HEARING-LISTEN ONLY Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 5/4/15 COURTCALL #6874292/COURT |
| * | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 5/13/2015 | 1 | $184.00 | CONFERENCE CALL ON 4/21/15 - HEARING - LISTEN ONLY Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 5/5/15 COURTCALL #6874297/COURT |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 5/13/2015 | 1 | $107.00 | CONFERENCE CALL ON 4/22/15 HEARING-LISTEN ONLY |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/13/2015 | 57 | $5.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/13/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/13/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/13/2015 | 10 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/13/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 48 | $4.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/14/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 77 | $7.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 36 | $3.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 2 | $0.20 | Photocopies |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 115 | $11.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 8 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 99 | $9.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 114 | $11.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/15/2015 | 20 | $2.00 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/15/2015 | 1 | $41.17 | Fed. Express/Express Mail COURIER SHIPMENT #7736080006020 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #503797201 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2015 | 1 | $60.18 | Fed. Express/Express Mail COURIER SHIPMENT #7736162352239 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #503797201 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2015 | 1 | $60.18 | Fed. Express/Express Mail COURIER SHIPMENT #7736183758960 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #503797201 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/16/2015 | 1 | $56.31 | Fed. Express/Express Mail COURIER SHIPMENT #7736162762833 TO Andrea Beth Schwartz, NEW YORK, NY, US INVOICE #503797201 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/16/2015 | 1 | $60.18 | Fed. Express/Express Mail COURIER SHIPMENT #7736163090040 TO Cecily Gooch, DALLAS, TX, US INVOICE #503797201 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/18/2015 | 30 | $3.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/18/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/18/2015 | 40 | $4.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/18/2015 | 79 | $7.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/18/2015 | 427 | $42.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/18/2015 | 210 | $21.00 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/19/2015 | 1 | $99.09 | Fed. Express/Express Mail COURIER SHIPMENT #7736297020057 TO Katherine Stadler (GUEST), 6 Columbus, NEW YORK, NY, US INVOICE #504538724 |
| * | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 5/20/2015 | 1 | $15.13 | Meals - Paid to: WILLIAMSON, BRADY C Lunch with Richard Gitlin at Market Cafe in New York on 4/28/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/20/2015 | 1 | $461.52 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street hotel in NYC 4/27-28/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/20/2015 | 1 | $16.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC taxi from meeting to hotel 3/30/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/20/2015 | 1 | $61.64 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC taxi from hotel to airport 4/1/15 |
| * | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 5/20/2015 | 1 | $16.30 | Meals - Paid to: WILLIAMSON, BRADY C Breakfast at LYFE Kitchen in New York on 3/31/15 with Richard Gitlin |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/20/2015 | 1 | $22.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Madison Taxi from home to airport |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/20/2015 | 8 | $0.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/20/2015 | 1 | $864.19 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta economy roundtrip flight from Milwaukee to New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/20/2015 | 1 | $42.25 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C American United Taxi in Milwaukee from airport to hotel 4/27/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/20/2015 | 1 | $75.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C American United Taxi in Milwaukee from airport to Milwaukee office |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/21/2015 | 5 | $0.50 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/21/2015 | 1 | $43.58 | Fed. Express/Express Mail COURIER SHIPMENT #7736504895527 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #504538724 |
|  | 0018 | Disbursements & Expenses | E102 | Outside Copies | 5/22/2015 | 1 | $2,330.80 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|  | 0018 | Disbursements & Expenses | E102 | Outside Copies | 5/22/2015 | 1 | $158.24 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E123 | Vendor Fees - Database Maintenance | 5/22/2015 | 1 | $5,000.00 | Database Maintenance Fees - Paid to: ALIGATOR COMPUTER SYSTEMS, INC. |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 20 | $2.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 5 | $0.50 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 6 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/27/2015 | 2 | $0.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/27/2015 | 1 | $1,108.19 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta economy roundtrip flight from Madison to New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $65.39 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi from airport to meeting 5/19/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $16.60 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi from meeting to hotel 5/19/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $46.05 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi from hotel to airport 5/21/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $24.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Madison Taxi from airport to office 5/21/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/27/2015 | 1 | $979.22 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C The New York Edition Hotel two nights 5/19- 20/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/27/2015 | 1 | $1,008.20 | Travel - Transportation - Paid to: STADLER, KATHERINE Delta economy class flight Madison to New York to Madison |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $55.61 | Travel - Transportation - Paid to: STADLER, KATHERINE Cab from meeting to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $54.99 | Travel - Transportation - Paid to: STADLER, KATHERINE Cab from airport to hotel |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/27/2015 | 1 | $11.76 | Travel - Transportation - Paid to: STADLER, KATHERINE Cab from hotel to meeting |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 5/27/2015 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 5/18/15 Hotel 1 night stay |
| * | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 5/27/2015 | 1 | $16.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 5/18/15 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 5/27/2015 | 1 | $16.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 5/19/15 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 5/27/2015 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 5/19/15 Parking at Dane County Airport |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/28/2015 | 8 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/28/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/28/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/31/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/31/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/31/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/31/2015 | 32 | $3.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/30/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/29/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/29/2015 | 39 | $3.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/29/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 5/29/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 22 | $2.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 12 | $1.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 7 | $0.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/1/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 58 | $5.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 5 | $0.50 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt Number | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 10 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 31 | $3.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 39 | $3.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/2/2015 | 4 | $0.40 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/3/2015 | 1 | $29.65 | Fed. Express/Express Mail COURIER SHIPMENT #773741562289 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #505922926 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/3/2015 | 1 | $29.42 | Fed. Express/Express Mail COURIER SHIPMENT #773741635174 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #505922926 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/3/2015 | 1 | $25.76 | Fed. Express/Express Mail COURIER SHIPMENT #773741614706 TO Andrea Beth Schwartz, U.S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #505922926 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/3/2015 | 1 | $29.77 | Fed. Express/Express Mail COURIER SHIPMENT #773741677295 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #505922926 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/3/2015 | 1 | $25.76 | Fed. Express/Express Mail COURIER SHIPMENT #773741649148 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #505922926 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 6/3/2015 | 1 | $1,000.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street Hotel 3/30-4/1/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/3/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/3/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 196 | $19.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 31 | $3.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 31 | $3.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 35 | $3.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/4/2015 | 37 | $3.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 63 | $6.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 47 | $4.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 180 | $18.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 6 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/5/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/8/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/8/2015 | 22 | $2.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/9/2015 | 1 | $22.50 | Travel - Transportation - Paid to: UNION CAB OF MADISON CO-OP INC` 5/19/15 Main Street to Airport - Brady Williamson |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 6/9/2015 | 1 | $57.53 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 4/15/15 & 4/28/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/9/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/9/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/10/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/11/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/11/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/11/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 6/11/2015 | 1 | $3,467.16 | Service of Process - Paid to: GARDEN CITY GROUP INC |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 5 | $0.50 | Photocopies |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 12 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/12/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/15/2015 | 18 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/15/2015 | 10 | $1.00 | Photocopies |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 6/15/2015 | 1 | $184.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 5/14/15 COURTCALL #6896800/MAY 4, 2015 COURT HEARING-LISTEN ONLY K. STADLER |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 6/15/2015 | 1 | $121.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 5/14/15 COURTCALL #6896149/MAY 4, 2015 COURT HEARING-LISTEN ONLY B. WILLIAMSON |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 6/15/2015 | 1 | $44.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 5/20/15 COURTCALL #6896159/MAY 13, 2015 COURT HEARING-LISTEN ONLY B. WILLIAMSON |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 6/15/2015 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 5/29/15 COURTCALL #6953762/JUNE 1, 2015 COURT HEARING-LISTEN ONLY R. GITLIN |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/16/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/18/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/18/2015 | 34 | $3.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/18/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/18/2015 | 31 | $3.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 9 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 5 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/19/2015 | 14 | $1.40 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/20/2015 | 1 | $51.10 | Fed. Express/Express Mail COURIER SHIPMENT #773878550609 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #507413208 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/22/2015 | 199 | $19.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/22/2015 | 39 | $3.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/22/2015 | 24 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/22/2015 | 3 | $0.30 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/22/2015 | 1 | $25.76 | Fed. Express/Express Mail COURIER SHIPMENT #773878069990 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #507413208 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/22/2015 | 1 | $29.77 | Fed. Express/Express Mail COURIER SHIPMENT #773878070011 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #507413208 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/22/2015 | 1 | $30.08 | Fed. Express/Express Mail COURIER SHIPMENT #773878069658 TO Andrea Beth Schwartz, U.S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #507413208 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/22/2015 | 1 | $25.76 | Fed. Express/Express Mail COURIER SHIPMENT #773878070467 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #507413208 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/23/2015 | 16 | $1.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/23/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/23/2015 | 21 | $2.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/24/2015 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/25/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/25/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/25/2015 | 2 | $0.20 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/25/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 26 | $2.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 8 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 18 | $1.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 21 | $2.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 6/29/2015 | 1 | $0.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 6/30/2015 | 1 | $466.20 | Travel - Transportation - Paid to: STADLER, KATHERINE Delta flight main cabin round trip Madison to Wilmington, DE |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/30/2015 | 1 | $94.00 | Travel - Transportation - Paid to: STADLER, KATHERINE Delaware Express airport to hotel |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/30/2015 | 1 | $87.00 | Travel - Transportation - Paid to: STADLER, KATHERINE Cab hearing to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 6/30/2015 | 1 | $350.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/24/15 Hotel 1 night stay, Wilmington, DE |
| * | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 6/30/2015 | 1 | $8.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/23/15 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 6/30/2015 | 1 | $8.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/24/15 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 6/30/2015 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 6/24/15 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 6/30/2015 | 1 | $72.00 | Meals - Paid to: STADLER, KATHERINE Breakfast for 3 people (K.Stadler, C. Gooch, R. Gitlin) |
| * | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 6/30/2015 | 1 | $10.77 | Meals - Paid to: STADLER, KATHERINE 6/24/15 Lunch |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/1/2015 | 1 | $16.92 | Fed. Express/Express Mail COURIER SHIPMENT #7739440399 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #508821420 |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 7/2/2015 | 1 | $9,290.86 | Service of Process - Paid to: GARDEN CITY GROUP INC |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 7/2/2015 | 1 | $810.74 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 7/2/2015 | 1 | $60.29 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/2/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/2/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/6/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/6/2015 | 18 | $1.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/7/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/7/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/7/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/7/2015 | 14 | $1.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/8/2015 | 41 | $4.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/8/2015 | 1 | $15.78 | Fed. Express/Express Mail COURIER SHIPMENT #7739982682 17 TO Richard Gitlin, Guest, The Little Nell, ASPEN, CO, US INVOICE #509536805 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/9/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/9/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/10/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/10/2015 | 43 | $4.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/10/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/10/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/10/2015 | 28 | $2.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2015 | 1 | $28.64 | Fed. Express/Express Mail COURIER SHIPMENT #77401859226 9 TO Richard Gitlin, Guest, The Little Nell, ASPEN, CO, US INVOICE #509536805 |
| * | 0018 | Disbursements & Expenses | E106 | Online Research | 7/13/2015 | 1 | $89.10 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/13/2015 | 12 | $1.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/13/2015 | 28 | $2.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 7/14/2015 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 6/8/15 COURTCALL #6951358/COURT CONFERENCE-HEARING, 5/28/15 |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 7/14/2015 | 1 | $30.00 | CONFERENCE-HEARING, RICHARD GITLIN LISTEN ONLY, 06/25/15 |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 7/14/2015 | 1 | $35.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 6/19/15 COURTCALL #6997513/COURT |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 7/14/2015 | 1 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 6/9/15 COURTCALL #6953762/COURT |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 7/14/2015 | 1 | $75.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 6/26/15 CAREY/K.STADLER |
|  | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/15/2015 | 1 | $90.04 | Travel - Related Expenses - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 6/9/15 CONFERENCE-HEARING 6/1/15 TRANSPORTATION FROM MILWAUKEE TO MADISON ON 6/25/15 Returning From Fee Committee Meeting |
| * | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 7/15/2015 | 1 | $11.20 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 5/19, 5/31, 6/3, 6/4 6/10/15 |
| * | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 7/15/2015 | 1 |  | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 5/27/15 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/15/2015 | 20 | $2.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/15/2015 | 62 | $6.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E106 | Online Research | 7/15/2015 | 1 | $102.30 | Other Database Search - Paid to: PACER SERVICE CENTER |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 74 | $7.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 11 | $1.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 36 | $3.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 94 | $9.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 203 | $20.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 6 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 6 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 65 | $6.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/16/2015 | 9 | $0.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E108 | Postage | 7/17/2015 | 1 | $12.60 | Postage |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 8 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 16 | $1.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 218 | $21.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 27 | $2.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 15 | $1.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/17/2015 | 427 | $42.70 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/18/2015 | 1 | $55.57 | Fed. Express/Express Mail COURIER SHIPMENT #774080770920 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #510280511 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/18/2015 | 1 | $128.98 | Fed. Express/Express Mail COURIER SHIPMENT #774080678127 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #510280511 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/18/2015 | 1 | $51.65 | Fed. Express/Express Mail COURIER SHIPMENT #774080598012 TO Cecily Gooch (GUEST), Sheraton Suites Wilmington, DE, WILMINGTON, DE, US INVOICE #510280511 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/20/2015 | 1 | $51.65 | Fed. Express/Express Mail COURIER SHIPMENT #774080725446 TO Andrea Beth Schwartz, NEW YORK, NY, US INVOICE #510280511 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/20/2015 | 1 | $60.00 | Fed. Express/Express Mail COURIER SHIPMENT #774082046231 TO Peter Kravitz, CORONADO, CA, US INVOICE #510280511 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/22/2015 | 18 | $1.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/22/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 7/22/2015 | 4 | $0.40 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 7/23/2015 | 1 | $384.31 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 7/23/2015 | 1 | $2,348.90 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 7/28/2015 | 1 | $1,052.20 | Travel - Transportation - Paid to: STADLER, KATHERINE 7/20/15 Delta flight Round Trip Madison to New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/28/2015 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE Uber airport to meeting |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/28/2015 | 1 | $11.44 | Travel - Transportation - Paid to: STADLER, KATHERINE Cab to hotel - canceled by airline |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/28/2015 | 1 | $44.81 | Travel - Transportation - Paid to: STADLER, KATHERINE Cab to LaGuardia |
| * | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 7/28/2015 | 1 | $13.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 7/20/15 GoGo Wireless |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 7/28/2015 | 1 | $16.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 7/21/15 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 7/28/2015 | 1 | $34.84 | Meals - Paid to: STADLER, KATHERINE 07/20/15 Lunch (K. Stadler and R. Gitlin) |
| * | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 7/28/2015 | 1 | $15.00 | Meals - Paid to: STADLER, KATHERINE 07/20/15 Dinner at airport |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/30/2015 | 1 | $29.94 | Fed. Express/Express Mail COURIER SHIPMENT #774160173306 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #511706351 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/3/2015 | 24 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/5/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/5/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/5/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/5/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/5/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/5/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/7/2015 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/7/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E108 | Postage | 8/10/2015 | 1 | $5.95 | Postage |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/10/2015 | 39 | $3.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/10/2015 | 21 | $2.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/10/2015 | 108 | $10.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 8/11/2015 | 1 | $20.17 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 6/18/15 & 6/24/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/12/2015 | 44 | $4.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/12/2015 | 64 | $6.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/12/2015 | 101 | $10.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/13/2015 | 15 | $1.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/13/2015 | 26 | $2.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/13/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/13/2015 | 14 | $1.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/13/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 66 | $6.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 23 | $2.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 21 | $2.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 11 | $1.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 16 | $1.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 186 | $18.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 12 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 20 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 8 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 290 | $29.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 13 | $1.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 76 | $7.60 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/14/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 8/14/2015 | 1 | $79.00 | 6996644/CONFERENCE Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 7/8/15 COURTCALL |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 8/14/2015 | 1 | $49.00 | 6997513/CONFERENCE CALL Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 7/8/15 COURTCALL |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 8/14/2015 | 1 | $30.00 | 6968867/CONFERENCE CALL Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 7/8/15 COURTCALL |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 8/14/2015 | 1 | $30.00 | 6996651/CONFERENCE CALL Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 7/8/15 COURTCALL |
| * | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 8/14/2015 | 1 | $79.00 | 6996631/CONFERENCE CALL Conference Call - Paid to: BMO HARRIS BANK N.A.--MASTERCARD 7/8/15 COURTCALL |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/15/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/15/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/15/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/15/2015 | 60 | $6.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 46 | $4.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 22 | $2.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 11 | $1.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 12 | $1.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 133 | $13.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 53 | $5.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 476 | $47.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/17/2015 | 68 | $6.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/18/2015 | 136 | $13.60 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/19/2015 | 1 | $109.96 | EPHRAIM, NJ, US INVOICE COURIER SHIPMENT #77430623807 TO Richard Schepacarter, MOUNT |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/19/2015 | 1 | $36.75 | VEGAS, NV, US INVOICE #513907161 Fed. Express/Express Mail COURIER SHIPMENT #774302348987 TO Peter Kravitz, Province Firm, LAS |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/19/2015 | 1 | $38.03 | Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #513907161 Fed. Express/Express Mail COURIER SHIPMENT #774302283964 TO Andrea Beth Schwartz, U.S. Dept of |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/21/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/24/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/24/2015 | 6 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/24/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/25/2015 | 5 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 49 | $4.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 9 | $0.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 1 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 29 | $2.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 5 | $0.50 | Photocopies |

# EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
May 1, 2015 through August 31, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 29 | $2.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 41 | $4.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 27 | $2.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 11 | $1.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 6 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 9 | $0.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/27/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 3 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 83 | $8.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 2 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 13 | $1.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 59 | $5.90 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 4 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 8/28/2015 | 16 | $1.60 | Photocopies |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/29/2015 | 1 | $51.10 | Fed. Express/Express Mail COURIER SHIPMENT #774395592004 TO Cecily Gooch, DALLAS, TX, US INVOICE #514639041 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/29/2015 | 1 | $51.10 | Fed. Express/Express Mail COURIER SHIPMENT #774393788060 TO Richard Gitlin, Gitlin & Company, WEST HARTFORD, CT, US INVOICE #514639041 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/31/2015 | 1 | $29.42 | Fed. Express/Express Mail COURIER SHIPMENT #774392824503 TO Andrea B. Schwartz, U.S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #514639041 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/31/2015 | 1 | $29.42 | Fed. Express/Express Mail COURIER SHIPMENT #774392905213 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #514639041 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/31/2015 | 1 | $33.76 | Fed. Express/Express Mail COURIER SHIPMENT #774395604067 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #514639041 |

**$50,358.77 Application Total**