## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Objection Deadline: February 17, 2016 at 4:00 p.m.** |

### SUMMARY COVER SHEET TO THE FIFTH INTERIM FEE APPLICATION OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM SEPTEMBER 1, 2015 THROUGH AND INCLUDING DECEMBER 31, 2015

In accordance with the Local Bankruptcy Rules for the District of Delaware (the "Local Bankruptcy Rules"), Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland"), attorneys for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submit this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fifth interim fee application to which this Summary is attached (the "Fee Application")[2] for the period from September 1, 2015 through and including December 31, 2015 (the "Fee Period").

Kirkland submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 2066] (the "Interim Compensation Order") and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "Fee Committee Order").

### General Information

Name of Applicants:                                    Kirkland & Ellis LLP and Kirkland & Ellis International LLP

---

[1]  The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]  Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Fee Application.

| | |
|---|---|
| Authorized to Provide Services to: | Energy Future Holdings Corp., *et al.* |
| Petition Date: | April 29, 2014 |
| Date of Order Authorizing the Debtors to Retain Kirkland: | September 16, 2014, *nunc pro tunc* to April 29, 2014 [D.I. 2052] |

### Summary of Fees and Expenses Sought in the Fee Application[3]

| | |
|---|---|
| Period for Which Compensation and Reimbursement is Sought in the Fee Application: | September 1, 2015 through and including December 31, 2015 |
| Voluntary Fee Waiver and Expense Reduction in this Fee Period:[4] | Reduced fees by $1,196,081.00 and expenses by $108,762.20 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Fee Period: | $20,074,835.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Fee Period: | $1,256,581.06 |
| Total Compensation and Expense Reimbursement Requested for the Fee Period: | $21,331,416.56 |

---

[3]    Of the amount of fees and expenses sought in the Fee Application, as of the date hereof, $3,838,059.90 represents the amount for which Kirkland has not sought compensation in the monthly fee statements it has filed for the following periods:  September 1, 2015 to September 30, 2015 [D.I. 7010] (the "September Monthly Fee Statement"), October 1, 2015 to October 31, 2015 [D.I. 7252] (the "October Monthly Fee Statement"), November 1, 2015 to November 30, 2015 [D.I. 7550] (the "November Monthly Fee Statement"), and December 1, 2015 to December 31, 2015 [D.I. 7699] (the "December Monthly Fee Statement" and, collectively with the other above-referenced fee statements, the "Monthly Fee Statements").

The total fees and expenses sought in the Fee Application include (a) fees for work performed and expenses incurred for a specific Debtor's estate totaling $3,000,486.50 (comprised of $2,996,092.00 in fees and $4,394.50 in expenses) (the "Direct Benefit Fees") and (b) fees for work performed and expenses incurred for all Debtors' estates totaling $18,330,930.06 (comprised of $17,078,743.50 in fees and $1,252,186.56 in expenses) (the "Collective Benefit Fees").  Specifically, the Direct Benefit Fees include fees and expenses of (a) $31,296.10 for the EFH Corp. Debtors, (b) $618,292.00 for the EFIH Debtors, and (c) $2,350,989.40 for the TCEH Debtors.  The Collective Benefit Fees include fees and expenses of (a) $498,548.06 for the EFH Corp. Debtors, (b) $4,351,039.94 for the EFIH Debtors, and (c) $13,481,342.06 for the TCEH Debtors.

[4]    Kirkland voluntarily reduced its fees and expenses by the amounts described above and consequently does not seek payment of these fees and expenses in this Fee Application.  Subsequent to the filing of the September Monthly Fee Statement and the October Monthly Fee Statement, Kirkland made additional voluntary reductions of amounts sought.  Consequently, Kirkland does not seek compensation for those reduced fees in this Fee Application.

| **Rate Increases Applicable to the Fee Period** | |
|---|---|

| Total Amount of Compensation Sought for the Fee Period, Calculated Using Rates as of the Date of Retention: | $ 18,214,726.50 |

| **Summary of Past Requests for Compensation and Prior Payments**[5] | |
|---|---|

| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date: [6] | $125,067,877.50 |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date: | $9,366,581.51 |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date: | $76,150,362.43 |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date: | $5,784,855.77 |
| Total Allowed Compensation Paid to Date: | $76,150,362.43 |
| Total Allowed Expenses Paid to Date: | $5,784,855.77 |
| Compensation Sought in this Fee Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | $10,602,564.80 |
| Expenses Sought in this Fee Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed: | $837,492.33 |

---

[5]   Kirkland filed the September Monthly Fee Statement on November 16, 2015 [D.I. 7010], the October Monthly Fee Statement on December 7, 2015 [D.I. 7252], the November Monthly Fee Statement on January 4, 2016 [D.I. 7550], and the December Monthly Fee Statement on January 20, 2016 [D.I. 7699]. As of the date hereof, Kirkland has received payments totaling $11,440,057.13 relating to compensation and expenses sought in the Monthly Fee Statements.

[6]   Kirkland filed its fourth interim fee application on October 15, 2015 [D.I. 6484], which will be heard at the hearing scheduled for February 18, 2016.

RLF1 13745999v.1

Dated: January 22, 2016
      Wilmington, Delaware

*/s/ Edward O. Sassower*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Stephen E. Hessler (admitted *pro hac vice*)
Brian E. Schartz (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:    edward.sassower@kirkland.com
        stephen.hessler@kirkland.com
        brian.schartz@kirkland.com
-and-

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
Marc Kieselstein, P.C. (admitted *pro hac vice*)
Chad J. Husnick (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    james.sprayregen@kirkland.com
        marc.kieselstein@kirkland.com
        chad.husnick@kirkland.com
        steven.serajeddini@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FIFTH INTERIM FEE APPLICATION OF
## KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
## INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS
## AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM
## SEPTEMBER 1, 2015 THROUGH AND INCLUDING DECEMBER 31, 2015

Kirkland & Ellis LLP and Kirkland & Ellis International LLP (collectively, "Kirkland"),

attorneys for the above-captioned debtors and debtors in possession (collectively, the "Debtors"),

hereby submits its fifth interim fee application (the "Fee Application") for allowance of

compensation for professional services provided in the amount of $20,074,835.50 and

reimbursement of actual and necessary expenses in the amount of $1,256,581.06 that Kirkland

incurred for the period from September 1, 2015 through and including December 31, 2015 (the

"Fee Period"). In support of this Fee Application, Kirkland submits the declaration of Edward

O. Sassower, the president of Edward O. Sassower, P.C., a partner of Kirkland & Ellis LLP, and

a partner of Kirkland & Ellis International LLP, (the "Sassower Declaration"), which is attached

hereto as **Exhibit A** and incorporated by reference. In further support of this Fee Application,

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

Kirkland respectfully states as follows.[2]

## Jurisdiction

1.       The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2), and Kirkland consents pursuant to rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules") to the entry of a final order by the Court in connection with this Fee Application to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.       Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.       The bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rules 2016-1 and 2016-2 of the Local Bankruptcy Rules, the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 2066] (the "Interim Compensation Order") and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "Fee Committee Order").[3]

---

[2]    Capitalized terms used but not otherwise defined in this Fee Application shall have the meanings ascribed to such terms in the *Summary Cover Sheet to the Fifth Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from September 1, 2015 Through and Including December 31, 2015.*

[3]    On October 3, 2014, October 7, 2014, December 1, 2014, March 9, 2015, June 9, 2015, and December 15, 2015, the Fee Committee (as defined herein) distributed guidelines to those professionals retained in these chapter 11 cases regarding a number of topics, including, expense reimbursement, fee review criteria, and the contents of interim fee applications (collectively, the "Fee Committee Guidelines").

**Background**

4.    On April 29, 2014 (the "Petition Date"), each of the Debtors filed a voluntary

petition with the Court under chapter 11 of the Bankruptcy Code.  The Debtors are operating their

businesses and managing their properties as debtors in possession pursuant to sections 1107(a)

and 1108 of the Bankruptcy Code.  The Court has entered a final order for joint administration of

these chapter 11 cases [D.I. 849].  The Court has not appointed a trustee.  The Office of the

United States Trustee for the District of Delaware (the "U.S. Trustee") formed an official

committee of unsecured creditors of Energy Future Competitive Holdings Company LLC

("EFCH"), Texas Competitive Electric Holdings Company LLC ("TCEH"), the direct and

indirect Debtor subsidiaries of EFCH and TCEH, and EFH Corporate Services Company

(the "TCEH Creditors' Committee") on May 13, 2014 [D.I. 420] and an official committee of

unsecured creditors of Energy Future Holdings Corp. ("EFH Corp."), Energy Future Intermediate

Holding Company, LLC ("EFIH"), EFIH Finance, Inc., and EECI, Inc. (the "EFH Creditors'

Committee" and, together with the TCEH Creditors' Committee, the "Official Committees") on

October 27, 2014 [D.I. 2570].  Further information regarding the Debtors' business operations

and capital structure is set forth in the declaration of Paul Keglevic in support of the Debtors' first

day motions [D.I. 98].

5.    On September 16, 2014, the Court entered the Interim Compensation Order, which

sets forth the procedures for interim compensation and reimbursement of expenses for all retained

professionals in these cases.

6.    Given the size and complexity of the Debtors' chapter 11 cases, the U.S. Trustee,

the Debtors, and the TCEH Creditors' Committee agreed to recommend that the Court appoint a

fee committee to review and report on, as appropriate, interim and final fee applications filed by

all retained professionals in accordance with sections 328, 330, and 331 of the Bankruptcy Code

3

and the Interim Compensation Order (the "Fee Committee").  On August 21, 2014, the Court

entered the Fee Committee Order, appointing the Fee Committee and establishing the procedures

governing the Fee Committee's review of the Debtors' retained professionals' applications for

compensation and the resolution of any concerns raised during such review.

### Preliminary Statement

7.     To say that this has been one of the most productive and value-maximizing Fee

Periods—a sentiment echoed by the Court in confirming the comprehensive plan of

reorganization (the "Plan")—over the course of the Debtors' three-year restructuring efforts

would be an understatement.  During the Fee Period, the Debtors obtained approval of the

disclosure statement (the "Disclosure Statement"), launched and completed solicitation of the

Plan, obtained entry of an order approving the plan support agreement (the "PSA"), and

participated in an eight-day confirmation trial that involved, as the Court noted, "the presentation

of a huge amount of evidence" in a "highly professional, highly efficient" manner.  Ultimately,

the Debtors reached consensual resolutions that resulted in 100% of the Debtors' over $40 billion

of funded debtholders either supporting or not objecting to the Plan, paving the way for

confirmation of the Plan and support of a global settlement agreement that resolved billions of

dollars of potential litigation and binds the parties even if the Plan does not ultimately become

effective (the "Settlement Agreement").

8.     Early in the Fee Period, the Debtors faced objections to the PSA, objections to the

adequacy of the disclosures in the Disclosure Statement, and, simultaneously, a tremendous

amount of discovery related to confirmation of the Plan.  Through extensive negotiations with

objecting parties (leading to consensual, out-of-court resolutions in several instances) and several

telephonic hearings, the Debtors ultimately narrowed the scope of objections and discovery

requests on the PSA, the Disclosure Statement, and Plan discovery.  On September 18, 2015, the

4

Court approved entry into the PSA,[4] and on September 21, 2015, the Court approved the Disclosure Statement.[5] Following approval of the Disclosure Statement, the Debtors launched solicitation on an aggressive timeline (the product of significant efforts in the weeks leading up to approval of the Disclosure Statement) to ensure a Plan confirmation hearing could commence on November 3, 2015. The classes entitled to vote on the Plan overwhelmingly voted to accept the Plan—over 90% in amount and over 70% in number of each class entitled to vote on the Plan voted to accept the Plan.

9.      The Debtors then turned their focus to addressing objections filed to the Settlement Agreement and the Plan, and simultaneously drafting briefs and replies in support of the Plan and Settlement Agreement. Ultimately, thirty-five objections were filed to the Plan and ten objections were filed to the Settlement Agreement. The Debtors consensually resolved the vast majority of Plan and Settlement Agreement objections in advance of the confirmation and settlement hearing, except the objections filed by the EFH Creditors' Committee, certain asbestos plaintiffs, and certain of the "E-side" funded debt holders, and filed detailed pleadings with the Court, setting forth their case that the Plan and the Settlement Agreements met the requirements under the Bankruptcy Code and Third Circuit jurisprudence.

10.     At the same time, the Debtors were aware that it was unlikely that all Plan and Settlement Agreement objections would be consensually resolved before the start of the confirmation and settlement hearing. As a result, the Debtors simultaneously worked to prepare witnesses, prepare cross-examinations, prepare evidence submissions, and prepare presentations

---

[4]    *See Order Authorizing Debtors to Enter Into and Perform Under Plan Support Agreement* [D.I. 6097].

[5]    *See Order (A) Approving the Disclosure Statement, (B) Establishing the Voting Record Date, Voting Deadline, and Other Dates, (C) Approving the Procedures for Soliciting, Receiving, and Tabulating Votes on the Plan and for Filing Objections to the Plan, and (D) Approving the Manner and Forms of Notice and Other Related Documents* [D.I. 6131].

to the Court regarding the Plan and the Settlement Agreement.  Preparation for the confirmation and settlement hearing hearing required a tremendous undertaking by the Debtors and their professionals.  The sheer logistics of preparing multiple Debtor witnesses and supporting evidence while simultaneously preparing for cross-examinations of multiple witnesses on an accelerated timeline required a coordinated effort amongst the Debtors' professionals and a dedicated effort by the Kirkland team, who played a pivotal role in these undertakings.

11.    As the confirmation and settlement hearing progressed, Kirkland continued to work with the plan sponsors to settle unresolved objections.  Over the course of several telephonic and in-person meetings, the Debtors ultimately entered into settlements with every significant objecting party holding "E-side" funded debt as well as the EFH Creditors' Committee.[6]  Yet again, the Debtors defied all expectations—many of the issues raised by these once objecting parties had been difficult to resolve for months, if not years. As the Court noted, it was nothing short of "extraordinary" that six months after the first Plan was filed, the Debtors obtained confirmation of a Plan supported by the entire capital structure.[7]

12.    In addition to Plan confirmation efforts, the Debtors made inroads on a number of other key workstreams.  The Debtors continued to prevail with respect to makewhole and interest rate issues, winning summary judgment on claims for makewhole premiums brought by holders of second lien notes of the EFIH Debtors.[8]  The Debtors also continued discussions with the IRS with respect to the contemplated tax-free spin-off of TCEH.  The Debtors' tax advisors conducted due diligence and legal analysis of various issues related to the TCEH spin-off, including work on

---

[6]    *See Order Approving Settlement Of Claims Held By Fidelity And Authorizing Debtors To Enter Into And Perform Under Stipulation* [D.I. 7142]; *Order Approving Settlement Among Debtors, EFH Committee, EFH Notes Trustee, And Certain Other Parties* [D.I. 7143]; *Order Approving Settlement Of Certain EFIH PIK Noteholder Claims And Authorizing Debtors To Enter Into And Perform Under Stipulations* [D.I. 7145].

[7]    *See* 12/3/2015 Hr. Tr. 82:1-82:5.

[8]    *See e.g.*, *Memorandum Opinion* [D.I. 6717].

6

supplemental submissions to the IRS regarding the private letter ruling and analysis of various issues related to the partial basis step-up transaction, including diligence and the treatment of certain assets.

13.    At the same time, the Debtors continue to pursue breach of contract claims and seek specific performance against Texas Transmission Investment LLC ("TTI") for its failure to sell its minority interest in Oncor Electric Delivery Company LLC, with a multi-day trial scheduled to commence on March 21, 2016.  During the Fee Period, the Debtors prepared and filed their adversary complaint and later secured an order denying TTI's motion to dismiss.[9]  As the March trial date approaches, the Debtors are fully engaged in discovery and preparation for trial.  The Debtors are also in the process of a multi-day hearing in front of the Public Utility Commission of Texas regarding the transactions contemplated by the Merger Agreement and the Plan.

14.    Finally, the Debtors continued to work towards maximizing the value of their businesses and operations.  Among other things, the Debtors obtained entry of an order approving their 2016 compensation program after extensive negotiations with the ad hoc committee of TCEH first lien creditors and discussions with the TCEH Committee and TCEH Ad Hoc Group.  The Debtors also finalized a significant settlement with Alcoa, and are working with contract and lease counterparties to resolve cure and rejection issues as expeditiously as possible.

15.    In sum, while the Debtors' chapter 11 journey is not over, they have made enormous progress during the Fee Period and now stand poised to bring their restructuring to a close.

---

[9]    *See Adversary Complaint* [Adversary D.I. 1]; *Order Denying Motion to Dismiss Adversary Proceeding* [Adversary D.I. 49]

RLF1 13745999v.1

## Case Status Summary

16.     The Debtors made critical progress during the Fee Period toward consummating a value-maximizing reorganization.  After months of preparation, the consensual resolution of significant objections, and two weeks of hearings on the Debtors' case in chief, the Court confirmed the Debtors' Plan and entered an order approving the Settlement Agreement. Significant work remains for the Plan to go effective, including the Debtors' efforts to obtain the regulatory approval necessary to close the TCEH tax-free spin-off and REIT transactions.  At the same time, the Debtors are pressing forward on multiple litigation workstreams, including with respect to makewhole and interest rate issues, and TTI.  The Debtors are also continuing the process of reconciling filed proofs of claim (including the claims related to certain asbestos claims which were subject to a December 15, 2015 bar date) and resolving outstanding cure objections.[10]

## The Debtors' Retention of Kirkland

17.     On September 16, 2014, the Court entered the *Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 2052] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated by reference. The Retention Order authorizes the Debtors to compensate and reimburse Kirkland in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, the Fee Committee Order, and the Interim Compensation Order.  The Retention Order also authorizes the Debtors to compensate Kirkland at Kirkland's hourly rates charged for services of this type and to reimburse Kirkland for actual and necessary out-of-pocket expenses incurred, subject to

---

[10]     *See Order (A) Setting the Bar Date for Filing Asbestos Proofs of Claim*, *(B) Approving the Form of and Manner for Filing Asbestos Proofs of Claim, and (C) Approving Notice Thereof* [D.I. 5171].

8

application to this Court.[11]  The particular terms of Kirkland's engagement are detailed in the

engagement letter by and between Kirkland and the Debtors, effective as of June 19, 2012, and

attached hereto as **Exhibit C** (the "Engagement Letter").

18.     The Retention Order authorizes Kirkland to provide the following services

consistent with and in furtherance of the services enumerated above:

      a.  advising the Debtors with respect to their powers and duties as debtors-in-possession in the continued management and operation of their businesses and properties;

      b.  preparing pleadings, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates and consistent with the services identified in the Retention Order;

      c.  appearing before the Court and any appellate courts to represent the interests of the Debtors' estates before those courts in connection with the services in the Retention Order; and

      d.  performing all other legal services reasonably necessary or otherwise beneficial for the Debtors in connection with these chapter 11 cases.

### Disinterestedness of Kirkland

19.     To the best of the Debtors' knowledge and as disclosed in:  the *Declaration of Edward O. Sassower, P.C. in Support of the Debtors' Application for the Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Effective Date* [D.I. 660] (the "First Sassower Declaration"); the *Amended Declaration of Edward O. Sassower in Support of the Debtors Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Effective Date* [D.I. 1733] (the "Amended Sassower Declaration"); the *First Supplemental*

---

[11]   In accordance with the Retention Order, Kirkland does not seek reimbursement of expenses for office supplies pursuant to this Fee Application.

*Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 2005] (the "First Supplemental Sassower Declaration"); the *Second Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 2949] (the "Second Supplemental Sassower Declaration"); the *Third Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 3041] (the "Third Supplemental Sassower Declaration"); the *Fourth Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 4963] (the "Fourth Supplemental Sassower Declaration"); the *Fifth Supplemental Declaration of Edward O. Sassower in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland and Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 6240] (the "Fifth Supplemental Sassower Declaration"); the *Sixth Supplemental Declaration of James H.M. Sprayregen in Support of the Debtors' Application for Entry of an Order Authoritzing the Retention and Employment of Kirkland & Ellis LLP and Kirkland and*

10

*Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 7418] (the "Sixth Supplemental Sprayregen Declaration" and together with the First Sassower Declaration, the Amended Sassower Declaration, the First Supplemental Sassower Declaration, the Second Supplemental Sassower Declaration, the Third Supplemental Sassower Declaration, the Fourth Supplemental Sassower Declaration, and the Fifth Supplemental Sassower Declaration, the "Kirkland Declarations"), Kirkland (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as required by section 327(a) of the Bankruptcy Code; (b) does not hold or represent an interest adverse to the Debtors' estates; and (c) has no connection to the Debtors, their creditors, or other parties-in-interest, except as may be disclosed in the Kirkland Declarations.

20.    Kirkland may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors in these chapter 11 cases.   In the Kirkland Declarations, Kirkland disclosed its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts.   Kirkland will update the Kirkland Declarations or file additional ones, as appropriate, if Kirkland becomes aware of relevant and material new information.

21.    Kirkland performed the services for which it is seeking compensation on behalf of the Debtors and their estates, and not on behalf of any committee, creditor, or other entity.

22.    Except to the extent of the advance payments paid to Kirkland that Kirkland previously disclosed to this Court in the Kirkland Declarations, Kirkland has received no payment and no promises for payment from any source other than the Debtors for services provided or to be provided in any capacity whatsoever in connection with these chapter 11 cases.[12]

---

[12]    Under the Merger and Purchase Agreement (as defined below) (attached as Exhibit B to the *Motion of Energy Future Holdings Corp.* et al., *to Authorize the Debtors to Enter Into and Perform Under the Plan Support*

23.     Pursuant to Bankruptcy Rule 2016(b), Kirkland has not shared, nor has Kirkland agreed to share (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, and associates of Kirkland or (b) any compensation another person or party has received or may receive.

## Summary of Compliance with Interim Compensation
## Order and Fee Committee Order

24.     This Fee Application has been prepared in accordance with the Interim Compensation Order and the Fee Committee Order.

25.     Kirkland seeks interim compensation for professional services rendered to the Debtors during the Fee Period in the amount of $20,074,835.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $1,256,581.06.  During the Fee Period, Kirkland attorneys and paraprofessionals expended a total of 27,096.60 hours for which compensation is requested.

26.     Kirkland has received payments totaling $115,504,363.43 under the Interim Compensation Order and the Fee Committee Order.  Kirkland has submitted the Monthly Fee Statements seeking payment of (a) 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by Kirkland and (b) 100% of the actual and necessary costs and expenses incurred by Kirkland in connection with the services provided to the Debtors for each month.[13]

---

*Agreement* [D.I. 5248]) EFH Corp. is separately tracking certain fees and expenses incurred by the Debtors' professionals (including Kirkland) in connection with certain Enforcement Actions (as defined in the Merger and Purchase Agreement). EFH Corp. will seek reimbursement from an entity owned by the Hunt Consortium (defined as the "Parent" in the Merger and Purchase Agreement) for any such fees and expenses.

[13]  Pursuant to the *Order Approving Stipulation Authorizing the Debtors to Make Non-Scheduled Payments to Kirkland & Ellis LLP Subject to Reservation of Rights*, [D.I. 7627] (the "Fee Stipulation Order"), the Debtors will pay amounts due under this Fee Application by Janauary 30, 2016, *provided*, *however*, that, by its terms, nothing in the Fee Stipulation Order will prejudice the rights of the Fee Committee, the U.S. Trustee, or an Application Recipient (as defined in the Interim Compensation Order) from seeking to assert their rights on the terms and times set forth in the Interim Compensation Order.

27.     Accordingly, by this Fee Application, and to the extent such amounts have not been paid by the time of the hearing on this Fee Application, Kirkland seeks payment of the remaining $3,838,059.90, which represents the 20% holdback period on fees incurred during the Fee Period.

**Fees and Expenses Incurred During Fee Period**

**A.     Customary Billing Disclosures**.

28.     Kirkland's hourly rates are set at a level designed to compensate Kirkland fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses.  The hourly rates and corresponding rate structure utilized by Kirkland in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by Kirkland for other restructuring matters, as well as similar complex corporate, securities, and litigation matters whether in court or otherwise, regardless of whether a fee application is required.  The rates and rate structure reflect that such restructurings and other complex matters typically are national in scope and typically involve great complexity, high stakes, and severe time pressures.  For the convenience of the Court and all parties-in-interest, attached hereto as **<u>Exhibit D</u>** is a summary of blended hourly rates for timekeepers who billed to non-bankruptcy matters and blended hourly rates for timekeepers who billed to the Debtors during the Fee Period.

**B.     Fees Incurred During Fee Period**.

29.     In the ordinary course of Kirkland's practice, Kirkland maintains computerized records of the time expended to render the professional services required by the Debtors and their estates.  For the convenience of the Court and all parties-in-interest, attached hereto as **<u>Exhibit E</u>** is a summary of fees incurred and hours expended during the Fee Period, setting forth the following information:

13

- the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

- each attorney's year of bar admission and area of practice concentration;

- the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

- the hourly billing rate for each attorney and each paraprofessional at Kirkland's current billing rates;

- the hourly billing rate for each attorney and each paraprofessional as disclosed in the first interim fee application;

- the number of rate increases since the inception of the case; and

- a calculation of total compensation requested using the rates disclosed in the *Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 660] (the "Retention Application").

## C.    Expenses Incurred During Fee Period.

30.    In the ordinary course of Kirkland's practice, Kirkland maintains a record of expenses incurred in the rendition of the professional services required by the Debtors and their estates and for which reimbursement is sought.  Kirkland currently charges $0.16 per page for standard duplication in its offices in the United States.  Notwithstanding the foregoing and consistent with the Local Bankruptcy Rules, Kirkland charged no more than $0.10 per page for standard duplication services in these chapter 11 cases.  Kirkland does not charge its clients for incoming facsimile transmissions.

31.    For the convenience of the Court and all parties-in-interest, attached hereto as **Exhibit F** is a summary of expenses incurred during the Fee Period and setting forth the total amount of reimbursement sought with respect to each category of expenses for which Kirkland is seeking reimbursement.

14

**Proposed Payment Allocation**

32.     In accordance with paragraph 2(b) of the Interim Compensation Order, Kirkland

proposes the following allocation of the fees and expenses sought in this Fee Application among

(a) EFH Corp., (b) EFIH, and (c) the TCEH Debtors:

| Direct Benefit Fees:  $3,000,486.50 (comprised of $2,996,092.00 fees and $4,394.50 expenses) | |
| --- | --- |
| **Debtor(s)** | **Amount** |
| EFH Corp. | $31,296.10 |
| EFIH | $618,292.00 |
| TCEH Debtors | $2,350,898.40 |
| *Total:* | $3,000,486.50 |
| Collective Benefit Fees:  $18,330,930.06 (comprised of $17,078,743.50 fees and $1,252,186.56 expenses) | |
| **Debtor(s)** | **Amount** |
| EFH Corp. | $498,548.06 |
| EFIH | $4,351,039.94 |
| TCEH Debtors | $13,481,342.06 |
| *Total:* | $18,330,930.06 |
| *Grand Total:* | $21,331,416.56 |

**Summary of Legal Services Rendered During the Fee Period**

33.     As discussed above, during the Fee Period, Kirkland provided extensive and

important professional services to the Debtors in connection with these chapter 11 cases.  These

services were often performed under severe time constraints and were necessary to address a

multitude of critical issues both unique to these chapter 11 cases and typically faced by large

corporate debtors in similar cases of this magnitude and complexity.

34.     To provide a meaningful summary of Kirkland's services provided on behalf of the

Debtors and their estates, Kirkland has established, in accordance with its internal billing

procedures, certain subject matters categories (each, a "Matter Category") in connection with

15

these chapter 11 cases.  The following is a summary of the fees and hours billed for each Matter

Category in the Fee Period:[14]

| Matter Number | Project Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 0003 | [ALL] Automatic Stay | 0.90 | $279.00 |
| 0004 | [ALL] Bond Issues | 1.00 | $818.50 |
| 0006 | [ALL] Case Administration | 134.00 | $65,690.50 |
| 0008 | [ALL] Claims Administration & Objections | 529.20 | $346,788.00 |
| 0009 | [ALL] Contested Matters & Adv. Proceed. | 11,470.40 | $7,609,273.50 |
| 0010 | [ALL] Corp. Governance and Sec. Issues | 540.10 | $473,665.00 |
| 0011 | [ALL] Exec. Contracts & Unexpired Leases | 154.40 | $85,289.50 |
| 0012 | [ALL] Hearings | 1,217.90 | $981,504.50 |
| 0014 | [ALL] Kirkland Retention and Fee Applications | 909.10 | $504,590.00 |
| 0016 | [ALL] Non-Debtor Affiliates | 2.90 | $2,117.00 |
| 0017 | [ALL] Non-Kirkland Retentions & Fee Apps | 118.10 | $77,740.00 |
| 0018 | [ALL] Non-Working Travel | 629.80 | $489,838.50 |
| 0021 | [ALL] Plan and Disclosure Statements | 5,186.00 | $4,479,305.50 |
| 0023 | [ALL] Regulatory Issues | 8.30 | $6,904.50 |
| 0026 | [ALL] Retiree and Employee Issues/OPEB | 563.70 | $440,573.00 |
| 0029 | [ALL] Tax Issues | 1,105.60 | $1,186,245.50 |
| 0030 | [ALL] U.S. Trustee Issues | 7.20 | $4,788.00 |
| 0033 | [ALL] Vendor and Other Creditor Issues | 22.30 | $14,848.50 |
| 0034 | [TCEH] Asset Dispositions and Purchases | 221.70 | $182,462.00 |
| 0036 | [TCEH] Bond Issues | 1.60 | $1,272.00 |
| 0037 | [TCEH] Business Operations | 0.40 | $292.00 |
| 0038 | [TCEH] Cash Collateral and DIP Financing | 98.10 | $101,487.00 |
| 0039 | [TCEH] Claims Administration & Objection | 86.50 | $40,992.50 |
| 0040 | [TCEH] Contested Matters & Advers. Proc. | 408.50 | $313,565.50 |
| 0042 | [TCEH] Environmental Issues | 223.40 | $186,877.00 |
| 0046 | [TCEH] Non-Debtor Affiliates | 2.20 | $1,494.00 |
| 0048 | [TCEH] Non-Working Travel | 4.50 | $3,577.50 |
| 0057 | [TCEH] Trading and Hedging Contracts | 19.60 | $14,675.50 |
| 0062 | [TCEH] Vendor and Other Creditor Issues | 55.80 | $30,454.00 |
| 0066 | [EFIH] Cash Collat./DIP Finan./Make-whole | 92.10 | $103,893.00 |
| 0068 | [EFIH] Contested Matters & Advers. Pro. | 631.70 | $512,344.50 |
| 0070 | [EFIH] Hearings | 1.80 | $1,845.00 |
| 0086 | [EFH] Contested Matters & Advers. Proc. | 31.60 | $24,947.50 |
| 0089 | [EFH] EFH Properties | 5.70 | $4,324.50 |
| 0093 | [EFH] Non-Debtor Affiliates | 1.40 | $1,022.00 |
| 0108 | [TCEH] Exec. Contracts & Unexpired Lease | 1,537.00 | $1,000,841.50 |
| 0113 | [ALL] Enforcement of TTI Rights | 840.20 | $529,618.50 |

---

[14]    In certain instances Kirkland may have billed the same amount of fees, but different amount of hours to different Matter Categories.  This difference is the result of different staffing of each such Matter Category.

| Matter Number | Project Category Description | Hours Billed | Total Compensation Billed |
|---|---|---|---|
| 0115 | [TCEH] Exit Financing | 231.90 | $248,591.00 |

35.     The following is a summary, by Matter Category, of the most significant professional services provided by Kirkland during the Fee Period.  This summary is organized in accordance with Kirkland's internal system of matter numbers.  The detailed descriptions demonstrate that Kirkland was heavily involved in performing services for the Debtors on a daily basis, often including night and weekend work, to meet the needs of the Debtors' estates in these chapter 11 cases.

36.     A schedule setting forth a description of the Matter Categories utilized in this case, the number of hours expended by Kirkland partners, associates, and paraprofessionals by matter, and the aggregate fees associated with each matter is attached hereto as **Exhibit G**.  **Exhibit H** is Kirkland's budget and staffing plan for this Fee Period, which has been approved by the Debtors, and **Exhibit I** is a comparison of hours and fees budgeted for each matter category to which Kirkland professionals and paraprofessionals billed time during the Fee Period against the hours and fees for which Kirkland seeks compensation for the Fee Period.

37.     In addition, Kirkland's computerized records of time expended providing professional services to the Debtors and their estates are attached hereto as **Exhibit J**, and Kirkland's records of expenses incurred during the Fee Period in the rendition of professional services to the Debtors and their estates are attached as **Exhibit K**.

17

(a)    [ALL] Automatic Stay (Matter No. 3)

Total Fees:    $279.00
Total Hours:   0.90

38.    This Matter Category includes time spent by a Kirkland paraprofessional during the Fee Period related to the automatic stay.  Specifically, a Kirkland paraprofessional spent time compiling pleadings regarding a motion to lift the automatic stay in the Tremble matter.

(b)    [ALL] Bond Issues (Matter No. 4)

Total Fees:    $818.50
Total Hours:   1.00

39.    This Matter Category includes time spent by a Kirkland attorney during the Fee Period corresponding about indenture trustee lien issues.

(c)    [ALL] Case Administration (Matter No. 6)

Total Fees:    $65,690.50
Total Hours:   134.00

40.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period on tasks assuring the smooth and efficient administration of the Debtors' chapter 11 cases.  Specifically, Kirkland attorneys and paraprofessionals spent time:

    i.    coordinating work streams, client communications, and creditor communications by monitoring critical dates and case developments and maintaining and disseminating case calendars, task lists, work-in-progress reports, and key deadlines in these chapter 11 cases;

    ii.    preparing for and participating in regular meetings and telephone conferences with both the Kirkland working groups, other retained professionals, and the Debtors regarding the status of pending workstreams; and

    iii.    reviewing docket entries as they are filed to apprise the Debtors, as well as other retained professionals, of developments in these chapter 11 cases, in real-time.

18

(d)        **[ALL] Claims Administration & Objections (Matter No. 8)**

Total Fees:      $346,788.00
Total Hours:    529.20

41.       To date, creditors have filed over 10,000 non-asbestos proofs of claim in these

chapter 11 cases.    This Matter Category includes time spent by Kirkland attorneys and

paraprofessionals during the Fee Period related to the administration and resolution of claims

either filed against all of the Debtors' estates or claims, the resolution of which may affect all of

the Debtors' estates.    Specifically, Kirkland attorneys and paraprofessionals spent time, among

other things:

> i.        analyzing and researching issues related to claims against the Debtors;
>
> ii.       analyzing asbestos-related litigation issues, including responding to discovery requests, filing an objection to certain asbestos plaintiffs' motion for leave to file an interlocutory appeal as well as researching, drafting, and filing an objection to a motion to grant class certification to unmanifested asbestos claimants;[15]
>
> iii.      preparing and filing three omnibus objections to claims, which resulted in the court disallowing or modifying 264 proofs of claim to reduce the total amount asserted against the Debtors by $2,796,599.47;[16]
>
> iv.       responding to formal and informal responses to the omnibus objections; and

---

[15]    *See Order Denying the Amended Motion for Application of Fed. R. Bankr. P. 7023 to this Proceeding and to Certify a Class Pursuant to FCRP Rule 23* [D.I. 7383].

[16]    *Debtors' Thirty-Second Omnibus (Non-Substantive) Objection to Claims (Insufficient Documentation, Amended, and Wrong Debtor Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1)* [D.I. 6496]; *Debtors' Thirty-Third Omnibus (Substantive) Objection to Claims (Substantive Duplicate and No Liability Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1)* [D.I. 6499]; *Debtors' Thirty-Fourth Omnibus (Substantive) Objection to Claims (Certain Improperly Asserted Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1)* [D.I. 6505]; *Objection of Energy Future Holdings Corp.,* et al.*, to Proofs of Claim 7475, 7480, 7481, and 6874-6943 Filed by American Stock Transfer & Trust Co. as Indenture Trustee for the EFH LBO Notes* [D.I. 6596]; *Objection of Energy Future Holdings Corp., et al., to Proofs of Claim 7476, 7482, and 6734-6873 Filed By American Stock Transfer & Trust Co. As Indenture Trustee for the EFH Unexchanged Notes* [D.I. 6599].

19

v.      drafting, negotiating, and filing a motion to govern trading procedures of certain claims that could affect the Debtors' regulatory applications.[17]

    (e)      **[ALL] Contested Matters & Adversary Proceedings (Matter No. 9)**

        Total Fees:      $7,609,273.50
        Total Hours:    11,470.40

    42.      This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period focused on the Settlement Agreement. Specifically, Kirkland attorneys and paraprofessionals spent time:

i.      drafting and revising written discovery and written responses and objections to consolidated discovery requests;

ii.      monitoring the docket to ensure compliance with certain requirements of a confidentiality agreement and protective order and fulfilling requirements to maintain confidentiality of designated material;

iii.      identifying, collecting, and processing documents from the Debtors and various third parties for review and potential production;

iv.      coordinating document review processes internally and with third-party database vendors to ensure an efficient document review process;

v.      analyzing and reviewing potentially responsive documents, culminating in the production of approximately 28,000 documents and 254,000 pages, and preparing a privilege log and conferencing with the Debtors, their advisors, and certain parties-in-interest regarding the same;

vi.      preparing for and participating in hearings and seventeen depositions related to the PSA, Settlement Agreement, and Plan, including negotiating with objectors, developing case strategy through daily internal discussions and consultation with the Debtors and their advisors, and presenting arguments and witness testimony;

vii.      analyzing ten objections to the Settlement Motion, totaling 337 pages of unsealed briefing;

---

[17]    *See Debtors' Motion for Entry of an Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief From the Requirements on the Purchase of Certain Claims Against the Debtors* [D.I. 6871]; *Order (A) Requiring Certain Entities to Provide Information Pursuant to Bankruptcy Rule 2004, (B) Providing Requirements for the Purchase of Certain Claims Against the Debtors, and (C) Establishing Notification and Hearing Procedures for Relief From the Requirements on the Purchase of Certain Claims Against the Debtors* [D.I. 7100].

20

viii.    drafting, revising, and filing an omnibus reply to objections to the Settlement Motion;[18]

ix.    drafting, revising, and filing a motion in limine and responding to the motions in limine of objectors to the Settlement Motion;[19]

x.    during the multi-week confirmation hearing, presenting the testimony of ten witnesses and putting into evidence about 500 exhibits and fifteen written directs;

xi.    drafting, revising, and filing a motion to extend the deadline by which the Debtors may request to remove non-bankruptcy litigation to bankruptcy court and securing Court approval of the same;[20] and

xii.    securing Court approval of the Settlement Agreement.[21]

**(f)    [ALL] Corporate and Securities Issues (Matter No. 10)**

Total Fees:    $473,665.00
Total Hours:    540.10

43.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period related to corporate governance issues involving all of the Debtors, including their respective disinterested directors and managers.  Specifically, Kirkland attorneys spent time:

i.    preparing for, and participating in, joint meetings with all of the Debtors' boards of directors regarding corporate and financial aspects of the chapter 11 process;

ii.    drafting, reviewing, and revising documents and resolutions related to all of the Debtors' corporate governance during the chapter 11 process;

---

[18]    *See Motion of Energy Future Holdings Corp.,* et al.*, to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter Into and Perform Under the Settlement Agreement* [D.I. 5249] (the "Settlement Motion"); *Omnibus Reply in Support of Motion of Energy Future Holdings Corp, et al, to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement* [D.I. 6820].

[19]    *See Debtors' Memorandum in Support of its Motion in Limine to Limit the Expert Report and Testimony of Michael Henkin* [D.I. 6743]; *Debtors' Opposition to EFH Committee's Motion in Limine to Exclude Evidence Concerning the Value of Oncor* [D.I. 6806].

[20]    *See Order Further Enlarging the Period Within Which the Debtors May Remove Certain Actions* [D.I. 7203].

[21]    *See Order Granting the Motion of Energy Future Holdings Corp., et al., to Approve a Settlement of Litigation Claims and Authorize the Debtors to Enter into and Perform Under the Settlement Agreement* [D.I. 7243].

21

    iii.       drafting and revising regulatory and transactional documents necessary to execute the merger agreement between EFH, EFIH, and the Hunt/TCEH Unsecured Group regarding the economic interests in Oncor (with the latter providing the funding necessary to consummate the merger) (such transaction, the "<u>Merger Transaction</u>" and such agreement the "<u>Merger and Purchase Agreement</u>");

    iv.       analyzing issues relating to the Merger Transaction, including rights offering procedures and Hart-Scott-Rodino filing procedures; and

    v.        revising plan and disclosure statement filing resolutions.

    **(g)**      **[ALL] Exec. Contracts & Unexpired Leases (Matter No. 11)**

          Total Fees:    $85,289.50
          Total Hours:  154.40

44.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period examining issues related to the Debtors' executory contracts and unexpired leases. Specifically, Kirkland attorneys and paraprofessionals spent time:

    i.        analyzing and researching the Debtors' obligations under various executory contracts and leases;

    ii.       communicating with the Debtors and their advisors regarding contract assumption and rejection issues; and

    iii.       negotiating with outside parties regarding contract assumption and rejection issues.

    **(h)**      **[ALL] Hearings (Matter No. 12)**

          Total Fees:    $981,504.50
          Total Hours:  1,217.90

45.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period preparing for and attending 25 hearings, including, among others:

    i.        a hearing to consider the Debtors' entry into the PSA;

    ii.       a hearing to consider the adequacy of the Debtors' Disclosure Statement;

    iii.       the Debtor's multi-week confirmation hearing;

    iv.        confirmation status conferences and scheduling conferences;

    v.        oral argument regarding certain makewhole claims; and

    vi.        hearing to consider a motion to certify a class of unmanifested asbestos claimants.

    **(i)**        **[ALL] Kirkland Retention and Fee Applications (Matter No. 14)**

Total Fees:    $504,590.00
Total Hours:   909.10

46.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period providing services related to Kirkland's retention and fee materials.  Specifically, Kirkland attorneys and paraprofessionals spent time:

    i.        reviewing, revising, and refining budget and staffing materials;

    ii.        reviewing and revising invoices regarding privilege and compliance with applicable guidelines and rules;

    iii.        reviewing and analyzing conflicts reports for any potential conflicts of interest; and

    iv.        preparing and filing Kirkland's fourth interim fee application.[22]

    **(j)**        **[ALL] Non-Debtor Affiliates (Matter No. 16)**

Total Fees:    $2,117.00
Total Hours:   2.90

47.    This Matter Category includes time spent by a Kirkland attorney during the Fee Period providing services related to a non-debtor affiliate.

---

[22]    *See Fourth Interim Fee Application of Kirkland & Ellis LLP and Kirkland & Ellis International LLP, Attorneys for the Debtors and Debtors in Possession, for the Period from May 1, 2015 through and including August 31, 2015* [D.I. 6484].

**(k)    [ALL] Non-Kirkland Retentions and Fee Applications (Matter No. 17)**

Total Fees:    $77,740.00
Total Hours:   118.10

48.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period providing services related to the retention of professionals other than Kirkland.  Specifically, Kirkland attorneys and paraprofessionals spent time:

    i.    corresponding with the Debtors' professionals regarding, among other things, supplemental declarations, the scope of the professionals' services, budgeting, and the interim compensation process;

    ii.    assisting other professionals in receiving compensation in accordance with the interim compensation process; and

    iii.    objecting to the retention of Gibbs & Bruns LLP as special conflicts trial counsel to the EFH Committee.[23]

**(l)    [ALL] Non-Working Travel (Matter No. 18)**

Total Fees:    $489,838.50
Total Hours:   629.80

49.    This Matter Category includes non-working travel time spent by Kirkland attorneys and paraprofessionals during the Fee Period in connection with their representation of the Debtors.  The amounts requested in the Fee Application reflect a reduction of one-half of the charges for travel time not spent working on matters related to these chapter 11 cases.

---

[23]    *See Objection of Energy Future Holdings Corp., et al., to the Application Seeking Employment of Gibbs & Bruns LLP as Special Conflicts Trial Counsel to the EFH Committee Effective Nunc Pro Tunc to September 8, 2015* [D.I. 6341].

24

(m)    [ALL] Plan and Disclosure Statements (Matter No. 21)

Total Fees:    $4,479,305.50
Total Hours:    5,186.00

50.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period working to confirm the Plan.  Specifically, Kirkland attorneys and paraprofessionals spent time:

> i.    communicating and coordinating with the Debtors and their other advisors regarding the terms of the PSA, Disclosure Statement, and Plan;
>
> ii.    communicating with the disinterested directors' advisors of each of EFH Corp., EFIH, and EFCH/TCEH regarding the PSA, Disclosure Statement, and Plan;
>
> iii.    evaluating, investigating, and responding to diligence requests from creditor constituencies and disinterested director advisors regarding the PSA, Disclosure Statement, and Plan;
>
> iv.    preparing for and participating in substantive negotiations with the Debtors' key stakeholders regarding twelve objections to Disclosure Statement and resolving ten of the objections before the Disclosure Statement hearing;
>
> v.    analyzing and responding to thirty-five formal and informal Plan objections, comprising 854 total pages;
>
> vi.    resolving at least twenty-one confirmation objections through formal settlement agreements[24] or the inclusion of language in the Plan; and
>
> vii.    securing confirmation of the Plan.[25]

---

[24]    *See, e.g., Order Approving Settlement Among Debtors, U.S. Environmental Protection Agency, and Certain Other Parties* [D.I. 7204]; *Order Approving Settlement Of Claims Held By Fidelity And Authorizing Debtors To Enter Into And Perform Under Stipulation* [D.I. 7142]; *Order Approving Settlement Among Debtors, EFH Committee, EFH Notes Trustee, And Certain Other Parties* [D.I. 7143]; *Order Approving Settlement Of Certain EFIH PIK Noteholder Claims And Authorizing Debtors To Enter Into And Perform Under Stipulations* [D.I. 7145].

[25]    *See Amended Order Confirming the Sixth Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 7285].

(n)     **[ALL] Regulatory Issues (Matter No. 23)**

Total Fees:    $6,904.50
Total Hours:   8.30

51.     This Matter Category includes time spent by K&E attorneys and a paraprofessional during the Fee Period related to advising the Debtors as to various regulatory issues and addressing the same.  Specifically, K&E attorneys and a paraprofessional spent time engaging with various regulatory bodies regarding, among other things, necessary or preferred rulings or guidance in connection with contemplated Plan transactions.

(o)     **[ALL] Retiree and Employee Issues / OPEB (Matter No. 26)**

Total Fees:    $440,573.00
Total Hours:   563.70

52.     This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period providing services related to various issues concerning the Debtors' retirees and employees, including employees of EFH Corporate Services. Specifically, Kirkland attorneys and paraprofessionals spent time:

  i.     analyzing, in consultation with the Debtors, certain of the Debtors' retiree and employee compensation and benefit obligations, including employment agreement considerations;

 ii.     advising the Debtors in connection with the potential transfer of benefit programs to the reorganized Debtor as part of the Plan;

iii.     advising the Debtors to ensure compliance with the order approving the 2015 compensation program;

 iv.     providing ongoing advice to the Debtors regarding existing compensation relief and compliance therewith;

  v.     drafting and revising motion for an order approving the 2016 compensation program, and securing court approval of same;[26] and

---

[26]    *See Order Approving the 2016 Compensation Programs* [D.I. 7350].

26

vi.       advising the Debtors to ensure compliance with the order approving the 2016 compensation program.

**(p)**      **[ALL] Tax Issues (Matter No. 29)**

Total Fees:    $1,186,245.50
Total Hours:  1,105.60

53.     This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period conducting legal research, preparing correspondence, pleadings, and disclosures, and generally advising the Debtors in connection with tax issues. Specifically, Kirkland attorneys and paraprofessionals spent time:

i.      researching and analyzing the REIT structure associated with the Plan and Merger Transaction;

ii.     researching and analyzing certain tax issues associated with the Merger and Purchase Agreement and related transactions;

iii.    researching and analyzing certain tax issues arising in connection with the Debtors' current business operations and proposed transactions;

iv.    drafting and revising tax memoranda;

v.      drafting and revising tax-related sections of confirmation and Settlement Agreement briefing;

vi.    preparing confirmation hearing testimony regarding certain tax-related issues;

vii.   addressing and responding to inquiries from various parties-in-interest regarding diligence related to various tax considerations; and

viii.  analyzing and corresponding about legislative proposals regarding REIT spin offs.

(q)      **[ALL] U.S. Trustee Issues (Matter No. 30)**

> Total Fees:     $4,788.00
> Total Hours:   7.20

54.     This Matter Category includes time spent by Kirkland attorneys during the Fee Period related to reviewing and revising the Debtors' monthly operating reports to comply with U.S. Trustee guidelines.

(r)      **[ALL] Vendor and Other Creditor Issues (Matter No. 33)**

> Total Fees:     $14,848.50
> Total Hours:   22.30

55.     This Matter Category includes time spent by Kirkland attorneys during the Fee Period related to reviewing general vendor inquiries and responding to the same.

(s)      **[TCEH] Asset Disposition and Acquisition (Matter No. 34)**

> Total Fees:     $182,462.00
> Total Hours:   221.70

56.     This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period rendering services related to the disposition, investment, or purchase of assets by the TCEH Debtors.  Specifically, Kirkland attorneys represented the Debtors in negotiations with parties-in-interest regarding the terms and conditions of certain *de minimis* acquisitions, analyzing diligence regarding same, researching certain potential investments, and drafting and revising ordinary course asset transfer motions.

(t)      **[TCEH] Bond Issues (Matter No. 36)**

> Total Fees:     $1,272.00
> Total Hours:   1.60

57.     This Matter Category includes time spent by a Kirkland attorney during the Fee Period related to analyzing potential collateral agent issues under the TCEH debt documents.

28

**(u)      [TCEH] Cash Collateral and DIP Financing (Matter No. 38)**

Total Fees:    $101,487.00
Total Hours:   98.10

58.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period related to the DIP facility available to TCEH and TCEH's authorized use of cash collateral.  Specifically, Kirkland attorneys and paraprofessionals spent time:

     i.       analyzing issues and advising the TCEH Debtors and their other professionals regarding payments under the TCEH cash collateral order; and

     ii.      analyzing issues regarding a DIP extension and exit financing.

**(v)      [TCEH] Claims Administration and Objections (Matter No. 39)**

Total Fees:    $40,992.50
Total Hours:   86.50

59.    This Matter Category includes time spent by Kirkland attorneys and a paraprofessional during the Fee Period related to the administration and resolution of claims against the TCEH Debtors' estates.

**(w)      [TCEH]  Contested  Matters  and  Adversary  Proceedings  (Matter No. 40)**

Total Fees:    $313,565.50
Total Hours:   408.50

60.    This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period related to motions and a contested hearing involving the TCEH Debtors, specifically regarding abstention and venue issues arising from the Debtors'

motion to determine certain ad valorem property taxes pursuant to section 505 of the Bankruptcy Code.[27]

### (x)    [TCEH] Environmental Issues (Matter No. 42)

Total Fees:    $186,877.00
Total Hours:   223.40

61.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period analyzing and addressing certain environmental compliance issues, including potential environmental liabilities, litigation matters and related settlement options, and the dischargeability of environmental claims against the TCEH Debtors.

### (y)    [TCEH] Non-Debtor Affiliates (Matter No. 46)

Total Fees:    $1,494.00
Total Hours:   2.20

62.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period advising certain of the TCEH Debtors' non-debtor affiliates (excluding Oncor) on matters related to a joint venture.

### (z)    [TCEH] Non-Working Travel (Matter No. 48)

Total Fees:    $3,577.50
Total Hours:   4.50

63.    This Matter Category includes non-working travel time spent by a Kirkland attorney during the Fee Period in connection with their representation of the TCEH Debtors.  The amounts requested in the Fee Application reflect a reduction of one-half of the charges for travel time not spent working on matters related to these chapter 11 cases.

---

[27]    *Notice of Agenda of Matters Schedules for Hearing on October 15, 2015 Starting At 10:30 a.m. (EDT)* [D.I. 6435].

**(aa)    [TCEH] Trading and Hedging Contracts (Matter No. 57)**

Total Fees:    $14,675.50
Total Hours:    19.60

64.    This Matter Category includes time spent by a Kirkland attorney during the Fee Period related to responding to issues concerning the hedging and trading activities of the TCEH Debtors.

**(bb)    [TCEH] Vendor and Other Creditor Issues (Matter No. 62)**

Total Fees:    $30,454.00
Total Hours:    55.80

65.    This Matter Category includes time spent by a Kirkland attorney and paraprofessional during the Fee Period related to addressing issues involving certain of the TCEH Debtors' suppliers and vendors.    Specifically, Kirkland attorneys and paraprofessionals spent time:

i.    addressing correspondence from the TCEH Debtors' vendors including inquiries related to potential liens, reclamation, and other claims;

ii.    researching, conferring, and corresponding with vendors regarding such inquiries;

iii.    drafting response letters to trade vendors;

iv.    reviewing vendor and other creditor contracts; and

v.    negotiating resolutions to vendor issues.

**(cc)    [EFIH] Cash Collateral / DIP Financing / Make-whole Issues (Matter No. 66)**

Total Fees:    $103,893.00
Total Hours:    92.10

66.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period related to EFIH financing issues.    Specifically, Kirkland attorneys spent time:

i.    analzying EFIH financing options, including a proposal for a potential DIP extension; and

31

     ii.          meeting with lenders and corresponding with the Company regarding the same.

    **(dd)**    **[EFIH] Contested Matters and Adversary Proceedings (Matter No. 68)**

             Total Fees:     $512,344.50
             Total Hours:   631.70

67.     This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period related to the EFIH Debtors' contested matters and adversary proceedings with EFIH creditors, in particular, the EFIH Second Lien and Unsecured makewhole and postpetition interest litigations. Specifically, Kirkland attorneys and paraprofessionals spent time:

     i.          researching, drafting, and revising pleadings and appellate briefs associated with these litigations;

     ii.          securing the denial of the EFIH Second Lien's claim for a makewhole premium;[28]

     iii.        and negotiating and entering into a settlement with the EFIH PIK holders.[29]

    **(ee)**    **[EFIH] Hearings (Matter No. 70)**

             Total Fees:     $1,845.00
             Total Hours:   1.80

68.     This Matter Category includes time spent by a Kirkland attorney during the Fee Period attending a hearing regarding makewhole and interest rate issues in connection with claims filed by EFIH creditors.

---

[28]   *See e.g.*, *Memorandum Opinion* [D.I. 6717].

[29]   *See Order Approving Settlement Of Certain EFIH PIK Noteholder Claims And Authorizing Debtors To Enter Into And Perform Under Stipulations* [D.I. 7145].

**(ff)**    **[EFH] Contested Matters and Adversary Proceedings (Matter No. 86)**

Total Fees:    $24,947.50
Total Hours:    31.60

69.    This Matter Category includes the time spent by Kirkland attorneys during the Fee Period analyzing certain issues related to claims filed by EFH Corp. creditors.

**(gg)**    **[EFH] EFH Properties (Matter No. 89)**

Total Fees:    $4,324.50
Total Hours:    5.70

70.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period providing services, on behalf of the Debtors, related to certain leases, as well as researching, drafting, and revising analyses regarding EFH Properties.

**(hh)**    **[EFH] Non-Debtor Affiliates (Matter No. 93)**

Total Fees:    $1,022.00
Total Hours:    1.40

71.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period providing services, on behalf of the Debtors, related to issues regarding non-Debtor affiliates.  Specifically, a Kirkland attorney spent time corresponding about issues regarding EFH Vermont Insurance Company.

**(ii)**    **[TCEH] Executory Contracts and Unexpired Leases (Matter No. 108)**

Total Fees:    $1,000,841.50
Total Hours:    1,537.00

72.    This Matter Category [30] includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period examining issues related to the TCEH Debtors' executory contracts and unexpired leases.  Specifically, Kirkland attorneys and paraprofessionals spent time:

---

[30]    This Matter Category includes 0.40 hours and $292.00 in fees spent that Kirkland previously reported under Matter Category TCEH Business Operations (Matter No. 37) in the September Monthly Fee Statement.  Based

33

i.      researching and analyzing the TCEH Debtors' obligations under various executory contracts and leases;

ii.      drafting, reviewing, and revising stipulations, discovery responses and requests, and related documents with respect to rejecting, assuming, or assigning such contracts and leases;

iii.      drafting, reviewing, and revising contract assumption stipulations and amendments;

iv.      preparing for and participating in meetings and client interviews regarding the Alcoa litigation;

v.      reviewing and evaluating production documents regarding privilege and responsiveness and drafting and revising discovery responses and objections in preparation for the same;[31]

vi.      negotiating and documenting a settlement resolving the same.[32]

### (jj)    [ALL] Enforcement of TTI Rights (Matter No. 113)

        Total Fees:    $529,618.50
        Total Hours:   840.20

73.      This Matter Category includes time spent by Kirkland attorneys and paraprofessionals during the Fee Period reviewing and analyzing potential litigation required under the Merger Agreement as part of the Merger Transaction. Specifically, Kirkland attorneys spent time:

i.      reviewing EFH and TTI governing documents (e.g., Investor Rights Agreement);

ii.      engaging in discussions with various parties to the Plan Support Agreement and Merger and Purchase Agreement regarding discussions

---

[31]   on additional review, Kirkland determined that this amount belongs in Matter Categroy TCEH Executory Contracts and Unexpired Leases (Matter No. 108).

[31]   *See e.g.*, *Notice of Deposition of Alcoa Inc. Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure* [D.I. 6701].

[32]   *See Motion of Energy Future Holdings Corp.*, et al., *for Entry of an Order Approving the Assumption of All Executory Contracts By and Among Luminant Generation Company LLC, Luminant Mining Company LLC, Sandow Power Company LLC, Texas Competitve Electric Holdings Company LLC, and Alcoa Inc. and Approving the Settlement Agreement and Mutual Release in Connection Therewit*h [D.I. 7549].

with TTI related to EFH's "drag-along rights" associated with the sale of Oncor;

iii.    drafting complaint and other pleadings related to the enforcement of EFH's "drag along rights";[33]

iv.    securing denial of a motion to dismiss the adversary case;[34]

v.    compiling discovery requests and responses in preparation for trial; and

vi.    evaluating regulatory considerations related to, among other things, potential EFH enforcement actions.

**(kk)   [TCEH] Exit Financing (Matter No. 115)**

Total Fees:   $248,591.00
Total Hours:  231.90

74.    This Matter Category includes time spent by Kirkland attorneys during the Fee Period examining issues related to the TCEH Debtors' exit financing. Specifically, Kirkland attorneys spent time:

i.    drafting and analyzing various exit financing issues, including exit financing commitments and obligations; and

ii.    corresponding with the Company, its financial advisor, and opposing counsel regarding the same.

**Actual and Necessary Expenses Incurred by Kirkland**

75.    As set forth in **Exhibit K** attached hereto, and as summarized in **Exhibit F** attached hereto, Kirkland has incurred a total of $9,366,581.51 in expenses on behalf of the Debtors during the Fee Period. These charges are intended to reimburse Kirkland's direct operating costs, which are not incorporated into the Kirkland hourly billing rates. Kirkland charges external copying and computer research at the provider's cost without markup. Only clients who actually use services of the types set forth in **Exhibit K** of this Fee Application are

---

[33] *See, e.g., Adversary Complaint* [Adversary D.I. 1]; *Plaintiff Energy Future Holdings Corp.'s Memorandum of Law in Opposition to Defendant Texas Transmission Investment LLC's Motion to Dismiss* [Adversary D.I. 31].

[34] *See Order Denying Motion to Dismiss Adversary Proceeding* [Adversary D.I. 49].

separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would be to impose that cost upon clients who do not require extensive photocopying and other facilities and services.

**Reasonable and Necessary Services Provided by Kirkland**

A.      **Reasonable and Necessary Fees Incurred in Providing Services to the Debtors.**

76.      The foregoing professional services provided by Kirkland on behalf of the Debtors during the Fee Period were reasonable, necessary, and appropriate to the administration of these chapter 11 cases and related matters.

77.      Many of the services performed by partners and associates of Kirkland were provided by Kirkland's Restructuring Group.  Kirkland has a prominent practice in this area and enjoys a national and international reputation for its expertise in financial reorganizations and restructurings of troubled companies, with approximately 100 attorneys focusing on this area of the law.  The attorneys at Kirkland have represented either the debtor or the creditors' committee or have acted as special counsel in many large chapter 11 cases.

78.      In addition, due to the facts and circumstances of these chapter 11 cases, attorneys from Kirkland's Litigation, Corporate, and Tax Groups were heavily involved with Kirkland's representation of the Debtors during the Fee Period.  These practice groups also enjoy a national and international reputation for their expertise.  Overall, Kirkland brings to these chapter 11 cases a particularly high level of skill and knowledge, which inured to the benefit of the Debtors and all stakeholders.

B.      **Reasonable and Necessary Expenses Incurred in Providing Services to the Debtors.**

79.      The time constraints imposed by the circumstances of these chapter 11 cases required Kirkland attorneys and other employees to devote substantial time during the evenings and on weekends to perform services on behalf of the Debtors.  These services were essential to

36

meet deadlines, respond to daily inquiries from various creditors and other parties-in-interest on a timely basis, satisfy the demands of the Debtors' businesses, and ensure the orderly administration of their estates.  Consistent with firm policy and the Fee Committee Guidelines, and as further disclosed in the Retention Application, Kirkland attorneys and other Kirkland employees who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.  Kirkland's regular practice is not to include components for those charges in overhead when establishing billing rates, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of legal services.

80.    In addition, due to the location of the Debtors' businesses, co-counsel, creditors, and other parties-in-interest in relation to Kirkland's offices, frequent multi-party telephone conferences involving numerous parties were required.  On many occasions, the exigencies and circumstances of these chapter 11 cases required overnight delivery of documents and other materials.  The disbursements for such services are not included in Kirkland's overhead for the purpose of setting billing rates, and Kirkland has made every effort to minimize its disbursements in these chapter 11 cases.  The actual expenses incurred in providing professional services were necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors in these chapter 11 cases.

81.    Among other things, Kirkland makes sure that all overtime meals, travel meals, hotel rates, and airfares are reasonable and appropriate expenses for which to seek reimbursement.  Specifically, Kirkland regularly reviews its bills to ensure that the Debtors are billed for only services that were actual and necessary, and also, where appropriate, prorates expenses across the Debtors' estates.  In accordance with the Retention Order, Kirkland does not seek reimbursement

37

of expenses for office supplies pursuant to this Fee Application.  In addition, Kirkland has waived

certain fees and reduced certain expenses to comply with the Fee Committee Guidelines.

Kirkland will not seek reimbursement of expenses related to, among other things, in-office and

out-of-office meals in excess of that allowed under the Fee Committee Guidelines and local travel

expenses for those Kirkland employees who work on weekends or late in the evenings that do not

meet the Fee Committee Guidelines.   In the Fee Period, Kirkland voluntarily reduced its fees by

$1,196,081.00 and expenses by $108,762.20.  Consequently, Kirkland does not seek payment of

such fees or reimbursement of such expenses in this Fee Application.

**<u>Kirkland's Requested Compensation and Reimbursement Should be Allowed</u>**

82.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation.  Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered . . . and reimbursement for

actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the

award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court
> should consider the nature, extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (a)    the time spent on such services;
>
> (b)    the rates charged for such services;
>
> (c)    whether the services were necessary to the administration
> of, or beneficial at the time at which the service was
> rendered toward the completion of, a case under this title;
>
> (d)    whether the services were performed within a reasonable
> amount of time commensurate with the complexity,
> importance, and nature of the problem, issue, or task
> addressed; and

(e)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

83.    Kirkland respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  Kirkland further believes that it performed the services for the Debtors economically, effectively, and efficiently, and that the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' stakeholders.  Kirkland further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties-in-interest.

84.    During the Fee Period, Kirkland's hourly billing rates for attorneys ranged from $480.00 to $1,375.00.  The hourly rates and corresponding rate structure utilized by Kirkland in these chapter 11 cases are equivalent to the hourly rates and corresponding rate structure used by Kirkland for restructuring, workout, bankruptcy, insolvency, and comparable matters, and similar complex corporate, securities, and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  Kirkland strives to be efficient in the staffing of matters.  These rates and the rate structure reflect that such matters are typically national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in these chapter 11 cases.

85.    Moreover, Kirkland's hourly rates are set at a level designed to compensate Kirkland fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the individuals

39

assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

86.     In sum, Kirkland respectfully submits that the professional services provided by Kirkland on behalf of the Debtors and their estates during these chapter 11 cases were necessary and appropriate given the complexity of these chapter 11 cases, the time expended by Kirkland, the nature and extent of Kirkland's services provided, the value of Kirkland's services, and the cost of comparable services outside of bankruptcy, all of which are relevant factors set forth in section 330 of the Bankruptcy Code.  Accordingly, Kirkland respectfully submits that approval of the compensation sought herein is warranted and should be approved.

<u>**Reservation of Rights and Notice**</u>

87.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application.  Kirkland reserves the right to include such amounts in future fee applications.  In addition, the Debtors have provided notice of this Fee Application to:  (a) the U.S. Trustee; (b) counsel to the TCEH Creditors' Committee; (c) counsel to the EFH Creditors' Committee; (d) Wilmington Trust, N.A., in its capacity as administrative agent under the TCEH first lien credit agreement and collateral agent under the TCEH intercreditor agreements and counsel thereto; (e) Bank of New York Mellon Trust Company, N.A., in its capacity as indenture trustee under:  (i) the TCEH unsecured pollution control revenue bonds; and (ii) the EFCH 2037 Notes due 2037, and counsel thereto; (f) American Stock Transfer & Trust Company, LLC, in its capacity as indenture trustee under:  (i) the 9.75% EFH senior unsecured notes due 2019; (ii) the 10.0% EFH senior unsecured notes due 2020; (iii) the 10.875% EFH LBO senior unsecured notes due 2017; (iv) the 11.25%/12.0% EFH LBO toggle notes due 2017; (v) the 5.55% EFH legacy notes (series P) due 2014; (vi) the 6.50% EFH legacy notes (series Q) due 2024; and (vii) the 6.55% EFH legacy notes (series R) due 2034, and counsel

thereto; (g) Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their capacities as indenture trustee under: (i) the 11.0% EFIH senior secured second lien notes due 2021; and (ii) the 11.75% EFIH senior secured second lien notes due 2022, and counsel thereto; (h) UMB Bank, N.A. in its capacity as indenture trustee under: (i) the 9.75% EFIH senior unsecured notes due 2019; and (ii) the 11.25%/12.25% EFIH senior toggle notes due 2018, and counsel thereto; (i) Delaware Trust Company of Delaware in its capacity as indenture trustee under: (i) the 6.875% EFIH senior secured notes due 2017; (ii) the 10.0% EFIH senior secured notes due 2020; and (iii), the 11.50% TCEH senior secured notes due 2020, and counsel thereto; (j) Law Debenture Trust Company of New York in its capacity as indenture trustee under: (i) the 10.25% TCEH senior unsecured notes due 2015; and (ii) the 10.50%/11.25% TCEH senior toggle notes due 2016, and counsel thereto; (k) Wilmington Savings Fund Society, FSB in its capacity as indenture trustee under the 15.0% TCEH senior secured second lien notes due 2021, and counsel thereto; (l) counsel to certain holders of claims against the Debtors regarding each of the foregoing described in clauses (c) through (j); (m) the agent for the TCEH debtor-in-possession financing facility and counsel thereto; (n) the agent for the EFIH debtor-in-possession financing facility and counsel thereto; (o) counsel to certain holders of equity in Texas Energy Future Holdings Limited Partnership; (p) counsel to the Ad Hoc Committee of TCEH Unsecured Noteholders; (q) counsel to the Ad Hoc Committee of TCEH Second Lien Noteholders; (r) Oncor Electric Delivery Holdings Company LLC and counsel thereto; (s) Oncor Electric Delivery Company LLC and counsel thereto; (t) the Securities and Exchange Commission; (u) the Internal Revenue Service; (v) the Office of the United States Attorney for the District of Delaware; (w) the Office of the Texas Attorney General on behalf of the Public Utility Commission of Texas; (x) counsel to the Electric Reliability Council of Texas; (y) the Fee Committee; and (z) those

41

parties that have requested notice pursuant to Bankruptcy Rule 2002 (the "Notice Parties").  The

Debtors submit that, in light of the nature of the relief requested, no other or further notice need

be given.

88.     Pursuant to the Interim Compensation Order and the Fee Committee Order, any

Notice Party (other than the Fee Committee) that wishes to object to the Fee Application must file

its objection with the Court, with a copy to Chambers and serve it on Kirkland and the Notice

Parties so that it is **actually** **received** on or before **February 17, 2016 at 4:00 p.m. (Eastern**

**Standard Time)**.

### No Prior Request

89.     No prior application for the relief requested herein has been made to this or any

other court.

*[Remainder of page intentionally left blank.]*

RLF1 13745999v.1

WHEREFORE, Kirkland respectfully requests that the Court enter an order (a) awarding Kirkland interim compensation for professional and paraprofessional services provided during the Fee Period in the amount of $20,074,835.50, and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in the amount of $1,256,581.06; (b) authorizing and directing the Debtors to remit payment to Kirkland for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

Dated: January 22, 2016
      Wilmington, Delaware

*/s/ Edward O. Sassower*

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C. (admitted *pro hac vice*)
Stephen E. Hessler (admitted *pro hac vice*)
Brian E. Schartz (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022-4611
Telephone:    (212) 446-4800
Facsimile:    (212) 446-4900
Email:       edward.sassower@kirkland.com
            stephen.hessler@kirkland.com
            brian.schartz@kirkland.com

-and-

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
Marc Kieselstein, P.C. (admitted *pro hac vice*)
Chad J. Husnick (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:       james.sprayregen@kirkland.com
            marc.kieselstein@kirkland.com
            chad.husnick@kirkland.com
            steven.serajeddini@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Sassower Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF EDWARD O. SASSOWER
## IN SUPPORT OF THE FIFTH INTERIM FEE APPLICATION
## OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS
## INTERNATIONAL LLP, ATTORNEYS FOR THE DEBTORS AND
## DEBTORS IN POSSESSION, FOR THE PERIOD OF
## SEPTEMBER 1, 2015 THROUGH AND INCLUDING DECEMBER 31, 2015

I, Edward O. Sassower, being duly sworn, state the following under penalty of perjury:

1.     I am the president of Edward O. Sassower, P.C., a partner of the law firm of Kirkland & Ellis LLP, located at 601 Lexington Ave., New York, New York 10022, and a partner of Kirkland & Ellis International LLP (together with Kirkland & Ellis LLP, "Kirkland").[2] I am the lead attorney from Kirkland working on the above-captioned chapter 11 cases. I am a member in good standing of the Bar of the State of New York, and I have been admitted to practice in the United States Bankruptcy Court for the Southern District of New York and the United States Bankruptcy Court for the Eastern District of New York. There are no disciplinary proceedings pending against me.

---

[1]     The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Fee Application.

2.      I have read the foregoing fifth interim fee application of Kirkland, attorneys for

the Debtors, for the Fee Period (the "Fee Application").    To the best of my knowledge,

information and belief, the statements contained in the Fee Application are true and correct.  In

addition, I believe that the Fee Application complies with Local Bankruptcy Rules 2016-1 and

2016-2.

3.      In connection therewith, I hereby certify that:

    a)      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    b)      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by Kirkland and generally accepted by Kirkland's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' case;

    c)      Kirkland is seeking compensation with respect to the approximately 745 hours and $414,028.00 in fees spent reviewing or revising time records and preparing, reviewing, and revising invoices for privileged or confidential information;

    d)      in providing a reimbursable expense, Kirkland does not make a profit on that expense, whether the service is performed by Kirkland in-house or through a third party;

    e)      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between Kirkland and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, and Local Bankruptcy Rules; and

    f)      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  January 22, 2016

Respectfully submitted,

*/s/ Edward O. Sassower*
Edward O. Sassower
 as President of Edward O. Sassower,
 P.C., as Partner of Kirkland & Ellis LLP;
 and as Partner of Kirkland & Ellis
 International LLP

**Exhibit B**

**Retention Order**



**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Re: Docket No. 660** |

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF
KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP AS
ATTORNEYS FOR THE DEBTORS AND DEBTORS
IN POSSESSION EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for the entry of an order (this "Order") authorizing the Debtors to retain and employ Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together with Kirkland & Ellis LLP, "K&E") as their attorneys effective *nunc pro tunc* to the Petition Date, pursuant to sections 327(a) and 330 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Bankruptcy Rules"); and the Court having reviewed the Application, the amended declaration of Edward O. Sassower, the president of Edward O. Sassower, P.C., a partner in the law firm of

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application and the Sassower Declarations (as defined herein).

Kirkland & Ellis LLP, and a partner of Kirkland & Ellis International LLP (the "Amended Sassower Declaration"), the first supplemental declaration of Edward O. Sassower (the "First Supplemental Declaration" and, together with the Amended Sassower Declaration, the "Sassower Declarations"), and the declaration of Stacey Doré, the Executive Vice President, Chief Financial Officer, and Co-Chief Restructuring Officer of Energy Future Holdings Corp. (the "Doré Declaration"); and the Court having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that the Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of this case and the Application in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found based on the representations made in the Application and in the Sassower Declaration that (a) K&E does not hold or represent an interest adverse to the Debtors' estates and (b) K&E is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having heard statements in support of the Application at a hearing, if any, held before the Court (the "Hearing"); and the Court having determined that the legal and factual bases set forth in the Application and at the Hearing establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Application is granted to the extent provided herein.

2

2.      The Debtors are authorized to retain and employ K&E as their attorneys *nunc pro tunc* to the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**; *provided, however,* that nothing in the Engagement Letter shall supersede any provisions of the Bankruptcy Code during the pendency of the Debtors' chapter 11 cases; *provided further, however,* that to the extent the Application, the Sassower Declarations, the Doré Declaration, any later declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

3.      K&E is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter, as follows:

  a.    advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

  b.    advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

  c.    attending meetings and negotiating with representatives of creditors and other parties in interest;

  d.    taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

  e.    preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

  f.    representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

  g.    advising the Debtors in connection with any potential sale of assets;

h.        appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.        advising the Debtors regarding tax matters;

j.        taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.        performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4.     K&E shall use its reasonable efforts to avoid any duplication of services provided by any of the Debtors' other retained professionals in these chapter 11 cases.

5.     K&E is aware of certain potential claims by and among the Debtors, including alleged potential actions under chapter 5 of the Bankruptcy Code, tax-related claims, and other intercompany claims.

6.     If any potential conflict between or among the Debtors, whether or not resulting from intercompany or other claims, becomes an actual conflict or K&E otherwise determines that it can no longer provide advice to the Debtor(s) on a particular matter (either one, an "Actual Conflict Matter"), then K&E immediately shall file a notice of the Actual Conflict Matter, with a copy to the U.S. Trustee, and the applicable Debtor(s) will retain RLF or other conflicts counsel ("Conflicts Counsel") to advise the Debtor(s) in connection with the Actual Conflict Matter.

7.     K&E may not represent the applicable Debtor(s) in litigating or otherwise advising the applicable Debtor(s) with respect to the Actual Conflict Matter. K&E may confer with the Debtors, Conflicts Counsel, the Debtor(s)' other advisors, any other party, and advisors to such other parties in connection with K&E's continued representation of the Debtors in (i)

4

negotiating, preparing, or prosecuting a plan of reorganization (or other restructuring transactions) that settles the Actual Conflict Matter, or (ii) matters wholly unrelated to the Actual Conflict Matter.

8.    K&E shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, the Local Bankruptcy Rules, any case-specific fee protocols approved by the Court after notice and a hearing pursuant to paragraph C.5 of the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "Fee Committee Order"), and any other applicable procedures and orders of the Court.  K&E also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by K&E in these chapter 11 cases.

9.    Notwithstanding anything to the contrary in the Application, the Sassower Declarations, any subsequent declaration, or the Engagement Letter, K&E shall cooperate with the fee committee appointed pursuant to the Fee Committee Order in the discharge of the fee committee's duties.  K&E has agreed to be bound by the terms of the Fee Committee Order.

10.   Notwithstanding anything to the contrary in the Application or the Engagement Letter, K&E will not seek reimbursement of expenses for office supplies.

11.   K&E is authorized without further order of the Court to reserve and apply the amounts from the Retainer that would otherwise be applied toward the payment of Postpetition

5

Fees and Expenses as are necessary and appropriate to compensate and reimburse K&E for the payment of Prepetition Fees and Expenses consistent with its ordinary course billing practices. K&E shall apply the remaining portion(s) of the Retainer to satisfy the payment of the Prepetition Fees and Expenses before the entry of an order approving the First Interim Fee Application. In advance of the hearing on the First Interim Fee Application, K&E shall disclose the amount of the Retainer (if any) that remains after applying the Retainer to the Prepetition Fees and Expenses. Thereafter, K&E shall apply the remaining amount of the Retainer (if any) to satisfy the payment of Postpetition Fees and Expenses approved pursuant to the order granting the First Interim Fee Application. The Retainer shall not be replenished postpetition.

12.     K&E shall not charge a markup to the Debtors with respect to fees billed by contract attorneys who are hired by K&E to provide services to the Debtors and shall ensure that any such contract attorneys are subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code and Bankruptcy Rules. For the avoidance of doubt, K&E shall not share fees with existing or future contract attorneys who advise on the Debtors' chapter 11 cases or enter into fee sharing arrangements with such contract attorneys.

13.     K&E shall provide ten business days' notice to the Debtors, the U.S. Trustee, and any official committee before any increases in the rates set forth in the Application or the Engagement Letter are implemented and shall file such notice with the Court. The U.S. Trustee retains all rights to object to any rate increase on all grounds, including the reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

14.     The Debtors and K&E are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Application.

6

15.     Notice of the Application as provided therein is deemed to be good and sufficient notice of such Application, and the requirements of the Local Bankruptcy Rules are satisfied by the contents of the Application.

16.     To the extent the Application, the Amended Sassower Declaration, the First Supplemental Sassower Declaration, the Doré Declaration, or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

17.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

18.     Notwithstanding any contrary provision in the Application or the Engagement Letter, the Court shall retain jurisdiction to hear and determine all matters arising from or related to implementation of this Order.

Dated: September 16, 2014
Wilmington, Delaware

THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

7

**<u>Exhibit C</u>**

**Engagement Letter**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, New York 10022
Phone:  (212) 446-4800
Facsimile:  (212) 446-4900

Dated as of June 19, 2012

**HIGHLY CONFIDENTIAL**
**ATTORNEY CLIENT PRIVILEGED**

Ms. Stacey Doré
Executive Vice President, General Counsel, and
Co-Chief Restructuring Officer
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

Ms. Stacey Doré
Senior Vice President, General Counsel, and
Co-Chief Restructuring Officer
Texas Competitive Electric Holding Company LLC
1601 Bryan Street
Dallas, Texas 75201

Ms. Stacey Doré
Senior Vice President, General Counsel, and
Co-Chief Restructuring Officer
Energy Future Intermediate Holding Company LLC
1601 Bryan Street
Dallas, Texas 75201

Ms. Stacey Doré
Executive Vice President, General Counsel, and
Co-Chief Restructuring Officer
Energy Future Competitive Holdings Company LLC
1601 Bryan Street
Dallas, Texas 75201

Re:    Retention Terms

Dear Ms. Doré:

**Scope of Retention.**  We are very pleased that you have asked us to represent Energy Future Holdings Corp. and its direct and indirect subsidiaries other than Oncor Holdings LLC and its subsidiaries (collectively, "Oncor") (collectively, "you" or the "Company"), in connection with a potential restructuring.  Please note, Kirkland & Ellis LLP's and Kirkland & Ellis International LLP's (collectively, "K&E LLP") representation is only of the Company; K&E LLP does not and will not represent any shareholder, director, officer, partner, or joint venturer of the Company.

**General Terms.**  This retention letter (this "Agreement") sets forth the terms of your retention of K&E LLP to provide legal services and constitutes an agreement between us.  This Agreement sets forth our entire agreement for rendering professional services for the current matter, as well as for all other existing or future matters (collectively, the "Engagement"), except where we otherwise agree in writing.

**Personnel.**  I, along with my partners, will be primarily responsible for this engagement. Other attorneys and legal assistants will perform services during the course of this engagement.

Chicago    Hong Kong    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

Ms. Stacey Doré
Page 2

We will involve such other lawyers and legal assistants in K&E LLP to the extent that your needs make such involvement desirable and acceptable to you.

**Fees.**  K&E LLP will bill the Company for fees incurred at its regular hourly rates and in quarterly increments of an hour (or in smaller time increments otherwise required by a court). We will charge the Company the same hourly rates as we charge our other restructuring clients. We reserve the right to adjust K&E LLP's billing rates once a year and we will give notice of such increase.  In addition, the rate of an individual K&E LLP associate will increase once a year as that attorney moves to a more senior level in K&E LLP's rate grid for associates.

**Expenses.**  Expenses related to providing services shall be included in our statements as disbursements advanced by us on your behalf.  Such expenses include photocopying, printing, scanning, witness fees, travel expenses, filing and recording fees, certain secretarial overtime, and other overtime expenses, postage, express mail, and messenger charges, deposition costs, computerized legal research charges, and other computer services, and miscellaneous other charges.  Our clients pay directly (and are solely responsible for) certain larger costs, such as consultant or expert witness fees and expenses, and outside suppliers or contractors' charges.  By executing this Agreement below, you agree to pay for all charges in accordance with the K&E LLP's schedule of charges, a copy of which is attached hereto at **Schedule 1**, as revised from time to time.

**Billing Procedures.**  Our statements for fees and expenses are typically rendered monthly and, unless other arrangements are made, payment in full is due upon receipt.  We may adjust our billing cycle upon agreement with you.  You may have the billing statement in any reasonable format you choose, but we will select an initial format for the statement unless you otherwise request in writing.  Depending on the circumstances, however, estimated or summary bills may be provided during certain billing cycles, with supporting time descriptions and expense summaries to follow thereafter.

**Retainer.**  The Company will provide to K&E LLP, a "classic retainer" in the amount of US $6,000,000.00 as defined in *In re Production Associates, Ltd.*, 264 B.R. 180, 184–85 (Bankr. N.D. Ill. 2001), and *In re McDonald Bros. Construction, Inc.*, 114 B.R. 989, 997–99 (Bankr. N.D. Ill. 1990).  As such, the classic retainer was earned by K&E LLP upon receipt.  The initial amount of the classic retainer was set to approximate our estimate of fees and expenses expected to be accrued and unpaid by the Company between payment cycles.  K&E LLP's estimate of expected fees and expenses may change based upon actual or expected fees and expenses incurred or expected to be incurred, as applicable.  Further, the Company agrees to replenish the classic retainer upon receiving invoices from K&E LLP so that the classic retainer amount remains at or above K&E LLP's estimated fees and expenses expected to be accrued and unpaid by the Company between payment cycles.

KE 28137442.17

## KIRKLAND & ELLIS LLP

Ms. Stacey Doré
Page 3


The classic retainer will be placed into K&E LLP's general cash account, will not be held in a separate account on your behalf, and you will not receive any interest on these monies. You have no interest in the classic retainer. This amount does not constitute a security deposit.

**Termination.**  Our retention may be terminated by either of us at any time by written notice by or to you. Our representation will end at the earliest of (a) your termination of our representation, (b) our withdrawal, and (c) the substantial completion of our substantive work. If permission for withdrawal is required by a court, we shall apply promptly for such permission, and termination shall coincide with the court order for withdrawal. If this Agreement or our services are terminated for any reason, such termination shall be effective only to terminate our services prospectively and all the other terms of this Agreement shall survive any such termination.

Upon cessation of our active involvement in a particular matter (even if we continue active involvement in other matters on your behalf), we will have no further duty to inform you of future developments or changes in law as may be relevant to such matter. Further, unless you and we mutually agree in writing to the contrary, we will have no obligation to monitor renewal or notice dates or similar deadlines that may arise from the matters for which we had been retained.

**Cell Phone and E-Mail Communication.**  K&E LLP hereby informs you and you hereby acknowledge that K&E LLP's attorneys sometimes communicate with their clients and their clients' professionals and agents by cell telephone, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that you must inform K&E LLP if you do not wish K&E LLP to discuss privileged matters on cell telephones with you or your professionals or agents.

K&E LLP hereby informs you and you hereby acknowledge that K&E LLP's attorneys sometimes communicate with their clients and their clients' professionals and agents by unencrypted e-mail, that such communications are capable of being intercepted by others and therefore may be deemed no longer protected by the attorney-client privilege, and that you must inform K&E LLP if you wish to institute a system to encode all e-mail between K&E LLP and you or your professionals or agents.

**File Retention.**  All records and files will be retained and disposed of in compliance with our policy in effect from time to time. Subject to future changes, it is our current policy generally not to retain records relating to a matter for more than five years. Upon your prior written request, we will return client records to you prior to their destruction. It is not administratively feasible for us to advise you of the closing of a matter or the disposal of records.

KE 28137442.17

## KIRKLAND & ELLIS LLP

Ms. Stacey Doré
Page 4

We recommend, therefore, that you maintain your own files for reference or submit a written request for your client files promptly upon conclusion of a matter.

**Conflicts of Interest.**  As is customary for a law firm of our size, there are numerous business entities, with which you currently have relationships, which K&E LLP has represented or currently represents in matters unrelated to you.

In undertaking our representation of the Company, we want to be fair not only to its interests but also to those of our other clients.  Because the Company is engaged in activities (and may in the future engage in additional activities) in which its interests may diverge from those of our other clients, the possibility exists that one of our current or future clients may take positions adverse to the Company (including in connection with Restructuring Matters) in a matter in which K&E LLP may be retained.  In the event a conflict of interest arises in the future between the Company and our other clients, K&E LLP shall notify the Company of the conflict (unless providing such notification to the Company would be a violation of K&E LLP's ethical duties to our other clients, in which case K&E LLP shall provide such notification to the Company once providing such notification will no longer violate K&E LLP's ethical duties to our other clients), and the Company agrees to waive any such conflict of interest or other objection that would preclude our representation of another client (a) in other current or future matters substantially unrelated to this representation of the Company so long as we have reasonably determined that our responsibilities to the Company and the other client would not be adversely limited by the concurrent representations and that we can undertake each representation without violating any applicable ethical rules or (b) in other Restructuring Matters in which the Company may be a creditor or other party in interest of our other client.  However, other than as described in clause (b) of the preceding sentence, K&E LLP may not represent other entities or persons in litigation, arbitration, or other dispute resolution procedure directly adverse to the Company.  K&E LLP's retention during a Restructuring Case shall be subject to section 327 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq.  (as amended, the "Bankruptcy Code").  As used herein, "Restructuring Matters" means matters: (a) arising in, arising under, or relating to, the Bankruptcy Code (or analogous state or foreign statute); (b) concerning a financing, refinancing, recapitalization, restructuring, or out-of-court workout of equity or debt; or (c) involving companies potentially in the zone of insolvency.  We will screen all attorneys working for the Company from working on matters for other clients where we have obtained sensitive, proprietary, or other confidential information that, if known to our other client, could be used by the other client to your disadvantage.  Notwithstanding anything herein to the contrary, each entity comprising the Company agrees that the foregoing waiver extends to any conflicts of interest with any other entity comprising the Company.  The Company also agrees that our representation is solely of the Company and that no member or other entity or person related to it (such as directors, officers, or employees) has the status of a client for conflict of interest purposes.

## KIRKLAND & ELLIS LLP

Ms. Stacey Doré
Page 5

We inform you that certain entities owned by current or former K&E LLP attorneys and senior staff ("attorney investment entities") have investments in funds or companies that may, directly or indirectly, be affiliated with you, hold investments in your debt or equity securities or conduct commercial transactions with you (each a "Passive Holding"). The attorney investment entities are passive and have no management or other control rights in such funds or companies. We note that other persons may in the future assert that a Passive Holding creates, in certain circumstances, a conflict between K&E LLP's exercise of its independent professional judgment in rendering advice to you and the financial interest of our attorneys participating in the attorney investment entities, and such other persons might seek to limit your ability to use K&E LLP to advise you on a particular matter. While we cannot control what a person might assert or seek, we believe that K&E LLP's judgment will not be compromised by virtue of any Passive Holding. Please let us know if you have any questions or concerns regarding our Passive Holdings. By executing this letter, you acknowledge our disclosure of the foregoing.

**Restructuring Cases**. If it becomes necessary for you to commence a restructuring case under chapter 11 of the Bankruptcy Code ("Restructuring Case"), our ongoing employment by you will be subject to the approval of the court with jurisdiction over the petition. If necessary, K&E LLP will take steps necessary to prepare the disclosure materials required in connection with K&E LLP's retention as lead restructuring counsel. In the near term, K&E LLP will begin conflicts checks on potentially interested parties as provided by you.

If necessary, we will prepare a preliminary draft of a schedule describing K&E LLP's relationships with certain interested parties (the "Disclosure Schedule"). We will give you a draft of the Disclosure Schedule once it is available. Although K&E LLP believes that these relationships do not constitute actual conflicts of interest, these relationships must be described and disclosed in your application to the court to retain K&E LLP.

If actual conflicts of interest arise in the Company's restructuring cases, the Company will be required to use separate conflicts counsel in those matters, and the Firm will not participate in those matters.

**No Guarantee of Success.** It is impossible to provide any promise or guarantee about the outcome of your matters. Nothing in this Agreement or any statement by our staff or attorneys constitutes a promise or guarantee. Any comments about the outcome of your matter are simply expressions of judgment and are not binding on us.

**Reimbursement of Expenses.** You agree promptly to reimburse us for all fees and expenses, including the amount of K&E LLP's attorney and paralegal time at normal billing rates, as incurred by us in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any third-party that relates to the legal

KIRKLAND & ELLIS LLP

Ms. Stacey Doré
Page 6

services provided by us under this Agreement. Without limiting the scope of the foregoing, and by way of example only, this paragraph extends to all such fees and expenses incurred by us in responding to document subpoenas, and preparing for and testifying at depositions and trials.

**LLP.** Kirkland & Ellis LLP is a limited liability partnership organized under the laws of Illinois, and Kirkland & Ellis International LLP is a limited liability partnership organized under the laws of Delaware. Pursuant to those statutory provisions, an obligation incurred by a limited liability partnership, whether arising in tort, contract, or otherwise, is solely the obligation of the limited liability partnership, and partners are not personally liable, directly or indirectly, by way of indemnification, contribution, assessment, or otherwise, for such obligation solely by reason of being or so acting as a partner.

**Miscellaneous.** This Agreement sets forth our entire agreement for rendering professional services. It can be amended or modified only in writing and not orally or by course of conduct. Each party signing below is jointly and severally responsible for all obligations due us and represents that each has full authority to execute this Agreement so that it is binding. This Agreement may be signed in one or more counterparts and binds each party countersigning below, whether or not any other proposed signatory ever executes it. If any provision of this Agreement or the application thereof is held invalid or unenforceable, the invalidity or unenforceability shall not affect other provisions or applications of this Agreement which can be given effect without such provisions or application, and to this end the provisions of this Agreement are declared to be severable.

We are not advising you with respect to this Agreement because we would have a conflict of interest in doing so. If you wish advice, you should consult independent counsel of your choice.

Please confirm your agreement with the arrangements described in this letter by signing below and returning it to me via electronic mail.

Very truly yours,

KIRKLAND & ELLIS LLP

By: _Edward O. Sassower, P.C._
　　Edward O. Sassower, P.C.

# KIRKLAND & ELLIS LLP

Ms. Stacey Doré
Page 7

Agreed and accepted this 31st day of December, 2013

ENERGY FUTURE HOLDINGS CORP.

By: _____
Name: Stacey Doré
Title: Executive Vice President, General Counsel, and
Co-Chief Restructuring Officer

ENERGY FUTURE INTERMEDIATE HOLDING
COMPANY LLC

By: _____
Name: Stacey Doré
Title: Senior Vice President, General Counsel, and
Co-Chief Restructuring Officer

TEXAS COMPETITIVE ELECTRIC HOLDINGS
COMPANY LLC

By: _____
Name: Stacey Doré
Title: Senior Vice President, General Counsel, and
Co-Chief Restructuring Officer

ENERGY FUTURE COMPETITIVE HOLDINGS
COMPANY LLC

By: _____
Name: Stacey Doré
Title: Executive Vice President, General Counsel, and
Co-Chief Restructuring Officer

Schedule 1

**KIRKLAND & ELLIS LLP**

**CLIENT-REIMBURSABLE EXPENSES AND OTHER CHARGES**

*Effective 01/10/2013*

The following outlines Kirkland & Ellis's ("K&E LLP") policies and standard charges for various services performed by K&E LLP and/or by other third parties on behalf of the client which are often ancillary to our legal services.  Services provided by in-house K&E LLP personnel are for the convenience of our clients.  Given that these services are often ancillary to our legal services, in certain instances, it may be appropriate and/or more cost efficient for these services to be outsourced to a third-party vendor.  If services are provided beyond those outlined below, pricing will be based on the K&E LLP's approximate cost and/or comparable market pricing.

- **Duplicating, Reprographics and Printing**:  The following list details the K&E LLP's charges for duplicating, reprographics and printing services:

  - Black and White Copy or Print (all sizes of paper):
    - $0.13 per impression for all U.S. offices
    - €0.10 per impression in Munich
    - £0.15 per impression in London
    - HK$1.00 per impression in Hong Kong
    - RMB1.00 per impression in Shanghai
  - Color Copy or Print (all sizes of paper):
    - $0.55 per impression
  - Scanned Images:
    - $0.13 per page for black and white or color scans
  - Other Services:
    - CD/DVD Duplicating or Mastering - $7/$10 per CD/DVD
    - Binding - $0.70 per binding
    - Large or specialized binders - $13/$27
    - Tabs - $0.13 per item
    - OCR/File Conversion - $0.03 per page
    - Production Blowbacks - $0.10 per page for electronic batch printing over 500 pages

- **Secretarial and Word Processing**:  Clients are not charged for secretarial and word processing activities incurred on their matters during standard business hours.

- **Overtime Charges**:  Clients will be charged for overtime costs for secretarial and document services work if either (i) the client has specifically requested the after-hours work or (ii) the nature of the work being done for the client necessitates

Chicago     Hong Kong     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

out-of-hours overtime and such work could not have been done during normal working hours.  If these conditions are satisfied, costs for related overtime meals and transportation will also be charged.

- **Travel Expenses**:  We charge clients our out-of-pocket costs for travel expenses including associated travel agency fees.  We charge coach fares (business class for international flights) unless the client has approved business-class, first-class or an upgrade.  K&E LLP personnel are instructed to incur only reasonable airfare, hotel and meal expenses.  K&E LLP negotiates, uses, and passes along volume discount hotel and air rates whenever practicable.  However, certain retrospective rebates may not be passed along.

- **Catering Charges:**  Clients will be charged for any in-house catering service provided in connection with client matters.

- **Communication Expenses**:  We do not charge clients for telephone calls or faxes made from K&E LLP's offices with the exception of third-party conference calls and videoconferences.

  Charges incurred for conference calls, videoconferences, cellular telephones, and calls made from other third-party locations will be charged to the client at the actual cost incurred.  Further, other telecommunication expenses incurred at third-party locations (e.g., phone lines at trial sites, Internet access, etc.) will be charged to the client at the actual cost incurred.

- **Overnight Delivery/Postage**:  We charge clients for the actual cost of overnight and special delivery (e.g., Express Mail, FedEx, and DHL), and U.S. postage for materials mailed on the client's behalf.  K&E LLP negotiates, uses, and passes along volume discount rates whenever practicable.

- **Messengers**:  We charge clients for the actual cost of a third party vendor messenger.  Where a K&E LLP in-house messenger is used, we charge clients a standard transaction charge plus applicable cab fare.

- **Library Research Services:**  Library Research staff provides research and document retrieval services at the request of attorneys, and clients are charged per hour for these services.  Any expenses incurred in connection with the request, such as outside retrieval service or online research charges, are passed on to the client at cost, including any applicable discounts.

- **Online Research Charges**:  K&E LLP charges for costs incurred in using third-party online research services in connection with a client matter.  K&E LLP

negotiates and uses discounts or special rates for online research services whenever possible and practicable and passes through the full benefit of any savings to the client based on actual usage.

- **Inter-Library Loan Services:** Our standard client charge for inter-library loan services when a K&E LLP library employee borrows a book from an outside source is $25 per title. There is no client charge for borrowing books from K&E LLP libraries in other cities or from outside collections when the title is part of the K&E LLP collection but unavailable.

- **Off-Site Legal Files Storage**: Clients are not charged for off-site storage of files unless the storage charge is approved in advance.

- **Electronic Data Storage**: K&E LLP will not charge clients for costs to store electronic data and files on K&E LLP's systems if the data stored does not exceed 100 gigabytes (GB). If the data stored for a specific client exceeds 100GB, K&E LLP will charge clients $3.50 per month/per GB until the data is either returned to the client or properly disposed of. For e-discovery data on the Relativity platform, K&E LLP will charge clients $9.00 per month/per GB until the data is either returned to the client or properly disposed of.

- **Calendar Court Services**: Our standard charge is $25 for a court filing and other court services or transactions.

- **Supplies**: There is no client charge for standard office supplies. Clients are charged for special items (e.g., a minute book, exhibit tabs/indexes/dividers, binding, etc.) and then at K&E LLP's actual cost.

- **Contract Attorneys and Contract Non-Attorney Billers**: If there is a need to utilize a contract attorney or contract non-attorney on a client engagement, clients will be charged a standard hourly rate for these billers unless other specific billing arrangements are agreed between K&E LLP and client.

- **Expert Witnesses, Experts of Other Types, and Other Third Party Consultants**: If there is a need to utilize an expert witness, expert of other type, or other third party consultant such as accountants, investment bankers, academicians, other attorneys, etc. on a client engagement, clients will be requested to retain or pay these individuals directly unless specific billing arrangements are agreed between K&E LLP and client.

- **Third Party Expenditures**: Third party expenditures (e.g., corporate document and lien searches, lease of office space at Trial location, IT equipment rental, SEC

Schedule 1 - Page 4

and regulatory filings, etc.) incurred on behalf of a client, will be passed through to the client at actual cost.  If the invoice exceeds $50,000, it is K&E LLP's policy that wherever possible such charges will be directly billed to the client.  In those circumstances where this is not possible, K&E LLP will seek reimbursement from our client prior to paying the vendor.

Unless otherwise noted, charges billed in foreign currencies are determined annually based on current U.S. charges at an appropriate exchange rate.

# **Exhibit D**

## **Voluntary Rate Disclosures**

**Voluntary Rate Disclosures**

- The blended hourly rate for all Kirkland domestic timekeepers (including both professionals and paraprofessionals) who billed to non-bankruptcy matters (collectively, the "Non-Bankruptcy Matters") [1] during the Fee Period was, in the aggregate, approximately $696.68 per hour (the "Non-Bankruptcy Blended Hourly Rate").[2]

- The blended hourly rate for all Kirkland timekeepers (including both professionals and paraprofessionals) who billed to the Debtors during the Fee Period was approximately $740.86 per hour (the "Debtor Blended Hourly Rate").[3]

- A detailed comparison of these rates is as follows:

| Position at Kirkland | Debtor Blended Hourly Rate for This Fee Application | Non-Bankruptcy Blended Hourly Rate |
|---|---|---|
| Partners | $1,000.46 | $937.10 |
| Of Counsel | $0.00 | $722.51 |
| Associates | $666.34 | $588.04 |
| Visiting Attorney | $0.00 | $483.86 |
| Law Clerk | $0.00 | $285.46 |
| Legal Assistants | $302.48 | $279.48 |
| Case Assistants | $204.02 | $182.41 |
| Project Assistant | $197.35 | $184.01 |
| Support Staff | $306.71 | $264.46 |
| **Total** | **$740.86** | **$696.68** |

---

[1]     It is the nature of Kirkland's practice that certain non-bankruptcy engagements require the advice and counsel of professionals and paraprofessionals who work primarily within Kirkland's Restructuring Group. Accordingly, Non-Bankruptcy Matters consist of matters for which Kirkland domestic timekeepers represented a client in a matter other than an in-court bankruptcy proceeding.  Moreover, the Non-Bankruptcy Matters include time billed by Kirkland domestic timekeepers who work primarily within Kirkland's Restructuring Group.

[2]     Kirkland calculated the blended rate for Non-Bankruptcy Matters by dividing the *total dollar amount* billed by Kirkland domestic timekeepers to the Non-Bankruptcy Matters during the Fee Period by the *total number of hours* billed by Kirkland domestic timekeepers to the Non-Bankruptcy Matters during the Fee Period.

[3]     Kirkland calculated the blended rate for timekeepers who billed to the Debtors by dividing the *total dollar amount billed* by such timekeepers during the Fee Period by the *total number of hours billed* by such timekeepers during the Fee Period.

**<u>Exhibit E</u>**

**Summary, by Individual Timekeeper, of Total
Fees Incurred and Hours Billed During the Fee Period**

## Summary, by Individual Timekeeper, of Total
## Fees Incurred and Hours Billed During the Fee Period

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Mike Beinus | Partner | Taxation | 1999 | $1,220.00 | 1.00 | N/A | 1,220.00 | N/A | N/A |
| Andrew Calder, P.C. | Partner | Corporate - M&A/Private Equity | 2003 | $64,864.50 | 52.10 | N/A | 1,245.00 | 1,195.00 | N/A |
| Lauren O Casazza | Partner | Litigation - General | 2002 | $31,977.00 | 34.20 | N/A | 935.00 | N/A | N/A |
| Gregory W Gallagher, P.C. | Partner | Taxation | 1997 | $373,065.00 | 292.60 | N/A | 1,275.00 | 1,195.00 | N/A |
| Chad J Husnick | Partner | Restructuring | 2004 | $714,285.00 | 732.60 | N/A | 975.00 | 915.00 | N/A |
| Christopher Keegan | Partner | Litigation - General | 2002 | $202,635.00 | 237.00 | N/A | 855.00 | N/A | N/A |
| Marc Kieselstein, P.C. | Partner | Restructuring | 1988 | $639,730.00 | 518.00 | N/A | 1,235.00 | N/A | N/A |
| Michelle Kilkenney | Partner | Corporate - Debt Finance | 2002 | $90,100.00 | 85.00 | N/A | 1,060.00 | 995.00 | N/A |
| Michael Kim | Partner | Corporate - Capital Markets | 2003 | $8,200.00 | 8.00 | N/A | 1,025.00 | N/A | N/A |
| Joshua N Korff, P.C. | Partner | Corporate - Capital Markets | 1994 | $3,112.50 | 2.50 | N/A | 1,245.00 | N/A | N/A |
| William A Levy, P.C. | Partner | Taxation | 1988 | $98,812.50 | 77.50 | N/A | 1,275.00 | 1,195.00 | N/A |
| Todd F Maynes, P.C. | Partner | Taxation | 1988 | $327,112.50 | 237.90 | N/A | 1,375.00 | 1,295.00 | N/A |
| Andrew R McGaan, P.C. | Partner | Litigation - General | 1986 | $748,830.00 | 687.00 | N/A | 1,090.00 | 1,025.00 | N/A |
| Mark E McKane | Partner | Litigation - General | 1999 | $759,627.50 | 741.10 | N/A | 1,025.00 | 925.00 | N/A |
| Andres C Mena | Partner | Corporate - Debt Finance | 2001 | $3,286.00 | 3.10 | N/A | 1,060.00 | 995.00 | N/A |
| Dennis M Myers, P.C. | Partner | Corporate - Capital Markets | 1996 | $1,120.50 | 0.90 | N/A | 1,245.00 | 1,195.00 | N/A |
| Linda K Myers, P.C. | Partner | Corporate - Debt Finance | 1990 | $369,675.00 | 279.00 | N/A | 1,325.00 | 1,245.00 | N/A |
| Scott D Price | Partner | Executive Compensation | 1998 | $25,647.00 | 20.60 | N/A | 1,245.00 | 1,175.00 | N/A |
| Edward O Sassower, P.C. | Partner | Restructuring | 2000 | $551,427.50 | 446.50 | N/A | 1,235.00 | 1,125.00 | N/A |
| Joseph Serino, Jr., P.C. | Partner | Litigation - General | 1988 | $27,823.50 | 24.30 | N/A | 1,145.00 | N/A | N/A |
| James H M Sprayregen, P.C. | Partner | Restructuring | 1985 | $496,477.50 | 374.70 | N/A | 1,325.00 | 1,245.00 | N/A |
| Sara B Zablotney | Partner | Taxation | 2003 | $202,244.00 | 173.60 | N/A | 1,165.00 | 1,095.00 | N/A |
| Jack N Bernstein | Partner | Employee Benefits | 1995 | $38,642.50 | 37.70 | N/A | 1,025.00 | 965.00 | N/A |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Marin K Boney | Partner | Litigation - Antitrust/Competition | 2008 | $247.50 | 0.30 | N/A | 825.00 | 775.00 | N/A |
| Jeanne T Cohn-Connor | Partner | Environment - Transactional | 1985 | $252,979.50 | 264.90 | N/A | 955.00 | 895.00 | N/A |
| Cormac T Connor | Partner | Litigation - Gov/Reg/Internal Investgn | 2006 | $370,363.50 | 438.30 | N/A | 845.00 | 775.00 | N/A |
| Michael Esser | Partner | Litigation - General | 2009 | $597,795.00 | 724.60 | N/A | 825.00 | 750.00 | N/A |
| Jonathan F Ganter | Partner | Litigation - General | 2010 | $652,822.50 | 791.30 | N/A | 825.00 | 775.00 | N/A |
| Jeffrey M Gould | Partner | Litigation - General | 2008 | $121,264.00 | 137.80 | N/A | 880.00 | 795.00 | N/A |
| Warren Haskel | Partner | Litigation - General | 2009 | $142,725.00 | 173.00 | N/A | 825.00 | N/A | N/A |
| Erik Hepler | Partner | Corporate - Debt Finance | 1990 | $3,922.00 | 3.70 | N/A | 1,060.00 | 995.00 | N/A |
| Richard U S Howell | Partner | Litigation - General | 2006 | $62,744.00 | 71.30 | N/A | 880.00 | N/A | N/A |
| Reid Huefner | Partner | IP - Litigation | 2007 | $29,490.50 | 34.90 | N/A | 845.00 | N/A | N/A |
| Ellen M Jakovic | Partner | Litigation - Antitrust/Competition | 1985 | $55,016.00 | 52.90 | N/A | 1,040.00 | 975.00 | N/A |
| Natalie H Keller | Partner | Taxation | 1997 | $40,232.50 | 38.50 | N/A | 1,045.00 | N/A | N/A |
| Joshua R McLane | Partner | Taxation | 2009 | $92.00 | 0.10 | N/A | 920.00 | 790.00 | N/A |
| Amber J Meek | Partner | Corporate - M&A/Private Equity | 2009 | $83,328.00 | 89.60 | N/A | 930.00 | 775.00 | N/A |
| Roberto S Miceli | Partner | Real Estate | 2000 | $4,063.50 | 4.30 | N/A | 945.00 | 885.00 | N/A |
| JoAnne Nagjee | Partner | Taxation | 2009 | $97,713.00 | 103.40 | N/A | 945.00 | 895.00 | N/A |
| Michael A Petrino | Partner | Litigation - General | 2008 | $228,772.50 | 277.30 | N/A | 825.00 | 775.00 | N/A |
| John Pitts | Partner | Corporate - M&A/Private Equity | 2010 | $22,320.00 | 24.00 | N/A | 930.00 | N/A | N/A |
| William T Pruitt | Partner | Litigation - General | 2004 | $22,285.50 | 24.90 | N/A | 895.00 | 840.00 | N/A |
| Brenton A Rogers | Partner | Litigation - General | 2007 | $709,466.50 | 792.70 | N/A | 895.00 | N/A | N/A |
| Joshua Samis | Partner | Corporate - Debt Finance | 2007 | $61,008.00 | 65.60 | N/A | 930.00 | 840.00 | N/A |
| Brian E Schartz | Partner | Restructuring | 2008 | $105,276.00 | 113.20 | N/A | 930.00 | 840.00 | N/A |
| Steven Serajeddini | Partner | Restructuring | 2010 | $514,177.50 | 574.50 | N/A | 895.00 | 795.00 | N/A |
| Bryan M Stephany | Partner | Litigation - General | 2007 | $602,976.00 | 685.20 | N/A | 880.00 | 795.00 | N/A |
| Wayne E Williams | Partner | Corporate - Capital Markets | 2006 | $60,738.00 | 63.60 | N/A | 955.00 | 875.00 | N/A |
| James Barolo | Associate | Litigation - General | 2014 | $245,310.00 | 442.00 | N/A | 555.00 | N/A | N/A |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Andrew Barton | Associate | Executive Compensation | 2010 | $16,378.50 | 18.30 | N/A | 895.00 | 795.00 | N/A |
| Rebecca Blake Chaikin | Associate | Restructuring | 2015 | $225,891.00 | 396.30 | N/A | 570.00 | N/A | N/A |
| Kevin Chang | Associate | Litigation - General | 2014 | $290,598.00 | 523.60 | N/A | 555.00 | N/A | N/A |
| Ryan Copeland | Associate | Corporate - Debt Finance | 2012 | $32,266.00 | 44.20 | N/A | 730.00 | N/A | N/A |
| Haley Darling | Associate | Litigation - General | 2014 | $19,869.00 | 35.80 | N/A | 555.00 | N/A | N/A |
| Alexander Davis | Associate | Litigation - General | 2012 | $229,898.00 | 323.80 | N/A | 710.00 | 595.00 | N/A |
| George Desh | Associate | IP - Litigation | 2011 | $10,268.00 | 13.60 | N/A | 755.00 | N/A | N/A |
| Jason Fitterer | Associate | IP - Litigation | 2012 | $21,726.00 | 30.60 | N/A | 710.00 | N/A | N/A |
| Emily Geier | Associate | Restructuring | 2012 | $667,879.50 | 840.10 | N/A | 795.00 | 685.00 | N/A |
| Jason Gott | Associate | Restructuring | 2012 | $106,288.00 | 145.60 | N/A | 730.00 | N/A | N/A |
| Shayne Henry | Associate | Litigation - General | 2014 | $20,257.50 | 36.50 | N/A | 555.00 | N/A | N/A |
| Sean F Hilson | Associate | Restructuring | 2013 | $332.50 | 0.50 | N/A | 665.00 | 535.00 | N/A |
| Sam Hong | Associate | IP - Transactional | 2008 | $238.50 | 0.30 | N/A | 795.00 | 685.00 | N/A |
| Natasha Hwangpo | Associate | Restructuring | 2014 | $392,483.00 | 590.20 | N/A | 665.00 | 535.00 | N/A |
| Miles Johnson | Associate | Taxation | 2015 | $1,435.50 | 2.90 | N/A | 495.00 | N/A | N/A |
| Cyril V Jones | Associate | Corporate - M&A/Private Equity | 2011 | $70,198.50 | 88.30 | N/A | 795.00 | N/A | N/A |
| Vinu Joseph | Associate | Litigation - General | 2013 | $8,191.50 | 12.90 | N/A | 635.00 | 520.00 | N/A |
| Lina Kaisey | Associate | Restructuring | 2015 | $389,538.00 | 683.40 | N/A | 570.00 | N/A | N/A |
| Howard Kaplan | Associate | Litigation - General | 2011 | $574,479.50 | 760.90 | N/A | 755.00 | 665.00 | N/A |
| Austin Klar | Associate | Litigation - General | 2013 | $94,869.00 | 149.40 | N/A | 635.00 | 520.00 | N/A |
| Lucas J Kline | Associate | Litigation - General | 2009 | $73,590.00 | 89.20 | N/A | 825.00 | 750.00 | N/A |
| Serafima Krikunova | Associate | Litigation - General | 2012 | $29,749.00 | 41.90 | N/A | 710.00 | N/A | N/A |
| Nick Laird | Associate | Litigation - General | 2013 | $290,449.00 | 457.40 | N/A | 635.00 | 520.00 | N/A |
| Christine Lehman | Associate | Taxation | 2014 | $29,221.50 | 48.30 | N/A | 605.00 | N/A | N/A |
| Teresa Lii | Associate | Restructuring | 2014 | $109,060.00 | 164.00 | N/A | 665.00 | 535.00 | N/A |
| Ashley Littlefield | Associate | Litigation - General | 2011 | $2,718.00 | 3.60 | N/A | 755.00 | 665.00 | N/A |
| Jeffery Lula | Associate | Litigation - General | 2010 | $433,990.50 | 545.90 | N/A | 795.00 | N/A | N/A |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Eric Merin | Associate | Litigation - General | 2014 | $7,874.00 | 12.40 | N/A | 635.00 | 520.00 | N/A |
| Timothy Mohan | Associate | Restructuring | 2014 | $385,766.50 | 580.10 | N/A | 665.00 | 535.00 | N/A |
| David Moore | Associate | Corporate - General | 2015 | $2,304.00 | 4.80 | N/A | 480.00 | N/A | N/A |
| Jennie L Morawetz | Associate | Environment - Transactional | 2013 | $2,337.00 | 4.10 | N/A | 570.00 | N/A | N/A |
| Veronica Nunn | Associate | Corporate - M&A/Private Equity | 2010 | $140,861.50 | 166.70 | N/A | 845.00 | 685.00 | N/A |
| Samara L Penn | Associate | Litigation - General | 2010 | $18,285.00 | 23.00 | N/A | 795.00 | 710.00 | N/A |
| Jonah Peppiatt | Associate | Restructuring | 2015 | $9,348.00 | 16.40 | N/A | 570.00 | N/A | N/A |
| Carleigh T Rodriguez | Associate | Environment - Transactional | 2013 | $25,669.00 | 38.60 | N/A | 665.00 | 535.00 | N/A |
| Jeremy Roux | Associate | IP - Litigation | 2014 | $11,266.50 | 20.30 | N/A | 555.00 | N/A | N/A |
| Daniel Rudewicz | Associate | Restructuring | | $36,000.00 | 75.00 | N/A | 480.00 | N/A | N/A |
| Michael Saretsky | Associate | Environment - Transactional | 2010 | $3,933.00 | 6.90 | N/A | 570.00 | N/A | N/A |
| Mark F Schottinger | Associate | Litigation - General | 2012 | $4,899.00 | 6.90 | N/A | 710.00 | 595.00 | N/A |
| Alexander Schwartz | Associate | Corporate - Capital Markets | 2013 | $2,327.50 | 3.50 | N/A | 665.00 | N/A | N/A |
| Anthony Sexton | Associate | Taxation | 2011 | $64,875.00 | 86.50 | N/A | 750.00 | 685.00 | N/A |
| Anthony Sexton | Associate | Taxation | 2011 | $267,189.00 | 316.20 | N/A | 845.00 | 685.00 | N/A |
| Stephanie Shropshire | Associate | Litigation - General | 2014 | $14,605.00 | 23.00 | N/A | 635.00 | 520.00 | N/A |
| Daniel Sito | Associate | Taxation | 2015 | $13,315.50 | 26.90 | N/A | 495.00 | N/A | N/A |
| Justin Sowa | Associate | Litigation - General | 2013 | $488,338.00 | 687.80 | N/A | 710.00 | 595.00 | N/A |
| Adam Stern | Associate | Litigation - General | 2013 | $118,428.00 | 166.80 | N/A | 710.00 | N/A | N/A |
| Sarah Stock | Associate | Litigation - General | 2013 | $58,928.00 | 92.80 | N/A | 635.00 | 520.00 | N/A |
| Nathan Taylor | Associate | Litigation - General | 2015 | $3,385.50 | 6.10 | N/A | 555.00 | N/A | N/A |
| Adam Teitcher | Associate | Litigation - General | 2013 | $53,960.00 | 76.00 | N/A | 710.00 | 595.00 | N/A |
| Anna Terteryan | Associate | Litigation - General | 2014 | $437,062.50 | 787.50 | N/A | 555.00 | N/A | N/A |
| McClain Thompson | Associate | Restructuring | 2014 | $151,563.00 | 265.90 | N/A | 570.00 | N/A | N/A |
| Steven Torrez | Associate | Restructuring | 2014 | $224,010.00 | 393.00 | N/A | 570.00 | N/A | N/A |
| Holly R Trogdon | Associate | Litigation - General | 2014 | $305,694.00 | 550.80 | N/A | 555.00 | 450.00 | N/A |
| Andrew D Walker | Associate | Corporate - General | 2014 | $15,504.00 | 27.20 | N/A | 570.00 | N/A | N/A |

| Attorney Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
|---|---|---|---|---|---|---|---|---|---|
| Kyle M Watson | Associate | Corporate - General | 2013 | $2,261.00 | 3.40 | N/A | 665.00 | N/A | N/A |
| Nicolas Wenker | Associate | Corporate - General | 2015 | $480.00 | 1.00 | N/A | 480.00 | N/A | N/A |
| Charles D Wineland, III | Associate | IP - Litigation | 2013 | $14,033.50 | 22.10 | N/A | 635.00 | N/A | N/A |
| Spencer A Winters | Associate | Restructuring | 2013 | $550,287.50 | 827.50 | N/A | 665.00 | 535.00 | N/A |
| Aparna Yenamandra | Associate | Restructuring | 2013 | $534,506.00 | 732.20 | N/A | 730.00 | 625.00 | N/A |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Eric M Dellon | Legal Assistant | Litigation - General | N/A | $7,476.00 | 26.70 | N/A | 280.00 | N/A | N/A |
| Gary A Duncan | Legal Assistant | Litigation - General | N/A | $10,290.00 | 34.30 | N/A | 300.00 | N/A | N/A |
| Kristen Kelly Farnsworth | Legal Assistant | Litigation - General | N/A | $560.50 | 1.90 | N/A | 295.00 | N/A | N/A |
| Michael S Fellner | Legal Assistant | Litigation - General | N/A | $65,587.50 | 247.50 | N/A | 265.00 | 250.00 | N/A |
| Beth Friedman | Legal Assistant | Restructuring | N/A | $14,212.00 | 37.40 | N/A | 380.00 | 355.00 | N/A |
| Jacob Goldfinger | Legal Assistant | Restructuring | N/A | $45,900.00 | 135.00 | N/A | 340.00 | 320.00 | N/A |
| Shavone Green | Legal Assistant | Restructuring | N/A | $700.00 | 2.50 | N/A | 280.00 | 265.00 | N/A |
| Paul M Jones | Legal Assistant | Litigation - General | N/A | $42,141.00 | 127.70 | N/A | 330.00 | N/A | N/A |
| Gabriel King | Legal Assistant | Litigation - General | N/A | $6,825.00 | 32.50 | N/A | 210.00 | N/A | N/A |
| Travis J Langenkamp | Legal Assistant | Litigation - General | N/A | $47,460.00 | 135.60 | N/A | 350.00 | N/A | N/A |
| Maureen McCarthy | Legal Assistant | Restructuring | N/A | $7,000.00 | 20.00 | N/A | 350.00 | 330.00 | N/A |
| Bella More | Legal Assistant | Litigation - General | N/A | $3,816.00 | 10.60 | N/A | 360.00 | N/A | N/A |
| Carrie Oppenheim | Legal Assistant | Restructuring | N/A | $1,581.00 | 5.10 | N/A | 310.00 | 290.00 | N/A |
| Robert Orren | Legal Assistant | Restructuring | N/A | $91,295.00 | 294.50 | N/A | 310.00 | 290.00 | N/A |
| Sharon G Pace | Legal Assistant | Litigation - General | N/A | $3,630.50 | 13.70 | N/A | 265.00 | 250.00 | N/A |
| Nancy J Pittman | Legal Assistant | Litigation - General | N/A | $256.00 | 0.80 | N/A | 320.00 | N/A | N/A |
| Meghan Rishel | Legal Assistant | Litigation - General | N/A | $129,373.00 | 488.20 | N/A | 265.00 | 250.00 | N/A |
| Laura Saal | Legal Assistant | Restructuring | N/A | $640.00 | 2.00 | N/A | 320.00 | 300.00 | N/A |
| Kenneth J Sturek | Legal Assistant | Litigation - General | N/A | $74,165.00 | 211.90 | N/A | 350.00 | 330.00 | N/A |
| Jeanette L Boykins | Case Assistant | Litigation - Antitrust/Competition | N/A | $1,008.00 | 4.80 | N/A | 210.00 | N/A | N/A |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Stephanie Ding | Case Assistant | Litigation - General | N/A | $93,534.00 | 445.40 | N/A | 210.00 | 195.00 | N/A |
| Jason Douangsanith | Case Assistant | Litigation - General | N/A | $56,725.50 | 290.90 | N/A | 195.00 | N/A | N/A |
| Abdulyekinni A Fasinro | Case Assistant | Restructuring | N/A | $4,560.00 | 22.80 | N/A | 200.00 | N/A | N/A |
| Gayle M Lodygowski | Case Assistant | Litigation - General | N/A | $798.00 | 3.80 | N/A | 210.00 | N/A | N/A |
| Madison Clark | Project Assistant | Litigation - General | N/A | $4,855.50 | 24.90 | N/A | 195.00 | N/A | N/A |
| Meg McCarthy | Project Assistant | Litigation - General | N/A | $32,604.00 | 167.20 | N/A | 195.00 | N/A | N/A |
| Ned Rooney | Project Assistant | Litigation - General | N/A | $7,476.00 | 35.60 | N/A | 210.00 | N/A | N/A |
| Library Factual Research | Support Staff | Admin Services | N/A | $900.00 | 3.00 | N/A | 300.00 | N/A | N/A |
| Library Business Research | Support Staff | Admin Services | N/A | $120.00 | 0.40 | N/A | 300.00 | N/A | N/A |
| Olivia Altmayer | Support Staff | Litigation - Antitrust/Competition | N/A | $117.50 | 0.50 | N/A | 235.00 | 220.00 | N/A |
| Linda M Chuk | Support Staff | Admin Services | N/A | $1,008.00 | 4.20 | N/A | 240.00 | 205.00 | N/A |
| Stephen P Garoutte | Support Staff | Admin Services | N/A | $10,824.00 | 45.10 | N/A | 240.00 | 200.00 | N/A |
| Allison Graybill | Support Staff | Admin Services | N/A | $5,688.00 | 23.70 | N/A | 240.00 | 180.00 | N/A |
| Kurt J Wunderlich | Support Staff | Litigation - Antitrust/Competition | N/A | $4,975.50 | 9.30 | N/A | 535.00 | 500.00 | N/A |
| Megan Buenviaje | Support Staff | Litigation - General | N/A | $140.00 | 0.50 | N/A | 280.00 | N/A | N/A |
| Mark Cuevas | Support Staff | Litigation - General | N/A | $47,027.00 | 151.70 | N/A | 310.00 | 290.00 | N/A |
| Anne R Lubinsky | Support Staff | Litigation - General | N/A | $336.00 | 1.20 | N/A | 280.00 | N/A | N/A |
| James P McIntyre | Support Staff | Litigation - General | N/A | $279.00 | 0.90 | N/A | 310.00 | N/A | N/A |
| Colleen C Caamano | Support Staff | Litigation - General | N/A | $15,283.00 | 49.30 | N/A | 310.00 | 290.00 | N/A |
| Jason Goodman | Support Staff | Litigation - General | N/A | $1,209.00 | 3.90 | N/A | 310.00 | 290.00 | N/A |
| William G Marx | Support Staff | Litigation - General | N/A | $5,292.00 | 16.80 | N/A | 315.00 | 295.00 | N/A |
| Chad M Papenfuss | Support Staff | Litigation - General | N/A | $170,982.00 | 542.80 | N/A | 315.00 | 295.00 | N/A |

| Paraprofessional Name | Position | Department | Date of Admission | Fees Billed In this Application | Hours Billed In this Application | Number of Rate Increases | Hourly Rate Billed | | Fees Billed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | In this Application | In the First Interim Application | In this Application at First Interim Application Billing Rate |
| Kenneth W Dyche | Support Staff | Litigation - General | N/A | $32,970.00 | 109.90 | N/A | 300.00 | N/A | N/A |
| Giang Pettinati | Support Staff | Litigation - General | N/A | $2,212.50 | 7.50 | N/A | 295.00 | N/A | N/A |
| Joshua L Urban | Support Staff | Litigation - General | N/A | $42,421.00 | 143.80 | N/A | 295.00 | N/A | N/A |
| Marvin R Gibbons, Jr. | Support Staff | Litigation - General | N/A | $150.00 | 0.50 | N/A | 300.00 | N/A | N/A |
| Audrey Schlicht | Support Staff | Admin Services | N/A | $228.00 | 0.60 | N/A | 380.00 | N/A | N/A |

**<u>Exhibit F</u>**

**Summary, by Expense Type, of Actual and
Necessary Expenses Incurred During the Fee Period**

## Summary, by Expense Type, of Actual and
## Necessary Expenses Incurred During the Fee Period

| Expense | Vendor (if any)[1] | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Third Party Telephone Charges | Intercall | | $24,062.92 |
| Standard Copies or Prints | Internal (Kirkland & Ellis LLP) | $0.10 per page | $22,859.20 |
| Binding | Internal (Kirkland & Ellis LLP) | | $0.00 |
| Tabs/Indexes/Dividers | | | $0.00 |
| Color Copies or Prints | Internal (Kirkland & Ellis LLP) | | $17,076.90 |
| Laege Format Copy/Print | | | $12.00 |
| Scanned Images | | | $1.30 |
| Production Blowbacks | Internal (Kirkland & Ellis LLP) | $0.10 per page | $17,235.50 |
| Closing/Mini Books | Internal (Kirkland & Ellis LLP) | $0.10 per page | $600.00 |
| 4" Binders | | | $0.00 |
| 5" Binders | | | $0.00 |
| Flash Drives | | | $0.00 |
| Postage | Federal Express | | $244.16 |
| Overnight Delivery | | | $7,591.26 |
| Overnight Delivery - Refund | | | ($115.21) |
| Outside Messenger Services | | | $2,087.13 |
| Local Transportation | | | $3,096.10 |
| Travel Expense | | | $197,936.76 |
| Airfare | | | $160,507.31 |
| Transportation to/from airport | | | $36,940.30 |
| Travel Meals | | | $16,426.89 |
| Car Rental | | | $271.96 |
| Other Travel Expenses | | | $2,591.50 |
| Court Reporter Fee/Deposition | | | $70,946.50 |
| Other Court Costs and Fees | | | $970.00 |
| Trial Exhibits | | | $64,598.80 |
| Outside Computer Services | | | $0.72 |
| Outside paralegal Assistance | | | $440,539.50 |
| Outside Copy/Binding Services | | | $64,629.41 |
| Working Meals/K&E Only | | | $38.25 |
| Working Meals/K&E and Others | | | $0.00 |
| Catering Expenses | | | $22,100.88 |
| Outside Retrieval Service | | | $296.38 |
| Inter-Library Loan | | | $25.00 |
| Computer Database Research | | | $13,319.61 |
| Westlaw Research | | | $29,753.95 |
| LexisNexis Research | | | $3,006.79 |
| Overtime Transportation | | | $6,013.53 |
| Overtime Meals - Non-Attorney | Seamless North America Inc. | | $273.24 |
| Overtime Meals - Attorney | Seamless North America Inc. | | $5,142.28 |
| Secretarial Overtime | | | $0.00 |
| Document Services Overtime | | | $0.00 |
| Rental Expenses | | | $13,904.09 |
| Leased Equipment | | | $11,889.75 |

---

[1]    Kirkland may use one or more service providers.  The service providers identified herein are the primary service providers for the categories described.

| Expense | Vendor (if any)[1] | Unit Cost (if applicable) | Amount |
|---|---|---|---|
| Miscellaneous Office Expenses | | | $231.00 |
| Cash Credits | | | ($524.60) |
| **Total** | | | **$1,256,581.06** |

**<u>Exhibit G</u>**

**Summary, by Matter Category, of Actual
Fees and Expenses Incurred During the Fee Period**

## Summary, by Matter Category, of Actual
## Fees and Expenses Incurred During the Fee Period

| Matter Number | Project Category Description | Hours Billed | Total Compensation Billed | Expenses | Total |
|---|---|---|---|---|---|
| 0002 | Chapter 11 Bankruptcy Filing | $0.00 | $0.00 | $0.00 | $0.00 |
| 0003 | [ALL] Automatic Stay | $0.90 | $279.00 | $0.00 | $279.00 |
| 0004 | [ALL] Bond Issues | $1.00 | $818.50 | $0.00 | $818.50 |
| 0005 | [ALL] Business Operations | $0.00 | $0.00 | $0.00 | $0.00 |
| 0006 | [ALL] Case Administration | $134.00 | $65,690.50 | $0.00 | $65,690.50 |
| 0007 | [ALL] Cash Management | $0.00 | $0.00 | $0.00 | $0.00 |
| 0008 | [ALL] Claims Administration & Objections | $529.20 | $346,788.00 | $0.00 | $346,788.00 |
| 0009 | [ALL] Contested Matters & Adv. Proceed. | $11,470.40 | $7,609,273.50 | $0.00 | $7,609,273.50 |
| 0010 | [ALL] Corp. Governance and Sec. Issues | $540.10 | $473,665.00 | $0.00 | $473,665.00 |
| 0011 | [ALL] Exec. Contracts & Unexpired Leases | $154.40 | $85,289.50 | $0.00 | $85,289.50 |
| 0012 | [ALL] Hearings | $1,217.90 | $981,504.50 | $0.00 | $981,504.50 |
| 0013 | [ALL] Insurance | $0.00 | $0.00 | $0.00 | $0.00 |
| 0014 | [ALL] K&E Retention and Fee Applications | $909.10 | $504,590.00 | $0.00 | $504,590.00 |
| 0015 | [ALL] Mediation | $0.00 | $0.00 | $0.00 | $0.00 |
| 0016 | [ALL] Non-Debtor Affiliates | $2.90 | $2,117.00 | $0.00 | $2,117.00 |
| 0017 | [ALL] Non-K&E Retentions & Fee Apps | $118.10 | $77,740.00 | $0.00 | $77,740.00 |
| 0018 | [ALL] Non-Working Travel | $629.80 | $489,838.50 | $0.00 | $489,838.50 |
| 0019 | [ALL] Official Committee Issues & Meet. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0020 | [ALL] Oncor | $0.00 | $0.00 | $0.00 | $0.00 |
| 0021 | [ALL] Plan and Disclosure Statements | $5,186.00 | $4,479,305.50 | $0.00 | $4,479,305.50 |
| 0022 | [ALL] Private Letter Ruling/IRS Matters | $0.00 | $0.00 | $0.00 | $0.00 |
| 0023 | [ALL] Regulatory Issues | $8.30 | $6,904.50 | $0.00 | $6,904.50 |
| 0024 | [ALL] Rest. Support Agrmt./Global Settle | $0.00 | $0.00 | $0.00 | $0.00 |
| 0025 | [ALL] Retention of Professionals | $0.00 | $0.00 | $0.00 | $0.00 |
| 0026 | [ALL] Retiree and Employee Issues/OPEB | $563.70 | $440,573.00 | $0.00 | $440,573.00 |
| 0027 | [ALL] Schedules, SoFAs | $0.00 | $0.00 | $0.00 | $0.00 |
| 0028 | [ALL] Shared Services | $0.00 | $0.00 | $0.00 | $0.00 |
| 0029 | [ALL] Tax Issues | $1,105.60 | $1,186,245.50 | $0.00 | $1,186,245.50 |
| 0030 | [ALL] U.S. Trustee Issues | $7.20 | $4,788.00 | $0.00 | $4,788.00 |
| 0031 | [ALL] Utilities | $0.00 | $0.00 | $0.00 | $0.00 |
| 0032 | [ALL] Valuation | $0.00 | $0.00 | $0.00 | $0.00 |
| 0033 | [ALL] Vendor and Other Creditor Issues | $22.30 | $14,848.50 | $0.00 | $14,848.50 |
| 0034 | [TCEH] Asset Dispositions and Purchases | $221.70 | $182,462.00 | $0.00 | $182,462.00 |
| 0035 | [TCEH] Automatic Stay | $0.00 | $0.00 | $0.00 | $0.00 |
| 0036 | [TCEH] Bond Issues | $1.60 | $1,272.00 | $0.00 | $1,272.00 |

| 0037 | [TCEH] Business Operations | $0.40 | $292.00 | $0.00 | $292.00 |
|---|---|---|---|---|---|
| 0038 | [TCEH] Cash Collateral and DIP Financing | $98.10 | $101,487.00 | $0.00 | $101,487.00 |
| 0039 | [TCEH] Claims Administration & Objection | $86.50 | $40,992.50 | $0.00 | $40,992.50 |
| 0040 | [TCEH] Contested Matters & Advers. Proc. | $408.50 | $313,565.50 | $0.00 | $313,565.50 |
| 0041 | [TCEH] Corp. Governance and Sec. Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0042 | [TCEH] Environmental Issues | $223.40 | $186,877.00 | $0.00 | $186,877.00 |
| 0043 | [TCEH] Hearings | $0.00 | $0.00 | $0.00 | $0.00 |
| 0044 | [TCEH] Insurance | $0.00 | $0.00 | $0.00 | $0.00 |
| 0045 | [TCEH] Letter of Credit Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0046 | [TCEH] Non-Debtor Affiliates | $2.20 | $1,494.00 | $0.00 | $1,494.00 |
| 0047 | [TCEH] Non-K&E Retention & Fee Apps | $0.00 | $0.00 | $0.00 | $0.00 |
| 0048 | [TCEH] Non-Working Travel | $4.50 | $3,577.50 | $0.00 | $3,577.50 |
| 0049 | [TCEH] Official Committee Issues & Meet. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0050 | [TCEH] Oncor | $0.00 | $0.00 | $0.00 | $0.00 |
| 0051 | [TCEH] Plan/Disclosure Statements | $0.00 | $0.00 | $0.00 | $0.00 |
| 0052 | [TCEH] Private Letter Ruling/IRS Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0053 | [TCEH] Rest. Support Agrmt./Global Sett. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0054 | [TCEH] Retiree and Employee Issues/OPEB | $0.00 | $0.00 | $0.00 | $0.00 |
| 0055 | [TCEH] Schedules, SoFAs | $0.00 | $0.00 | $0.00 | $0.00 |
| 0056 | [TCEH] Shared Services | $0.00 | $0.00 | $0.00 | $0.00 |
| 0057 | [TCEH] Trading and Hedging Contracts | $19.60 | $14,675.50 | $0.00 | $14,675.50 |
| 0058 | [TCEH] Transition Services | $0.00 | $0.00 | $0.00 | $0.00 |
| 0059 | [TCEH] U.S. Trustee Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0060 | [TCEH] Utilities | $0.00 | $0.00 | $0.00 | $0.00 |
| 0061 | [TCEH] Valuation | $0.00 | $0.00 | $0.00 | $0.00 |
| 0062 | [TCEH] Vendor and Other Creditor Issues | $55.80 | $30,454.00 | $0.00 | $30,454.00 |
| 0063 | [EFIH] Asset Dispositions and Purchases | $0.00 | $0.00 | $0.00 | $0.00 |
| 0064 | [EFIH] Automatic Stay | $0.00 | $0.00 | $0.00 | $0.00 |
| 0065 | [EFIH] Bond Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0066 | [EFIH] Cash Collat./DIP Finan./Makewhole | $92.10 | $103,893.00 | $0.00 | $103,893.00 |
| 0067 | [EFIH] Claims Administration & Objection | $0.00 | $0.00 | $0.00 | $0.00 |
| 0068 | [EFIH] Contested Matters & Advers. Pro. | $631.70 | $512,344.50 | $0.00 | $512,344.50 |
| 0069 | [EFIH] Corp. Governance and Sec. Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0070 | [EFIH] Hearings | $1.80 | $1,845.00 | $0.00 | $1,845.00 |
| 0071 | [EFIH] Insurance | $0.00 | $0.00 | $0.00 | $0.00 |
| 0072 | [EFIH] Non-K&E Retention & Fee Applicat. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0073 | [EFIH] Non-Working Travel | $0.00 | $0.00 | $0.00 | $0.00 |
| 0074 | [EFIH] Official Committee Issues & Meet. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0075 | [EFIH] Oncor | $0.00 | $0.00 | $0.00 | $0.00 |

| 0076 | [EFIH] Plan / Disclosure Statement | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 0077 | [EFIH] Private Letter Ruling/IRS Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0078 | [EFIH] Rest. Support Agrmt./Global Sett. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0079 | [EFIH] Schedules, SoFAs | $0.00 | $0.00 | $0.00 | $0.00 |
| 0080 | [EFIH] Shared Services | $0.00 | $0.00 | $0.00 | $0.00 |
| 0081 | [EFIH] Valuation | $0.00 | $0.00 | $0.00 | $0.00 |
| 0082 | [EFH] Asset Dispositions and Purchases | $0.00 | $0.00 | $0.00 | $0.00 |
| 0083 | [EFH] Automatic Stay | $0.00 | $0.00 | $0.00 | $0.00 |
| 0084 | [EFH] Bond Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0085 | [EFH] Claims Administration & Objections | $0.00 | $0.00 | $0.00 | $0.00 |
| 0086 | [EFH] Contested Matters & Advers. Proc. | $31.60 | $24,947.50 | $0.00 | $24,947.50 |
| 0087 | [EFH] Corp. Governance and Sec. Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0088 | [EFH] EFH Corporate Services | $0.00 | $0.00 | $0.00 | $0.00 |
| 0089 | [EFH] EFH Properties | $5.70 | $4,324.50 | $0.00 | $4,324.50 |
| 0090 | [EFH] Hearings | $0.00 | $0.00 | $0.00 | $0.00 |
| 0091 | [EFH] Insurance | $0.00 | $0.00 | $0.00 | $0.00 |
| 0092 | [EFH] Non-Core Subs/Discontinued Op. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0093 | [EFH] Non-Debtor Affiliates | $1.40 | $1,022.00 | $0.00 | $1,022.00 |
| 0094 | [EFH] Non-K&E Retention & Fee Apps | $0.00 | $0.00 | $0.00 | $0.00 |
| 0095 | [EFH] Non-Working Travel | $0.00 | $0.00 | $0.00 | $0.00 |
| 0096 | [EFH] Official Committee Issues & Meet. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0097 | [EFH] Oncor | $0.00 | $0.00 | $0.00 | $0.00 |
| 0098 | [EFH] Plan/Disclosure Statement | $0.00 | $0.00 | $0.00 | $0.00 |
| 0099 | [EFH] Private Letter Ruling/IRS Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0100 | [EFH] Rest. Support Agrmt./Global Sett. | $0.00 | $0.00 | $0.00 | $0.00 |
| 0101 | [EFH] Retiree and Employee Issues/OPEB | $0.00 | $0.00 | $0.00 | $0.00 |
| 0102 | [EFH] Schedules, SoFAs | $0.00 | $0.00 | $0.00 | $0.00 |
| 0103 | [EFH] Shared Services | $0.00 | $0.00 | $0.00 | $0.00 |
| 0104 | [EFH] Valuation | $0.00 | $0.00 | $0.00 | $0.00 |
| 0105 | [EFH] Vendor and Other Creditor Issues | $0.00 | $0.00 | $0.00 | $0.00 |
| 0106 | [ALL] Venue | $0.00 | $0.00 | $0.00 | $0.00 |
| 0107 | [ALL] Invoice Review | $0.00 | $0.00 | $0.00 | $0.00 |
| 0108 | [TCEH] Exec. Contracts & Unexpired Lease | $1,537.00 | $1,000,841.50 | $0.00 | $1,000,841.50 |
| 0109 | [ALL] Expenses | $0.00 | $0.00 | $1,252,186.56 | $1,252,186.56 |
| 0110 | [TCEH] Expenses | $0.00 | $0.00 | $3,182.90 | $3,182.90 |
| 0111 | [EFIH] Expenses | $0.00 | $0.00 | $209.50 | $209.50 |
| 0112 | [EFH] Expenses | $0.00 | $0.00 | $1,002.10 | $1,002.10 |
| 0113 | [ALL] Enforcement of TTI Rights | $840.20 | $529,618.50 | $0.00 | $529,618.50 |
| 0114 | [ALL] Drag Along Rights | $0.00 | $0.00 | $0.00 | $0.00 |
| 0115 | [TCEH] Exit Financing | $231.90 | $248,591.00 | $0.00 | $248,591.00 |
| **Totals** | | **$27,096.60** | **$20,074,835.50** | **$1,256,581.06** | **$21,331,416.56** |

## Exhibit H

**Budget and Staffing Plan**

## Budget and Staffing Plan for the Fee Period

**Budget**

| Matter Number | Project Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| Applicable to All Debtors | | | |
| 3 | [ALL] Automatic Stay | 20 - 40 | $12,000 - $20,000 |
| 6 | [ALL] Case Administration | 210 - 240 | $140,000 - $160,000 |
| 7 | [ALL] Cash Management | 20 - 40 | $12,000 - $20,000 |
| 8 | [ALL] Claims Administration and Objections | 965 - 1,080 | $640,000 - $720,000 |
| 9 | [ALL] Contested Matters and Adversary Proceedings | 14,040 - 15,740 | $9,200,000 - $10,300,000 |
| 10 | [ALL] Corporate Governance and Securities Issues | 2,385 - 2,675 | $1,980,000 - $2,220,000 |
| 11 | [ALL] Exec. Contracts & Unexpired Leases | 130 - 150 | $80,000 - $110,000 |
| 12 | [ALL] Hearings | 305 - 340 | $270,000 - $305,000 |
| 14 | [ALL] Kirkland Retention and Fee Applications | 935 - 1,055 | $560,000 - $620,000 |
| 17 | [ALL] Non-Kirkland Retentions and Fee Applications | 80 - 100 | $60,000 - $80,000 |
| 18 | [ALL] Non-Working Travel | 530 - 590 | $460,000 - $520,000 |
| 19 | [ALL] Official Committee Issues and Meetings | 30 - 60 | $28,000 - $40,000 |
| 21 | [ALL] Plan and Disclosure Statement | 14,760 - 16,520 | $12,600,000 - $14,115,000 |
| 26 | [ALL] Retiree and Employee Issues/OPEB | 820 - 915 | $620,000 - $690,000 |
| 29 | [ALL] Tax Issues | 2,465 - 2,765 | $2,600,000 - $2,920,000 |
| 30 | [ALL] U.S. Trustee Issues | 30 - 40 | $20,000 - $40,000 |
| 32 | [ALL] Valuation | 200 - 220 | $180,000 - $200,000 |
| 113 | [ALL] Enforcement of TTI Rights | 60 - 80 | $60,000 - $80,000 |
| 114 | [ALL] Drag Along Rights | 60 - 80 | $60,000 - $80,000 |
| Applicable to TCEH Debtors | | | |
| 34 | [TCEH] Asset Disposition | 30 - 60 | $20,000 - $40,000 |
| 37 | [TCEH] Business Operations | 65 - 85 | $48,000 - $60,000 |
| 38 | [TCEH] Cash Collateral and DIP Financing | 60 - 80 | $60,000 - $80,000 |
| 39 | [TCEH] Claims Administration and Objections | 335 - 375 | $200,000 - $220,000 |
| 40 | [TCEH] Contested Matters and Adversary Proceedings | 785 - 880 | $600,000 - $680,000 |
| 41 | [TCEH] Corporate Governance and Securities Law Issues | 20 - 40 | $12,000 - $22,000 |
| 42 | [TCEH] Environmental Issues | 50 - 75 | $50,000 - $67,000 |
| 46 | [TCEH] Non-Debtor Affiliates | 20 - 40 | $12,000 - $20,000 |
| 48 | [TCEH] Non-Working Travel | 20 - 60 | $20,000 - $28,000 |
| 49 | [TCEH] Official Committee Issues and Meetings | 40 - 60 | $12,000 - $20,000 |
| 51 | [TCEH] Plan/Disclosure Statement | 120 - 145 | $125,000 - $160,000 |

| Matter Number | Project Category Description | Hours Budgeted | Total Compensation Budgeted |
|---|---|---|---|
| 57 | [TCEH] Trading and Hedging Contracts | 100 - 120 | $85,000 - $105,000 |
| 62 | [TCEH] Vendor and Other Creditor Issues | 205 - 230 | $120,000 - $140,000 |
| 108 | [TCEH] Exec. Contracts & Unexpired Leases | 1,870 - 2,090 | $1,170,000 - $1,315,000 |
| 115 | [TCEH] Exit Financing | 60 - 80 | $60,000 - $80,000 |
| Applicable to EFIH Debtors | | | |
| 66 | [EFIH] Cash Collateral/DIP Financing/Make-whole Issues | 150 - 170 | $180,000 - $200,000 |
| 68 | [EFIH] Contested Matters and Adversary Proceedings | 2,295 - 2,570 | $1,800,000 - $2,015,000 |
| 69 | [EFIH] Corporate Governance and Securities Law Issues | 100 - 110 | $100,000 - $110,000 |
| 70 | [EFIH] Hearings | 390 - 435 | $400,000 - $440,000 |
| 72 | [EFIH] Non-Kirkland Retention and Fee Applications | 0 | $0 |
| 73 | [EFIH] Non-Working Travel | 40 - 60 | $40,000 - $60,000 |
| 74 | [EFIH] Official Committee Issues and Meetings | 40 - 60 | $12,000 - $20,000 |
| Applicable to EFH Corp. Debtors | | | |
| 87 | [EFH] Corporate Governance and Securities Law Issues | 45 - 60 | $45,000 - $60,000 |
| 89 | [EFH] EFH Properties | 125 - 145 | $93,000 - $110,000 |
| 92 | [EFH] Non-Core Subsidiaries / Discontinued Operations | 20 - 40 | $20,000 - $28,000 |
| 96 | [EFH] Official Committee Issues and Meetings | 40 - 60 | $12,000 - $20,000 |
| **Total** | | **45,060 - 50,860** | **$34,778,000 - $39,230,000** |

**Staffing Plan**

| Category of Timekeeper | Number of Timekeepers Expected to Work on the Matter Categories During the Budget Period | Average Hourly Rate[1] |
|---|---|---|
| Partner | 30 | $1,039 |
| Associate | 33 | $691 |
| Legal Assistant | 9 | $320 |
| Case Assistant | 2 | $203 |
| Project Assistants (and other support staff) | 7 | $312 |
| **Total Attorney** | **63** | **$858** |
| **Total Non-Attorney** | **19** | **$305** |
| **Total** | **82** | **$730** |

---

[1]    The "Average Hourly Rate" is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the chapter 11 cases.

**<u>Exhibit I</u>**

**Summary, by Matter Category, of Fees
Budgeted and Fees Incurred During the Fee Period**

## Summary of Legal Services Rendered

| Matter Number | Project Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 0003 | [ALL] Automatic Stay | 20 - 40 | 0.90 | $12,000 - $20,000 | $279.00 |
| 0004 | [ALL] Bond Issues | 0 | 1.00 | $0 | $818.50 |
| 0006 | [ALL] Case Administration | 210 - 240 | 134.00 | $140,000 - $160,000 | $65,690.50 |
| 0007 | [ALL] Cash Management | 20 - 40 | 0 | $12,000 - $20,000 | $0.00 |
| 0008 | [ALL] Claims Administration & Objections | 965 - 1,080 | 529.20 | $640,000 - $720,000 | $346,788.00 |
| 0009 | [ALL] Contested Matters & Adv. Proceed. | 14,040 - 15,740 | 11,470.40 | $9,200,000 - $10,300,000 | $7,609,273.50 |
| 0010 | [ALL] Corp. Governance and Sec. Issues | 2,385 - 2,675 | 540.10 | $1,980,000 - $2,220,000 | $473,665.00 |
| 0011 | [ALL] Exec. Contracts & Unexpired Leases | 130 - 150 | 154.40 | $80,000 - $110,000 | $85,289.50 |
| 0012 | [ALL] Hearings | 305 - 340 | 1,217.90 | $270,000 - $305,000 | $981,504.50 |
| 0014 | [ALL] Kirkland Retention and Fee Applications | 935 - 1,055 | 909.10 | $560,000 - $620,000 | $504,590.00 |
| 0016 | [ALL] Non-Debtor Affiliates | 0 | 2.90 | $0 | $2,117.00 |
| 0017 | [ALL] Non-Kirkland Retentions & Fee Apps | 80 - 100 | 118.10 | $60,000 - $80,000 | $77,740.00 |
| 0018 | [ALL] Non-Working Travel | 530 - 590 | 629.80 | $460,000 - $520,000 | $489,838.50 |
| 0019 | [ALL] Official Committee Issues & Meet. | 30 - 60 | 0 | $28,000 - $40,000 | $0.00 |
| 0021 | [ALL] Plan and Disclosure Statements | 14,760 - 16,520 | 5,186.00 | $12,600,000 - $14,115,000 | $4,479,305.50 |
| 0023 | [ALL] Regulatory Issues | 0 | 8.30 | $0 | $6,904.50 |
| 0026 | [ALL] Retiree and Employee Issues/OPEB | 0 | 563.70 | $620,000 - $690,000 | $440,573.00 |
| 0029 | [ALL] Tax Issues | 2,465 - 2,765 | 1,105.60 | $2,600,000 - $2,920,000 | $1,186,245.50 |
| 0030 | [ALL] U.S. Trustee Issues | 20 - 40 | 7.20 | $20,000 - $40,000 | $4,788.00 |
| 0032 | [ALL] Valuation | 200 - 220 | 0 | $180,000 - $200,000 | $0.00 |
| 0033 | [ALL] Vendor and Other Creditor Issues | 0 | 22.30 | $0 | $14,848.50 |
| 0034 | [TCEH] Asset Dispositions and Purchases | 30 - 60 | 221.70 | $20,000 - $40,000 | $182,462.00 |
| 0036 | [TCEH] Bond Issues | 0 | 1.60 | $0 | $1,272.00 |

| Matter Number | Project Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| 0037 | [TCEH] Business Operations | 65 - 85 | 0.40 | $48,000 - $60,000 | $292.00 |
| 0038 | [TCEH] Cash Collateral and DIP Financing | 60 - 80 | 98.10 | $60,000 - $80,000 | $101,487.00 |
| 0039 | [TCEH] Claims Administration & Objection | 335 - 375 | 86.50 | $200,000 - $220,000 | $40,992.50 |
| 0040 | [TCEH] Contested Matters & Advers. Proc. | 785 - 880 | 408.50 | $600,000 - $680,000 | $313,565.50 |
| 0041 | [TCEH] Corporate Governance and Securities Law Issues | 20 - 40 | 0 | $12,000 - $22,000 | $0.00 |
| 0042 | [TCEH] Environmental Issues | 50 - 75 | 223.40 | $50,000 - $67,000 | $186,877.00 |
| 0046 | [TCEH] Non-Debtor Affiliates | 20 - 40 | 2.20 | $12,000 - $20,000 | $1,494.00 |
| 0048 | [TCEH] Non-Working Travel | 20 - 60 | 4.50 | $20,000 - $28,000 | $3,577.50 |
| 0049 | [TCEH] Official Committee Issues & Meet. | 40 - 60 | 0 | $12,000 - $20,000 | $0.00 |
| 0051 | [TCEH] Plan/Disclosure Statement | 150 - 170 | 0 | $125,000 - $160,000 | $0.00 |
| 0057 | [TCEH] Trading and Hedging Contracts | 100 - 120 | 19.60 | $85,000 - $105,000 | $14,675.50 |
| 0062 | [TCEH] Vendor and Other Creditor Issues | 205 - 230 | 55.80 | $120,000 - $140,000 | $30,454.00 |
| 0066 | [EFIH] Cash Collat./DIP Finan./Make-whole | 150 - 170 | 92.10 | $180,000 - $200,000 | $103,893.00 |
| 0068 | [EFIH] Contested Matters & Advers. Pro. | 2,295 - 2,570 | 631.70 | $1,800,000 - $2,000,000 | $512,344.50 |
| 0069 | [EFH] Corporate Governance and Securities Law Issues | 100 - 110 | 0 | $100,000 - $110,000 | $0.00 |
| 0070 | [EFIH] Hearings | 390 - 435 | 1.80 | $400,000 - $440,000 | $1,845.00 |
| 0073 | [EFIH] Non-Working Travel | 40 - 60 | 0 | $40,000 - $60,000 | $0.00 |
| 0074 | [EFIH] Official Committee Issues and Meetings | 40 - 60 | 0 | $12,000 - $20,000 | $0.00 |
| 0086 | [EFH] Contested Matters & Advers. Proc. | 0 | 31.60 | $0 | $24,947.50 |
| 0087 | [EFH] Corp. Governance and Sec. Issues | 45 - 60 | 0 | $45,000 - $60,000 | $0.00 |
| 0089 | [EFH] EFH Properties | 125 - 145 | 5.70 | $93,000 - $110,000 | $4,324.50 |
| 0092 | [EFH] Non-Core | 20 - 40 | 0 | $20,000 - | $0.00 |

| Matter Number | Project Category Description | Hours | | Total Compensation | |
|---|---|---|---|---|---|
| | | Budgeted | Billed | Budgeted | Billed |
| | Subs/Discontinued Op. | | | $28,000 | |
| 0093 | [EFH] Non-Debtor Affiliates | 0 | 1.40 | $0 | $1,022.00 |
| 0096 | [EFH] Official Committee Issues & Meet. | 40 - 60 | 0 | $12,000 - $20,000 | $0.00 |
| 0108 | [TCEH] Exec. Contracts & Unexpired Lease | 1,870 - 2,090 | 1,537.00 | $1,170,000 - $1,315,000 | $1,000,841.50 |
| 0113 | [ALL] Enforcement of TTI Rights | 60 - 80 | 840.20 | $60,000 - $80,000 | $529,618.50 |
| 0114 | [ALL] Drag Along Rights | 60 - 80 | 0 | $60,000 - $80,000 | $0.00 |
| 0115 | [TCEH] Exit Financing | 60 - 80 | 231.90 | $60,000 - $80,000 | $248,591.00 |
| **Total** | | **45,060 - 50,860** | **27,096.60** | **$34,778,000 - $39,230,000** | **$20,074,835.50** |

**Exhibit J**

**Detailed Description of Services
Provided During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754545**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                      $ 22,410.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 22,410.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 9.80 | 570.00 | 5,586.00 |
| Beth Friedman | 1.00 | 380.00 | 380.00 |
| Emily Geier | 1.50 | 795.00 | 1,192.50 |
| Jacob Goldfinger | 1.50 | 340.00 | 510.00 |
| Chad J Husnick | 2.40 | 975.00 | 2,340.00 |
| Natasha Hwangpo | 1.70 | 665.00 | 1,130.50 |
| Lina Kaisey | .60 | 570.00 | 342.00 |
| Michelle Kilkenney | 1.20 | 1,060.00 | 1,272.00 |
| Teresa Lii | .20 | 665.00 | 133.00 |
| Mark E McKane | 1.10 | 1,025.00 | 1,127.50 |
| Timothy Mohan | .70 | 665.00 | 465.50 |
| Veronica Nunn | 2.40 | 845.00 | 2,028.00 |
| Robert Orren | 12.40 | 310.00 | 3,844.00 |
| Jonah Peppiatt | .50 | 570.00 | 285.00 |
| Brenton A Rogers | .90 | 895.00 | 805.50 |
| Anthony Sexton | 1.00 | 750.00 | 750.00 |
| Aparna Yenamandra | .30 | 730.00 | 219.00 |
| **TOTALS** | **39.20** | | **$ 22,410.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.4); revise pleadings and dates chart (.3). |
| 9/01/15 | Aparna Yenamandra | .30 | Correspond with T. Mohan, R. Chaikin re summary of priority workstreams. |
| 9/01/15 | Timothy Mohan | .40 | Correspond with A. Yenamandra and R. Chaikin re priority workstreams status. |
| 9/01/15 | Rebecca Blake Chaikin | 1.60 | Correspond with K&E working group re status of upcoming filings (.4); revise summary of priority workstreams (1.2). |
| 9/02/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 9/02/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re status of upcoming filings (.3); update summary of priority workstreams (.1). |
| 9/02/15 | Jonah Peppiatt | .50 | Correspond with R. Chaikin, J. Madron re workstream status summary. |
| 9/03/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 9/03/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re status of upcoming filings. |
| 9/04/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 9/04/15 | Rebecca Blake Chaikin | .20 | Revise summary of priority workstreams. |
| 9/06/15 | Rebecca Blake Chaikin | .30 | Revise summary of priority workstreams. |
| 9/07/15 | Teresa Lii | .20 | Review works in progress report. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/15 | Rebecca Blake Chaikin | .30 | Correspond with K&E working group re status of upcoming filings. |
| 9/08/15 | Brenton A Rogers | .90 | Telephone conference with K&E working group and Company re case update (.3); prepare for same (.6). |
| 9/08/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.6). |
| 9/08/15 | Emily Geier | .70 | Telephone conference with Company, K&E working group re status update (.3); prepare for same (.4). |
| 9/08/15 | Anthony Sexton | .20 | Attend portion of weekly telephone conference with Company and K&E working group re status. |
| 9/08/15 | Timothy Mohan | .30 | Telephone conference with Company, K&E working group re case status. |
| 9/08/15 | Veronica Nunn | .70 | Telephone conference with Company and K&E working group re weekly update (.3); prepare for same (.4). |
| 9/09/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.4). |
| 9/09/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re upcoming filings. |
| 9/10/15 | Beth Friedman | .40 | Review summary of priority workstreams. |
| 9/10/15 | Robert Orren | .80 | Review EFH correspondence (.2); distribute docket report (.3); revise pleadings and dates chart (.3). |
| 9/10/15 | Rebecca Blake Chaikin | .40 | Correspond with K&E working group re status of upcoming filings. |
| 9/11/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.4); revise pleadings and dates chart (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | Rebecca Blake Chaikin | .60 | Correspond K&E working group re status of upcoming filings. |
| 9/14/15 | Mark E McKane | 1.10 | Telephone conference with the Company, Evercore, K&E working group and A&M re status of case matters (.7); prepare for same (.4). |
| 9/14/15 | Michelle Kilkenney | .70 | Telephone conference with Company and K&E working group re weekly status update. |
| 9/14/15 | Chad J Husnick | 1.30 | Telephone conference with K&E working group, Company re case update (.7); prepare for same (.6). |
| 9/14/15 | Jacob Goldfinger | .80 | Correspond with K&E working group re docket updates. |
| 9/14/15 | Emily Geier | .80 | Weekly update telephone conference with K&E working group, Company (.7); prepare for same (.1). |
| 9/14/15 | Anthony Sexton | .80 | Telephone conference with K&E working group, Company re status of case (.7); prepare for same (.1). |
| 9/14/15 | Veronica Nunn | .90 | Telephone conference with K&E working group re weekly update (.7); prepare for same (.2). |
| 9/15/15 | Jacob Goldfinger | .70 | Correspond with K&E working group re new filings. |
| 9/15/15 | Natasha Hwangpo | .30 | Review works in progress list re updated workstreams (.2); correspond with R. Chaikin re same (.1). |
| 9/15/15 | Rebecca Blake Chaikin | 1.70 | Correspond with K&E working group re status of upcoming filings (.3); revise summary of priority workstreams (1.3); correspond with H. Trogdon and V. Nunn re same (.1). |
| 9/16/15 | Robert Orren | .90 | Review EFH correspondence (.2); distribute docket report (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Rebecca Blake Chaikin | .50 | Revise summary of priority workstreams (.1); correspond with K&E working group re upcoming filings (.3); telephone conference with J. Madron re letter filed on docket (.1). |
| 9/17/15 | Robert Orren | .70 | Review EFH correspondence (.2); distribute EFH docket report (.5). |
| 9/18/15 | Beth Friedman | .30 | Review summary of priority workstreams. |
| 9/18/15 | Robert Orren | .40 | Distribute EFH docket report. |
| 9/18/15 | Rebecca Blake Chaikin | .10 | Correspond with K&E working group re status of upcoming filings. |
| 9/20/15 | Rebecca Blake Chaikin | .20 | Correspond K&E working group re status of upcoming filings. |
| 9/21/15 | Beth Friedman | .30 | Update filing notifications. |
| 9/21/15 | Robert Orren | .60 | Review case correspondence (.2); distribute docket report (.4). |
| 9/21/15 | Natasha Hwangpo | .30 | Revise K&E summary re priority workstreams (.2); correspond with A. Yenamandra, R. Chaikin re same (.1). |
| 9/22/15 | Robert Orren | .50 | Review EFH correspondence (.1); distribute docket report (.4). |
| 9/22/15 | Rebecca Blake Chaikin | .30 | Correspond K&E working group re upcoming filings (.2); telephone conference with J. Ehrenhofer re deadlines re claims issues (.1). |
| 9/23/15 | Natasha Hwangpo | .70 | Revise works in progress list re confirmation dates and revised disclosure statement order deadlines (.5); correspond with A. Yenamandra re same (.2). |
| 9/24/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Rebecca Blake Chaikin | 1.00 | Revise summary of priority workstreams (.7); correspond with J. Ehrenhofer and J. Madron re same (.2); correspond with K&E working group re upcoming filings (.1). |
| 9/25/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 9/25/15 | Lina Kaisey | .30 | Review upcoming filings (.2); correspond with R. Chaikin re same (.1). |
| 9/27/15 | Rebecca Blake Chaikin | .60 | Revise summary of priority workstreams (.4); correspond with K&E working group re upcoming filings (.2). |
| 9/28/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 9/28/15 | Rebecca Blake Chaikin | .10 | Correspond with K&E working group re status of upcoming filings. |
| 9/29/15 | Michelle Kilkenney | .50 | Telephone conference with C. Husnick, V. Nunn and Company re weekly status update. |
| 9/29/15 | Chad J Husnick | 1.10 | Telephone conference with M. Kilkenney and V. Nunn, Company re weekly status update (.5); prepare for same (.6). |
| 9/29/15 | Robert Orren | .50 | Distribute EFH docket report. |
| 9/29/15 | Rebecca Blake Chaikin | .60 | Correspond with K&E working group re upcoming filings (.2); revise summary of priority workstreams (.4). |
| 9/29/15 | Veronica Nunn | .80 | Telephone conference with C. Husnick, M. Kilkenney, Company re weekly update (.5); review agenda for same (.3). |
| 9/30/15 | Robert Orren | .50 | Distribute EFH docket report. |
| 9/30/15 | Natasha Hwangpo | .40 | Revise works in progress checklist (.2); correspond with Company re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Lina Kaisey | .30 | Review summary re upcoming priority items (.2); correspond with R. Chaikin re same (.1). |
| 9/30/15 | Rebecca Blake Chaikin | .30 | Correspond with B. Schartz re status of priority workstreams (.2); revise summary of priority workstreams (.1). |
|  |  | 39.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754547**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                          $ 45,413.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 45,413.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 37.40 | 570.00 | 21,318.00 |
| Jonathan F Ganter | 2.10 | 825.00 | 1,732.50 |
| Emily Geier | 11.10 | 795.00 | 8,824.50 |
| Chad J Husnick | 2.00 | 975.00 | 1,950.00 |
| Lucas J Kline | 2.60 | 825.00 | 2,145.00 |
| Teresa Lii | 7.20 | 665.00 | 4,788.00 |
| Mark E McKane | 1.10 | 1,025.00 | 1,127.50 |
| Brian E Schartz | .70 | 930.00 | 651.00 |
| Anthony Sexton | .30 | 750.00 | 225.00 |
| Bryan M Stephany | .80 | 880.00 | 704.00 |
| Holly R Trogdon | 1.80 | 555.00 | 999.00 |
| Aparna Yenamandra | 1.30 | 730.00 | 949.00 |
| **TOTALS** | **68.40** | | **$ 45,413.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Emily Geier | 1.40 | Correspond with C. Husnick re asbestos claims (.3); correspond with R. Chaikin re claims settlement order (.5); correspond with K&E working group re makewhole claims (.2); research re same (.4). |
| 9/01/15 | Aparna Yenamandra | .40 | Correspond with S. Serajeddini, R. Chaikin re claims objections. |
| 9/01/15 | Rebecca Blake Chaikin | 2.90 | Revise settlement procedures order (.6); correspond E. Geier re same (.2); telephone conference with J. Ehrenhofer re open claims items (.2); draft notice of satisfaction (1.1); telephone conference with J. Ehrenhofer re same (.2); revise certifications of counsel re omnibus objections (.5); correspond with J. Ehrenhofer re same (.1). |
| 9/02/15 | Emily Geier | .60 | Correspond with K&E working group, Company re asbestos claims meeting with W&C. |
| 9/02/15 | Aparna Yenamandra | .50 | Review certifications of counsel for omnibus objections (.1); telephone conference with J. Ehrenhofer and R. Chaikin re objection planning (.4). |
| 9/02/15 | Rebecca Blake Chaikin | 1.00 | Telephone conference with J. Ehrenhofer re omnibus objection planning (.5); telephone conference with A. Yenamandra, J. Ehrenhofer re same (.4); correspond with K. Mailloux re notices to claimants (.1). |
| 9/03/15 | Chad J Husnick | 2.00 | Telephone conferences with B. Schartz, client re asbestos discussions (.7); telephone conference with opposing counsel, client re same (1.3). |
| 9/03/15 | Brian E Schartz | .70 | Telephone conference with C. Husnick, Company re asbestos plan language. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Emily Geier | 3.30 | Telephone conference with Company and H. Trogdon re asbestos claims (.6); telephone conference with W&C, Company, H. Trogdon re same (1.2); draft talking points for same (1.1); correspond with C. Husnick re same (.2); correspond with R. Chaikin re same (.2). |
| 9/03/15 | Holly R Trogdon | 1.80 | Telephone conference with E. Geier, company, and TCEH First Liens re asbestos liabilities (1.2); telephone conference with E. Geier, Company re same (.6). |
| 9/03/15 | Rebecca Blake Chaikin | 1.30 | Correspond with D. Harris re revised settlement procedures order (.1); correspond with S. Serajeddini re certifications of counsel re omnibus objections (.1); correspond with A&M re open objections (.2); correspond with J. Zajac re same (.2); correspond with claimants re same and stipulations (.2); telephone conferences with claimants re same (.4); correspond with Company, A. Yenamandra, S. Serajeddini re notices of satisfaction (.1). |
| 9/04/15 | Bryan M Stephany | .80 | Analyze asbestos plaintiffs' notice of intent. |
| 9/04/15 | Jonathan F Ganter | 1.20 | Review and analyze pleadings and related materials re S. Fenicle Notice of Intent (1.1); correspond K. Chang and M. McKane re same (.1). |
| 9/04/15 | Emily Geier | .30 | Correspond with B. Schartz re claims settlement order. |
| 9/04/15 | Rebecca Blake Chaikin | 1.00 | Correspond with W&C, J. Madron, Paul Weiss, C. Husnick, B. Schartz, E. Geier re de minimis settlement corrected order (.2); review custom notices of satisfaction (.3); correspond with J. Madron, J. Ehrenhofer, K. Mailloux, S. Torrez, A. Yenamandra, S. Serajeddini re same (.4); telephone conference with J. Ehrenhofer re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Jonathan F Ganter | .60 | Analyze pleadings and related materials re S. Fenicle (unmanifested asbestos claimant) Notice of Intent. |
| 9/08/15 | Emily Geier | .60 | Correspond with C. Gooch re claims settlement order (.4); correspond with R. Chaikin re same (.2). |
| 9/08/15 | Rebecca Blake Chaikin | 1.30 | Correspond with C. Gooch, B. Schartz, E. Geier, J. Madron re corrected de minimis settlement procedures order (.5); review certification of counsel for same (.1); review COC and CNO for omnibus objections 24-26 (.3); correspond S. Serajeddini re same (.2); telephone conference with Company and A&M re bi-weekly claims update (.2). |
| 9/09/15 | Rebecca Blake Chaikin | .40 | Review solicitation procedures re disputed claims (.3); correspond with claimant re stipulation (.1). |
| 9/10/15 | Jonathan F Ganter | .30 | Review pleadings and related materials re S. Fenicle. |
| 9/10/15 | Emily Geier | .90 | Correspond with S. Kazan, B. Rogers, A. Yenamandra, T. Langenkamp re asbestos plaintiff discovery. |
| 9/10/15 | Rebecca Blake Chaikin | 5.90 | Draft omnibus objections (1.5); correspond with B. Schartz, A. Yenamandra, T. Mohan and A&M re claims and solicitation questions (.3); telephone conferences with J. Ehrenhofer and P. Kinealy re same (1.0); prepare for same (.9); fact development re claims re same (.3); correspond with A&M and K&E re open claims items (1.2); telephone conference with J. Madron re adjourned claims (.1); correspond with E. Geier re Grainger claim stipulation release language (.2); revise same (.2); correspond with Grainger counsel re same (.2). |
| 9/11/15 | Mark E McKane | .80 | Analyze asbestos-related discovery of insurance coverage. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Emily Geier | .90 | Correspond with Company, K&E working group re asbestos claim language and disclosure. |
| 9/11/15 | Teresa Lii | .30 | Analyze asbestos discovery request issues. |
| 9/11/15 | Rebecca Blake Chaikin | 5.60 | Draft letters to claimant and counsel (.9); revise omnibus objections (.4); review exhibits to omnibus objections (1.9); analyze issues re same (1.2); correspond M. Frank, E. Bergman, J. Dwyer and J. Ehrenhofer re same (.2); telephone conferences with J. Ehrenhofer re same (.7); correspond with A. Yenamandra re same (.1); telephone conference with Jones Day re claimant (.1); correspond with C. Husnick re same (.1). |
| 9/14/15 | Emily Geier | .60 | Correspond with A&M re asbestos claims (.5); telephone conference with T. Lii re same (.1). |
| 9/14/15 | Teresa Lii | .50 | Analyze asbestos claims issues (.2); telephone conference with M. Hunter re same (.2); telephone conference with E. Geier re same (.1). |
| 9/15/15 | Rebecca Blake Chaikin | 5.80 | Revise tracker of responses to omnibus objections and claims disallowed or modified by order (3.9); telephone conferences with claimants re same (.3); correspond with J. Ehrenhofer re claims diligence (.2); review claims re same (.3); correspond with K&E working group re open claims items (.3); correspond with S. Torrez re claims conflicts (.2); correspond with Claimant re stipulation (.1); telephone conference with J. Ehrenhofer re claimant inquiry (.3); revise Liebert claim stipulation (.2). |
| 9/16/15 | Rebecca Blake Chaikin | 1.70 | Correspond with J. Madron re procedural issue re claims objections (.3); revise tracker of responses to omnibus objections (.2); draft summary of claims snapshot (1.1); correspond with claimant re adjournment (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Rebecca Blake Chaikin | .70 | Correspond with J. Ehrenhofer re claims diligence (.3); research re same (.4). |
| 9/18/15 | Rebecca Blake Chaikin | 1.80 | Correspond with J. Ehrenhofer and A. Yenamandra re claims summary (.4); telephone conferences with J. Ehrenhofer re same (.7); revise letters to claimant (.1); correspond with P. Kinealy re omnibus objection and stipulation (.2); revise claims summary of priority workstreams (.4). |
| 9/20/15 | Emily Geier | 1.20 | Correspond with K&E working group re asbestos discovery (1.1); correspond with N. Ramsey re same (.1). |
| 9/20/15 | Teresa Lii | .60 | Review issues re asbestos discovery (.3); correspond with K&E working group re same (.2); correspond with A&M and Epiq re same (.1). |
| 9/21/15 | Teresa Lii | .20 | Correspond with A&M and Epiq re asbestos discovery issues. |
| 9/21/15 | Rebecca Blake Chaikin | .60 | Correspond with claimant re omnibus objections and contract stipulation (.4); telephone conference with J. Ehrenhofer re claims meeting (.1); correspond C. Gooch and A. Yenamandra re same (.1). |
| 9/22/15 | Emily Geier | .40 | Review and revise asbestos insurance list. |
| 9/22/15 | Teresa Lii | .60 | Telephone conference with S. Kotarba re asbestos diligence issues (.2); correspond with E. Geier re same (.1); research re same (.3). |
| 9/23/15 | Emily Geier | .30 | Correspond with T. Lii re asbestos insurance policies. |
| 9/23/15 | Aparna Yenamandra | .40 | Telephone conference with MTO, Proskauer re claims issues. |
| 9/23/15 | Anthony Sexton | .30 | Correspond with K&E working group re asbestos materials. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Teresa Lii | 1.60 | Review asbestos discovery request issues (.4); correspond with K&E working group re same (.2); telephone conference with A&M re same (.2); review proposed response re same (.5); correspond with company re same (.3). |
| 9/24/15 | Mark E McKane | .30 | Correspond with C. Husnick re asbestos discovery issues. |
| 9/24/15 | Teresa Lii | .20 | Telephone conference with K. Mailloux re bar date issues. |
| 9/24/15 | Teresa Lii | 1.40 | Telephone conference with company re asbestos discovery issues (.6); review materials re same (.4); correspond with K&E working group and company re same (.2); correspond with opposing counsel re same (.2). |
| 9/24/15 | Rebecca Blake Chaikin | .60 | Research re claims. |
| 9/25/15 | Rebecca Blake Chaikin | 2.10 | Revise letters to claimant (.4); correspond with A. Yenamandra and C. Husnick re same (.1); telephone conference with J. Ehrenhofer and R. Carter re next round of omnibus objections (.8); correspond with A. Yenamandra re open claims items (.4); correspond with J. Ehrenhofer re same (.4). |
| 9/26/15 | Emily Geier | .60 | Summarize asbestos issues and plan treatment (.4); correspond with N. Laird, T. Lii re same (.2). |
| 9/26/15 | Teresa Lii | 1.60 | Correspond with K&E working group re asbestos discovery issues (.3); revise summary re same (1.3). |
| 9/27/15 | Teresa Lii | .20 | Review summary re asbestos discovery issues (.1); correspond with K&E working group re same (.1). |
| 9/28/15 | Lucas J Kline | 2.60 | Review materials re asbestos discovery requests. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | Rebecca Blake Chaikin | 2.00 | Correspond with A. Yenamandra re claimant question (.1); correspond A. Yenamandra and J. Ehrenhofer re claims open items (.9); correspond with C. Husnick and A. Yenamandra re letters to claimant (.3); revise same (.1); correspond with claimant, S. Soesbe and J. Ehrenhofer re stipulation (.4); revise same (.2). |
| 9/30/15 | Rebecca Blake Chaikin | 2.70 | Telephone conference with J. Ehrenhofer re claims snapshot (.5); correspond with same and A. Yenamandra re open claims items (.9); revise letters to claimant (.4); correspond with C. Husnick re same (.3); telephone conference with J. Madron re same (.1); correspond with J. Ehrenhofer and counsel to claimant re same (.5). |
| | | 68.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754548**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                        $ 2,542,907.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                        $ 2,542,907.00

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 95.10 | 555.00 | 52,780.50 |
| Rebecca Blake Chaikin | .50 | 570.00 | 285.00 |
| Colleen C Caamano | 34.00 | 310.00 | 10,540.00 |
| Lauren O Casazza | 15.30 | 935.00 | 14,305.50 |
| Kevin Chang | 78.30 | 555.00 | 43,456.50 |
| Cormac T Connor | 70.90 | 845.00 | 59,910.50 |
| Mark Cuevas | 85.20 | 310.00 | 26,412.00 |
| Haley Darling | .70 | 555.00 | 388.50 |
| Alexander Davis | 49.70 | 710.00 | 35,287.00 |
| Eric M Dellon | 16.30 | 280.00 | 4,564.00 |
| George Desh | 13.60 | 755.00 | 10,268.00 |
| Stephanie Ding | 85.30 | 210.00 | 17,913.00 |
| Jason Douangsanith | 15.30 | 195.00 | 2,983.50 |
| Gary A Duncan | 31.30 | 300.00 | 9,390.00 |
| Michael Esser | 100.90 | 825.00 | 83,242.50 |
| Michael S Fellner | 106.80 | 265.00 | 28,302.00 |
| Jason Fitterer | 30.60 | 710.00 | 21,726.00 |
| Beth Friedman | 7.80 | 380.00 | 2,964.00 |
| Jonathan F Ganter | 149.10 | 825.00 | 123,007.50 |
| Jason Goodman | 2.00 | 310.00 | 620.00 |
| Jeffrey M Gould | 95.50 | 880.00 | 84,040.00 |
| Warren Haskel | 11.50 | 825.00 | 9,487.50 |
| Reid Huefner | 34.90 | 845.00 | 29,490.50 |
| Chad J Husnick | 52.30 | 975.00 | 50,992.50 |
| Natasha Hwangpo | 3.00 | 665.00 | 1,995.00 |
| Paul M Jones | 51.90 | 330.00 | 17,127.00 |
| Vinu Joseph | 12.90 | 635.00 | 8,191.50 |
| Howard Kaplan | 205.70 | 755.00 | 155,303.50 |
| Christopher Keegan | 50.80 | 855.00 | 43,434.00 |
| Marc Kieselstein, P.C. | 30.00 | 1,235.00 | 37,050.00 |
| Austin Klar | 4.50 | 635.00 | 2,857.50 |
| Lucas J Kline | 65.60 | 825.00 | 54,120.00 |
| Serafima Krikunova | 11.80 | 710.00 | 8,378.00 |
| Nick Laird | 84.20 | 635.00 | 53,467.00 |
| Travis J Langenkamp | 59.70 | 350.00 | 20,895.00 |
| Teresa Lii | .30 | 665.00 | 199.50 |
| Gayle M Lodygowski | 2.30 | 210.00 | 483.00 |
| Jeffery Lula | 89.30 | 795.00 | 70,993.50 |
| William G Marx | 16.80 | 315.00 | 5,292.00 |
| Meg McCarthy | 40.70 | 195.00 | 7,936.50 |
| Andrew R McGaan, P.C. | 175.50 | 1,090.00 | 191,295.00 |
| James P McIntyre | .90 | 310.00 | 279.00 |
| Mark E McKane | 182.40 | 1,025.00 | 186,960.00 |
| Eric Merin | 12.40 | 635.00 | 7,874.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Robert Orren | 26.70 | 310.00 | 8,277.00 |
| Chad M Papenfuss | 208.00 | 315.00 | 65,520.00 |
| Samara L Penn | 14.30 | 795.00 | 11,368.50 |
| Michael A Petrino | 1.20 | 825.00 | 990.00 |
| William T Pruitt | 2.20 | 895.00 | 1,969.00 |
| Meghan Rishel | 113.50 | 265.00 | 30,077.50 |
| Brenton A Rogers | 209.70 | 895.00 | 187,681.50 |
| Jeremy Roux | 20.30 | 555.00 | 11,266.50 |
| Edward O Sassower, P.C. | 19.80 | 1,235.00 | 24,453.00 |
| Brian E Schartz | 10.80 | 930.00 | 10,044.00 |
| Mark F Schottinger | 6.90 | 710.00 | 4,899.00 |
| Steven Serajeddini | 27.40 | 895.00 | 24,523.00 |
| Anthony Sexton | 12.70 | 750.00 | 9,525.00 |
| Stephanie Shropshire | 23.00 | 635.00 | 14,605.00 |
| Justin Sowa | 138.40 | 710.00 | 98,264.00 |
| James H M Sprayregen, P.C. | 8.50 | 1,325.00 | 11,262.50 |
| Bryan M Stephany | 88.80 | 880.00 | 78,144.00 |
| Adam Stern | 8.10 | 710.00 | 5,751.00 |
| Sarah Stock | 36.80 | 635.00 | 23,368.00 |
| Kenneth J Sturek | 5.10 | 350.00 | 1,785.00 |
| Nathan Taylor | 6.10 | 555.00 | 3,385.50 |
| Adam Teitcher | 76.00 | 710.00 | 53,960.00 |
| Anna Terteryan | 217.10 | 555.00 | 120,490.50 |
| Steven Torrez | 1.80 | 570.00 | 1,026.00 |
| Holly R Trogdon | 177.20 | 555.00 | 98,346.00 |
| Charles D Wineland, III | 22.10 | 635.00 | 14,033.50 |
| Spencer A Winters | 44.70 | 665.00 | 29,725.50 |
| Aparna Yenamandra | 2.30 | 730.00 | 1,679.00 |
| **TOTALS** | **3,813.10** | | **$ 2,542,907.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Travis J Langenkamp | 3.50 | Review share drive materials (1.2); research re service list issues (1.3); review tree size reports (.7); correspond with J. Gould re same (.3). |
| 9/01/15 | Mark E McKane | 7.70 | Correspond with B. Rogers, H. Kaplan, H. Trogdon re plan support hearing (.3); review potential plan support agreement witnesses materials (1.3) correspond with M. Firestein, M. Thomas re PSA witnesses (.5); analyze latest discovery requests to non-debtors (.8); telephone conference with plan supporters re confirmation discovery to non-debtors (1.1); telephone conference with S. Dore, M. Carter, re expert reports and business projections (1.2); correspond with C. Husnick. S. Serajeddini, A. Yenamandra re disclosure statement objections (.8); telephone conference with P. Keglevic re PSA testimony (.5); analyze PSA witness issues with A. McGaan, E. Sassower (.6); correspond with Oncor counsel re potential witnesses (.6). |
| 9/01/15 | Gary A Duncan | 4.00 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Lauren O Casazza | 2.20 | Correspond with P. Hudson re case status (.4); revise draft required sale notice (1.8). |
| 9/01/15 | William T Pruitt | .50 | Correspond with K&E working group re case and legal strategy. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Brenton A Rogers | 8.70 | Correspond with K&E litigation working group re PSA and DS objections (.5); telephone conference with K&E working group re bankruptcy and litigation workstreams (.4); telephone conference with K&E team re PSA hearing litigation projects (.7); telephone conference with PSA parties re pending confirmation discovery (1.0); revise draft privilege log (2.3); draft correspondence to PSA objectors re scope of hearing (1.2); review discovery responses (2.6). |
| 9/01/15 | Michael S Fellner | 6.50 | Review dockets for confidential materials (.4); review documents re privilege and responsiveness re plan confirmation discovery (6.1). |
| 9/01/15 | Jeffrey M Gould | 10.20 | Coordinate collection, search, review and production of documents re plan confirmation discovery (5.1); correspond with K&E working group re same (.4); review documents for privilege and responsiveness re plan confirmation discovery (4.3); telephone conference with L. Kline re board presentation re document production (.4). |
| 9/01/15 | Bryan M Stephany | 1.60 | Review materials re confirmation discovery issues (1.2); correspond with M. McKane re potential expert analysis for confirmation (.4). |
| 9/01/15 | Jason Goodman | .50 | Review materials re discovery litigation issues. |
| 9/01/15 | Reid Huefner | 1.80 | Correspond with J. Roux re privilege log (.3); revise same (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Jonathan F Ganter | 8.20 | Review and analyze board materials re privilege (2.1); redact same (.4); correspond with K&E working group re same (.4); analyze open issues re PSA hearing (.7); correspond with H. Kaplan re PSA witness preparation and strategy (.3); review materials re expert discovery (3.3); correspond with B. Schartz re same (.4); correspond with Z. Georgeson re same (.4); telephone conference with H. Trogdon re confirmation workstreams (.2). |
| 9/01/15 | Warren Haskel | 1.90 | Correspond with J. Serino, L. Casazza and A. Stern re draft adversary complaint re Oncor sale (.3); review and analyze background materials re potential claim (1.6). |
| 9/01/15 | Lucas J Kline | 7.80 | Telephone conference with J. Gould re board presentation re document production (.4); review presentation re same (1.2); redact June, July, and August board minutes (3.5); correspond with A. Burton re same (.3); draft board document production index (2.4). |
| 9/01/15 | Samara L Penn | 2.50 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Jeffery Lula | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Justin Sowa | 8.30 | Revise responses and objections re PCRB Trustee discovery (3.6); review documents for privilege and responsiveness re plan confirmation discovery (4.7). |
| 9/01/15 | Adam Teitcher | 8.20 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Aparna Yenamandra | .40 | Telephone conference with K&E litigation and bankruptcy working groups re case issues and confirmation timeline. |
| 9/01/15 | Jason Fitterer | 4.70 | Review documents for privilege and responsiveness re plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/15 | Alexander Davis | 5.30 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Mark F Schottinger | 2.50 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | George Desh | 3.20 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Colleen C Caamano | 2.80 | Review document review issues (2.3); correspond with T. Langenkamp re clawback issues (.3); correspond with vendor, P. Ramsey re same (.2). |
| 9/01/15 | Cormac T Connor | .70 | Telephone conference with K&E litigation and bankruptcy teams re status reports and strategic issues (.4); correspond with M. McKane re strategic issues related to discovery process and review materials re same (.3). |
| 9/01/15 | Vinu Joseph | 2.40 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Natasha Hwangpo | .40 | Telephone conference with K&E litigation and restructuring groups re bankruptcy and litigation workstreams |
| 9/01/15 | Stephanie Shropshire | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Charles D Wineland, III | 2.60 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Sarah Stock | 5.70 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Mark Cuevas | 2.50 | Review materials re document production (2.2); correspond with C. Caamano re document production (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Meghan Rishel | 3.10 | Draft calendar re PSA hearing preparation (.6); review documents for privilege and responsiveness re plan confirmation discovery (2.5). |
| 9/01/15 | Meghan Rishel | 2.70 | Review produced materials (.6); draft timeline re key case dates (2.1). |
| 9/01/15 | Chad M Papenfuss | 4.80 | Analyze issues re same (1.1); draft summary re same (2.1); correspond with K&E working group re same (.3); telephone conference with vendor re open issues (.9); correspond with M. Cuevas re same (.4). |
| 9/01/15 | James Barolo | 5.20 | Telephone conference with K&E working group re bankruptcy and litigation confirmation workstreams (.4); review PSA motion and attached exhibits (1.6); review audit papers re privilege (3.2). |
| 9/01/15 | Kevin Chang | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Holly R Trogdon | 3.30 | Correspond with M. Carter re litigation workstream (.4); correspond with B. Rogers and K&E working group re PSA hearing logistics (.4); telephone conference with K&E litigation working group re bankruptcy and litigation confirmation workstreams (.4); telephone conference with J. Ganter re same (.2); correspond with R. Orren re same (.1); prepare materials re same (.1); review documents for privilege and responsiveness re plan confirmation discovery (1.4); review PSA objections (.3). |
| 9/01/15 | Nathan Taylor | 1.90 | Review documents for privilege and responsiveness re plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Anna Terteryan | 9.00 | Review documents for privilege and responsiveness re plan confirmation discovery (2.0); telephone conference with e-discovery vendor re same (.1); and review re plan confirmation discovery and document collection and processing re same (5.1); telephone conference with P. Jones re document production (1.5); correspond with J. Sowa re same (.3). |
| 9/01/15 | Rebecca Blake Chaikin | .20 | Attend portion of telephone conference with K&E litigation and bankruptcy working groups re confirmation workstreams. |
| 9/01/15 | Jeremy Roux | 3.80 | Draft privilege log re plan discovery (2.5); review documents for privilege and responsiveness re plan confirmation discovery. (1.3). |
| 9/01/15 | Steven Torrez | .70 | Telephone conference with K&E working group re bankruptcy and litigation confirmation work streams (.4); revise summary re same (.3). |
| 9/01/15 | Stephanie Ding | 4.50 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/01/15 | Howard Kaplan | .50 | Correspond with S. Torrez re bankruptcy and litigation work streams (.1); telephone conference with K&E working group re bankruptcy and litigation priority confirmation workstreams (.4). |
| 9/01/15 | Howard Kaplan | 7.70 | Review 2014 board presentations and minutes re deposition preparation (4.6); draft deposition materials re same (.9); draft key points outline for same (2.2). |
| 9/01/15 | Paul M Jones | 7.40 | Correspond with A. Terteryan re document production issues (.4); research re same (2.4); draft summary re same (3.1); telephone conference with A. Teteryan re same (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Travis J Langenkamp | 3.00 | Research re share drive data (.8); telephone conference with litigation support re repository uploads (.7); research re restricted access for Jones Day attorneys to repository (.2); research re correspondence distribution list re plan confirmation discovery (1.3). |
| 9/02/15 | Mark E McKane | 7.50 | Review witness preparation materials for plan support agreement hearing (2.3); telephone conference with K&E working group re bankruptcy and litigation confirmation priority work streams (.4); correspond with C. Husnick re PSA hearing details (.5); telephone conference with K&E working group re issues re same (.5); review materials re scope of PSA hearing (2.5); analyze burden issues re disclosure statement hearing (.7); correspond with A. McGaan, C. Shore re PSA strategy issues (.6). |
| 9/02/15 | Andrew R McGaan, P.C. | 1.40 | Prepare for meeting with B. Williamson re PSA deposition (.7); review materials re plan and PSA depositions (.7). |
| 9/02/15 | Lauren O Casazza | 5.20 | Revise draft sale notice (2.6); correspond with K&E working group re same (.4); review materials re same for privilege (.8); revise draft common interest agreement (.8); telephone conference with B. Stephany re experts (.6). |
| 9/02/15 | William T Pruitt | .50 | Telephone conference with K&E working group re PSA hearing strategy. |
| 9/02/15 | Brenton A Rogers | 6.10 | Analyze materials re upcoming litigation issues (1.5); telephone conference with K&E working group re PSA hearing preparation (.5); prepare for PSA hearing (1.7); prepare for court conference re scope of PSA hearing (2.4). |
| 9/02/15 | Michael S Fellner | 9.90 | Review adversary proceeding dockets re confidential materials (8.1); review docket re confidential materials (1.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Beth Friedman | .70 | Correspond with K&E working group re deposition schedules (.4); review materials re same (.3). |
| 9/02/15 | Jeffrey M Gould | 11.70 | Coordinate collection, search, review, production and privilege log of documents re plan confirmation discovery (4.8); telephone conference with K&E working group re PSA issues (.5); prepare for same (1.7); correspond with K&E working group re plan confirmation discovery (.4); review documents for privilege and responsiveness re plan confirmation discovery (2.7); telephone conference with K&E working group re board minutes (1.6). |
| 9/02/15 | Bryan M Stephany | 3.30 | Telephone conference with L. Casazza re potential confirmation expert (.6); telephone conference with K&E working group re board minutes (1.6); correspond with counsel for creditors re confirmation discovery issues (.3); review confidentiality and protective order sealing analysis (.7); correspond with A. Klar and B. Rogers re same (.1). |
| 9/02/15 | Reid Huefner | .80 | Review analysis re DS & Plan privilege log (.6); correspond with S. Kirmil and J. Roux regarding same (.2). |
| 9/02/15 | Jonathan F Ganter | 7.60 | Telephone conference with K&E working group re PSA issues (.5); telephone conference with K&E working group re board minutes (1.6); review and analyze materials re confirmation discovery (.3); coordinate witness preparation for PSA hearing, review and analyze materials re same, (3.4); revise draft minutes (1.4); correspond with K&E working group re same (.4). |
| 9/02/15 | Warren Haskel | 2.60 | Review materials re draft sale notice (.5); telephone conference with White & Case and Baker Botts re notice of Oncor sale (.6); correspond with L. Casazza and A. McGaan re same (.3); correspond with L. Casazza re issue summary of same (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/02/15 | Lucas J Kline | 9.70 | Review and analyze board materials re privilege (2.3); redact same (.4); telephone conference with K&E working group re board minutes (1.6); review documents for privilege and responsiveness re plan confirmation discovery and board materials (5.0); correspond with J. Gould and J. Ganter re same (.4). |
| 9/02/15 | Justin Sowa | 6.90 | Revise responses and objections re PCRB Trustee written discovery (1.9); telephone conference with K&E working group re production of board materials (1.6); review documents for privilege and responsiveness re plan confirmation discovery (3.4). |
| 9/02/15 | Adam Stern | .50 | Telephone conference with K&E working group re PSA issues. |
| 9/02/15 | Adam Teitcher | 7.50 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/02/15 | Aparna Yenamandra | .40 | Correspond with M. McKane re discovery production issues. |
| 9/02/15 | Alexander Davis | .30 | Correspond with B. Rogers re status of litigation initiatives. |
| 9/02/15 | Mark F Schottinger | 4.40 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/02/15 | Colleen C Caamano | .40 | Correspond with K&E working group re discovery issues. |
| 9/02/15 | Nick Laird | 1.00 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/02/15 | Eric Merin | 2.30 | Review documents for privilege and responsiveness re plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Austin Klar | 3.90 | Telephone conference with K&E working group re PSA issues (.4); revise draft responses re plan confirmation discovery requests (.3); review documents for privilege and responsiveness re plan confirmation discovery (3.2). |
| 9/02/15 | Sarah Stock | 6.20 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/02/15 | Mark Cuevas | 3.80 | Review documents for privilege and responsiveness re plan confirmation discovery (3.4); telephone conference with T. Horton and C. Papenfuss re vendor updates (.4). |
| 9/02/15 | Meghan Rishel | 5.40 | Revise tracking spreadsheet re discovery requests and responses (1.4); revise timeline re key case dates (2.1); correspond with K&E working group re PSA hearing logistics (.4); draft index re PSA hearing prep materials (.5); review redacted materials re PSA hearing (1.0). |
| 9/02/15 | Chad M Papenfuss | 4.40 | Analyze materials re vendor project updates (2.7); telephone conference with T. Horton and M. Cuevas re same (.4); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.6); review materials re same (.7). |
| 9/02/15 | James Barolo | .30 | Correspond with B. Rogers re PSA workstreams. |
| 9/02/15 | Kevin Chang | .30 | Correspond with K&E working group re PSA status. |
| 9/02/15 | Kevin Chang | 6.90 | Review documents for privilege and responsiveness re confirmation discovery requests. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Holly R Trogdon | 6.70 | Review documents for privilege and responsiveness re plan confirmation discovery (1.4); telephone conference with K&E working group re PSA status update (.5); prepare materials for PSA hearing and witness preparation (1.7); correspond with M. Rishel re same (.5); correspond with A. McGaan re PSA witness preparation (.4); review and analyze PSA objections (1.1); draft outline re same (.9); telephone conference with H. Kaplan re PSA preparation and hearing (.2). |
| 9/02/15 | Anna Terteryan | 10.70 | Manage document processing and review re plan confirmation discovery (5.8); correspond with J. Sowa re same (.2); telephone call with vendor re same (.9); correspond with J. Gould re same (.3); prepare materials for production re plan confirmation discovery (.6); telephone conferences with P. Jones re discovery issues (2.4); correspond with M. McKane re same (.1); correspond with K&E working group re plan confirmation discovery (.3); telephone conference with Munger Tolles re plan confirmation discovery (.1). |
| 9/02/15 | Jeremy Roux | .90 | Draft categorical privilege log entries re plan confirmation |
| 9/02/15 | Haley Darling | .30 | Telephone conference with H. Kaplan re discovery issues (.2); correspond with same re same (.1). |
| 9/02/15 | Stephanie Ding | 4.50 | Prepare materials for production re plan confirmation document requests. |
| 9/02/15 | Howard Kaplan | .40 | Telephone conference with H. Darling re discovery issues (.2); telephone conference with H. Trogdon re PSA preparation and hearing (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Paul M Jones | 6.90 | Correspond with M. McKane re PSA issues (.3); review materials re same (.6); telephone conferences with A. Terteryan re discovery issues (2.4); research re same (2.3); draft summary re same (1.3). |
| 9/03/15 | Travis J Langenkamp | 5.50 | Research list re plan confirmation discovery (2.7); research re processing status re confirmation discovery (.5); correspond with Epiq re user access to PIMCO repository (.4); revise collection log (1.9). |
| 9/03/15 | Mark E McKane | 6.80 | Attend meeting with E-side creditors and B Rogers re scope of plan support agreement hearing (1.7); telephone conferences with Evercore and Filsinger re updating projection-related analysis for new LRP projections (.7); telephone conference with S. Dore and EFH regulatory counsel re regulatory process (.5); correspond with S. Dore, C. Cecily re witness preparation (.5); review summary re PSA issues (1.3); revise draft timeline for PSA and Plan confirmation purposes (1.6); correspond with C. Shore re PSA scope issues (.5). |
| 9/03/15 | Andrew R McGaan, P.C. | 5.90 | Prepare for PSA hearing depositions (3.8); telephone conference with C. Cremens re PSA hearing strategy (.7); negotiate with opposing coulse re deposition strategy (1.1); correspond with S. Dore re same (.3). |
| 9/03/15 | Christopher Keegan | 1.50 | Correspond with K&E working group re scheduling strategy (.2); telephone conference with McKool re scheduling dispute (1.3). |
| 9/03/15 | Gary A Duncan | 6.80 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Lauren O Casazza | 2.80 | Revise draft required sale notice (1.1); correspond with client and K&E working group re same (.4); revise draft common interest agreement (1.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Brenton A Rogers | 8.40 | Attend meeting with PSA objectors and M. McKane (1.7); prepare for same (1.9); review and analyze research re evidentiary issues (2.3); telephone conference with T. Filsinger, and J. Matican re expert reports (.7); review and analyze discovery responses (1.2); review and analyze hearing transcripts (.6). |
| 9/03/15 | Michael S Fellner | 8.50 | Revise spreadsheet re redactions (.8); correspond with B. Stephany re same (.1); review documents for privilege and responsiveness re plan confirmation discovery (7.6). |
| 9/03/15 | Beth Friedman | .80 | Prepare materials re depositions (.4); correspond with K&E working group re same (.4). |
| 9/03/15 | Jeffrey M Gould | 11.90 | Coordinate collection, search, review, production and privilege log of documents re plan confirmation discovery (4.3); telephone conference with J. Sowa and A. Terteryan re same (1.2); telephone conference with A. Terteryan re same (1.4); correspond with K&E working group re same (.3); telephone conference with K&E working group re discovery issues (1.0); review documents for privilege and responsiveness re plan confirmation discovery (3.3); telephone conference with J. Ganter and L. Kline re same (.4). |
| 9/03/15 | Bryan M Stephany | 1.70 | Telephone conference with K&E working group re discovery issues (1.0); correspond with J. Gould re repository issues (.5); correspond with B. Rogers re litigation status (.2). |
| 9/03/15 | Reid Huefner | 2.20 | Telephone conference with K&E working group re discovery issues (1.0); correspond with S. Kirmil and J. Roux re privilege log (.3); review privilege log (.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Jonathan F Ganter | 6.90 | Prepare materials re PSA hearing (1.9); correspond with M. McKane, H. Kaplan, and H. Trogdon re same (.3); revise draft chronology re same (1.3); correspond with M. McKane and H. Trogdon re same (.2); analyze board materials (1.1); draft summary re same (1.0); telephone conference with J. Gould and L. Kline re same (.4); correspond with B. Rogers re PSA motion discovery (.3); correspond with M. McKane and H. Trogdon re PSA hearing strategy (.4). |
| 9/03/15 | Warren Haskel | .90 | Correspond with A. Stern re enforcement complaint (.3); review materials re same (.6). |
| 9/03/15 | Lucas J Kline | 11.40 | Review 2015 board minutes (2.6); redact same (4.8); telephone conference with J. Ganter and J. Gould re same (.4); review materials provided by WLRK re PSA hearing (3.3); correspond with K&E working group re same (.3). |
| 9/03/15 | Jeffery Lula | 4.50 | Draft summary re expert declaration re compensation (1.4); review documents for privilege and responsiveness re plan confirmation discovery (3.1). |
| 9/03/15 | Justin Sowa | 9.10 | Correspond with K&E discovery working group and Advanced Discovery re document collections (.5); telephone conference with A. Terteryan and J. Gould re document review and production (1.2); review documents re privilege and responsiveness to confirmation discovery requests (6.4); telephone conference with K&E discovery working group re weekly discovery update (1.0). |
| 9/03/15 | Adam Teitcher | 6.40 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Jason Fitterer | 6.10 | Review documents for privilege and responsiveness re plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Alexander Davis | 2.00 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Colleen C Caamano | 3.60 | Review documents for privilege and responsiveness re plan confirmation discovery (2.8); telephone conference with vendor and Advanced Discovery re production processing and document searches (.8). |
| 9/03/15 | Cormac T Connor | .30 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Nick Laird | 1.20 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Eric Merin | 3.30 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Stephanie Shropshire | 4.00 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Charles D Wineland, III | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Austin Klar | .60 | Attend portion of telephone conference with K&E working group re discovery status |
| 9/03/15 | Sarah Stock | 8.20 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/03/15 | Mark Cuevas | 2.90 | Review materials re litigation issues (2.2); correspond with B. Rogers re same (.4); correspond with C. Caamano re production and discovery issues (.3). |
| 9/03/15 | Meghan Rishel | 8.40 | Assist with document review re plan confirmation discovery (.6); review opposition to second lien motion to lift stay (.5); revise timeline re key case dates (.5); research re redacted and original board materials (2.3); prepare indices and materials re PSA hearing preparation (3.0); update tracking spreadsheet re batch set information (1.2); draft summary re final searches (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Chad M Papenfuss | 8.90 | Review documents for privilege and responsiveness re plan confirmation discovery (4.6); correspond with M. Cuevas re processing options (.4); revise summary re same (3.1); telephone conference with vendor re same (.8). |
| 9/03/15 | James Barolo | 7.80 | Telephone conference with K&E working group re discovery issues (1.0); correspond with B. Rogers and M. McKane re PSA hearing (.3); draft letter brief to the court re scope for PSA hearing (6.5). |
| 9/03/15 | Holly R Trogdon | 5.90 | Correspond with V. Lassiter re cover letters for PSA witness preparation mailings (.3); revise same (.1); revise witness preparation materials (2.2); correspond with B. Rogers re PSA hearing (.3); review physical materials for shipment re witness preparation (1.6); draft summary re same (.8); correspond with witnesses re same (.2); correspond with K&E working group re same (.4). |
| 9/03/15 | Anna Terteryan | 13.60 | Conduct quality check processes and prepare for production re plan confirmation discovery (3.2); correspond with J. Sowa re same (.4); telephone conference with J. Sowa and J. Gould re same (1.2); telephone conference with J. Gould re same (1.4); telephone conference with internal K&E working group re plan confirmation discovery (1.0); review documents for privilege and responsiveness re plan confirmation discovery. (4.4); manage document processing and review re plan confirmation discovery (1.2); telephone conference with P. Jones re discovery issues (.8). |
| 9/03/15 | Paul M Jones | 2.30 | Telephone conference with A. Terteryan re discovery issues (.8); correspond with same re same (.4); research re same (.9); draft summary re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/15 | Travis J Langenkamp | 2.50 | Research re discovery production issues (.5); telephone conference with Epiq re productions schedule (1.0); revise document collection tracker (.5); research correspondence distribution list issue re Reed Smith (.5). |
| 9/04/15 | Mark E McKane | 7.40 | Telephone conference with the E-side Committee, PSA Parties, and B. Rogers re discovery requests (.6); prepare for same (.5); correspond with K&E restructuring working group re plan support and disclosure statement hearing prep (.4); telephone conference with Company re same (.4); revise and finalize letter to Judge Sontchi re scope of the PSA hearing (3.4); analyze issues re non-debtor plan discovery (.8); correspond with M. Thomas, M. Firestein, B. Williamson re PSA witness (.7); analyze scope of E Committee's proposed confirmation depositions (.6). |
| 9/04/15 | Andrew R McGaan, P.C. | 4.30 | Prepare for PSA hearing depositions (2.7); review summary materials re same (1.2); correspond with K&E working group re same (.4). |
| 9/04/15 | Meg McCarthy | 4.80 | Revise corporate structure charts (.4); review witness interview summaries (2.1); draft summary re SEC filings (1.9); correspond with K&E working group re same (.4). |
| 9/04/15 | Christopher Keegan | 1.30 | Telephone conference with McKool re upcoming schedule (.7); prepare for same (.6). |
| 9/04/15 | Gary A Duncan | 2.50 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Lauren O Casazza | 4.30 | Revise draft required sale notice (1.4); correspond with K&E working group re same (.4); review draft common interest agreement (2.1); review case materials re discovery issues (.3); correspond with K&E working group re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/15 | Brenton A Rogers | 6.90 | Review and analyze hearing transcripts (.4); revise and file letter motion (5.3); telephone conference with M. McKane, PSA parties, and EFH Committee re discovery requests (.7); correspond with K&E working group re DS and PSA hearing issues (.5). |
| 9/04/15 | Michael S Fellner | 5.40 | Review main docket and adversary proceeding dockets re confidential documents (.2); review documents for privilege and responsiveness re plan confirmation discovery (5.2). |
| 9/04/15 | Beth Friedman | .70 | Prepare materials re depositions. |
| 9/04/15 | Jeffrey M Gould | 5.20 | Correspond with K&E working group re plan and confirmation discovery issues (.3); review documents for privilege and responsiveness re plan confirmation discovery (3.7); telephone conference with Terteryan re discovery issues (1.2). |
| 9/04/15 | Bryan M Stephany | 1.30 | Analyze issues re confirmation discovery (.6); correspond with J. Gould and T. Langenkamp re same (.7). |
| 9/04/15 | Robert Orren | 4.20 | Draft materials for depositions re PSA (3.6); correspond with K&E working group re same (.6). |
| 9/04/15 | Reid Huefner | 1.20 | Correspond with DDAs counsels re privilege log status and strategy (.4); revise draft re privilege log (.8). |
| 9/04/15 | Jonathan F Ganter | 5.10 | Review board materials (.8); draft proposed redactions re same (.7); correspond with L. Kline J. Gould, and M. Petrino re same (.3); analyze materials re PSA witness preparation (.6); review board materials and pleadings re same (.5); review and analyze materials re FEP expert work in support of confirmation (.7); correspond M. McKane re same (.2); telephone conference with T. Filsinger and G. Germeroth re same (.2); prepare for same (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/15 | Warren Haskel | 2.80 | Revise sale notice (2.2); correspond with K&E working group re same (.6). |
| 9/04/15 | Lucas J Kline | 6.80 | Review materials re valuation reports (1.5); correspond with J. Sowa and J. Gould re same (.3); review materials provided by WLRK re litigation issues (1.4); correspond with K&E working group re same (.4); telephone conference with WLRK re same (.8); review board materials (1.2); redact same (.9); correspond with J. Gould re same (.3). |
| 9/04/15 | William G Marx | 2.40 | Prepare materials re document production (2.2); correspond with vendor, J. Gould, A. Terteryan re same (.2). |
| 9/04/15 | Justin Sowa | 2.30 | Correspond with K&E discovery working group and Advanced Discovery re document collections and searches (.3); review documents for privilege and responsiveness re plan confirmation discovery (1.8); telephone conference with A. Terteryan re same (.2). |
| 9/04/15 | Adam Teitcher | 7.00 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Aparna Yenamandra | .60 | Correspond with M. McKane re plan discovery issues. |
| 9/04/15 | Jason Fitterer | 6.40 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Alexander Davis | 1.70 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | George Desh | 4.30 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Colleen C Caamano | 3.90 | Coordinate document review process (2.8); analyze process updates re document searches (.9); correspond with A. Terteyan and J. Gould re same (.2) |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/04/15 | Vinu Joseph | 2.00 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Stephanie Shropshire | 3.20 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Charles D Wineland, III | 4.40 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/04/15 | Meghan Rishel | 4.90 | Coordinate preparation of PSA hearing materials (.5); prepare unredacted board materials re PSA hearing preparation (.2); revise tracking spreadsheet re discovery requests and responses (1.8); revise tracking spreadsheet re production information (.5); prepare supplemental PSA preparation materials (.7); prepare board index re 2013-2014 board materials (.5); assist with document review re plan confirmation discovery (.7). |
| 9/04/15 | Chad M Papenfuss | 8.70 | Review documents for privilege and responsiveness re plan confirmation discovery (6.8); correspond with M. Cuevas re upcoming production (.3); review search notes re same (1.6). |
| 9/04/15 | James Barolo | 5.40 | Revise letter brief to the court requesting narrow scope for PSA hearing (.8); prepare materials re witness preparation (2.2); review materials re PSA depositions (2.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/04/15 | Holly R Trogdon | 9.40 | Telephone conferences with witnesses and disinterested director counsel re revised materials (.7); prepare supplemental materials re B. Williamson deposition (2.6); correspond with B. Yi, J. Gott, and A. Yenamandra re same (.5); draft deposition outlines re PSA hearing (4); telephone conference with A. McGaan re same (.1); correspond with H. Kaplan re same (.2); review court correspondence re same (.6); analyze witness file transfer issues (.5); correspond with A. McGaan and M. McKane re updated deposition preparation schedule and outstanding tasks (.2). |
| 9/04/15 | Anna Terteryan | 7.80 | Conduct quality check processes and prepare for production re plan confirmation discovery (2.9); telephone conference with J. Sowa re same (.2); telephone conference with J. Gould re same (1.2); review documents for privilege and responsiveness re same (1.2); correspond with P. Jones re same (.3); office conferences with same re same (2.0). |
| 9/04/15 | Jeremy Roux | 3.30 | Draft categorical privilege log re plan confirmation discovery (2.1); review documents for privilege and responsiveness re plan confirmation discovery (1.2). |
| 9/04/15 | Howard Kaplan | 5.90 | Review materials re deposition witnesses (2.3); correspond with K&E working group, company re witness preparation (.6); review deposition preparation materials requests (2.2); compile documents re same (.8). |
| 9/04/15 | James P McIntyre | .90 | Telephone conference with vendors re FTP transfer issues (.6); correspond with K&E working group re same (.3). |
| 9/04/15 | Paul M Jones | 4.40 | Office conferences with A. Terteryan re plan confirmation discovery (1.9); review and analyze issues re document production (1.8); prepare documents re production (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/05/15 | Mark E McKane | 3.80 | Correspond with C. Connor re confirmation depositions (.3); correspond with M. Firestein re PSA hearing dispute (.4); telephone conference re PSA-related disputes with E-Committee counsel (.3); correspond with H. Kaplan re P. Keglevic PSA witness preparation issues (.7); draft outline cross-examination points for PSA witnesses (1.3); draft list of key issues for PSA witness preparation (.8). |
| 9/05/15 | Andrew R McGaan, P.C. | 2.90 | Revise deposition talking points re P. Keglevic deposition (2.6); correspond with K&E working group re same (.3). |
| 9/05/15 | Jonathan F Ganter | .70 | Telephone conference with T. Filsinger re plan confirmation (.4); correspond with M. McKane, B. Rogers, and A. McGaan re same (.3). |
| 9/05/15 | Lucas J Kline | 2.90 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/05/15 | Samara L Penn | 2.50 | Review documents re: privilege and responsiveness for plan confirmation discovery. |
| 9/05/15 | Jeffery Lula | 2.20 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/05/15 | Adam Teitcher | 3.20 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/05/15 | Vinu Joseph | 2.00 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 9/05/15 | Charles D Wineland, III | 2.90 | Review documents re privilege and responsiveness for plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/05/15 | Chad M Papenfuss | 14.10 | Review plan confirmation documents to be produced (6.2); correspond with M. Cuevas re processing options (.8); telephone conference with vendor re same (.9); revise logs re same (4.9); correspond with K&E litigation support working group re same (.8); correspond with vendor re same (.5). |
| 9/05/15 | James Barolo | 3.40 | Review documents re privilege and responsiveness for plan confirmation discovery (2.1); prepare privilege log (1.3). |
| 9/05/15 | Holly R Trogdon | 6.70 | Review documents re privilege and responsiveness for plan confirmation discovery (3.2); prepare deposition outline for PSA depositions (3.2); correspond with H. Kaplan re same (.2); correspond with A. McGaan re same (.1). |
| 9/05/15 | Nathan Taylor | 1.60 | Review documents for privilege and responsiveness to plan confirmation requests. |
| 9/05/15 | Anna Terteryan | 2.80 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/05/15 | Jeremy Roux | 3.10 | Review documents for privilege and responsiveness re plan confirmation discovery. |
| 9/05/15 | Howard Kaplan | 10.30 | Revise chronology for PSA deposition preparation (1.4); draft abbreviated chronology for deposition preparation (2.5); draft deposition preparation outline (5.8); correspond with K&E working group re same (.6). |
| 9/06/15 | Travis J Langenkamp | 1.90 | Revise document collection log re plan confirmation discovery (1.2); research third party productions (.7). |
| 9/06/15 | Mark E McKane | 1.40 | Review witness preparation materials for upcoming depositions (.6); correspond with H. Kaplan re same (.3); correspond with A. McGaan, B. Rogers re witness preparation (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/15 | Andrew R McGaan, P.C. | 6.80 | Prepare for PSA hearing and deposition defenses (3.1); review materials re litigation work streams (.7); revise witness preparation outlines re PSA hearing (1.9); correspond with K&E working group re same (1.1). |
| 9/06/15 | Robert Orren | 4.40 | Draft PSA deposition materials (4.2); correspond with H. Kaplan re same (.2). |
| 9/06/15 | Samara L Penn | 3.20 | Review documents re: privilege and responsiveness for plan confirmation discovery. |
| 9/06/15 | Jeffery Lula | 4.60 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/06/15 | William G Marx | 5.00 | Prepare files for production (4.1); telephone conference with vendor re same (.7); telephone conference with A. Terteryan re same (.2). |
| 9/06/15 | Adam Teitcher | 6.30 | Review documents re plan confirmation discovery for privilege and responsiveness (5.9); correspond with K&E working group re same (.4). |
| 9/06/15 | Nick Laird | 1.00 | Review documents re responsiveness and privilege for plan confirmation. |
| 9/06/15 | Vinu Joseph | 1.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 9/06/15 | Natasha Hwangpo | .30 | Correspond with K&E working group and Company re PSA discovery. |
| 9/06/15 | Eric Merin | 2.50 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/06/15 | Stephanie Shropshire | 5.30 | Review plan confirmation documents for responsiveness and privilege. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/15 | Charles D Wineland, III | 4.40 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/06/15 | Sarah Stock | 3.20 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/06/15 | Chad M Papenfuss | 8.90 | Review notes from vendor and K&E litigation working group re discovery (1.3); revise logs for same (4.2); draft summary for production and processing of documents (3.4). |
| 9/06/15 | James Barolo | 1.80 | Review documents re privilege and responsiveness for plan confirmation discovery (1.1); redact privileged information (.4); prepare privilege log (.3). |
| 9/06/15 | Kevin Chang | 1.90 | Review documents for responsiveness and privilege re: plan confirmation discovery. |
| 9/06/15 | Holly R Trogdon | 2.30 | Review documents re privilege and responsiveness for plan confirmation discovery (2.0); review revised PSA order (.3). |
| 9/06/15 | Nathan Taylor | 2.60 | Review documents for privilege and responsiveness to plan confirmation requests. |
| 9/06/15 | Anna Terteryan | 6.90 | Prepare for production re plan confirmation discovery (6.7); telephone conference with W. Marx re same (.2). |
| 9/06/15 | Howard Kaplan | 5.50 | Draft PSA preparation materials (3.6); draft mock cross examination re same (1.9). |
| 9/07/15 | Travis J Langenkamp | 1.00 | Revise document collection tracker re plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/15 | Mark E McKane | 8.10 | Identify key issues for PSA hearing witness prep (3.7); correspond with B. Rogers re updating client on deposition schedule (.3); analyze PSA prep materials (.8); review materials for confirmation document production (1.4); draft talking points re releases (1.2); correspond with C. Husnick re PSA order negotiations (.7). |
| 9/07/15 | Andrew R McGaan, P.C. | 6.80 | Correspond with M. McKane re litigation strategy re PSA hearing (.4); prepare for PSA depositions (4.3); telephone conferences with DDAs re same (1.1); correspond with B. Williamson re same (.3); reivew materials re same (.7). |
| 9/07/15 | Jeffrey M Gould | 3.40 | Correspond with A. Terteryan, J. Sowa, Advanced Discovery, M. McKane, L. Kline re plan confirmation discovery (1.8); review documents for responsiveness and privilege re same (1.6). |
| 9/07/15 | William G Marx | 1.90 | Prepare files for production (1.6); correspond with J. Gould, A. Terteryan and vendor re same (.3). |
| 9/07/15 | Adam Teitcher | 7.40 | Review documents re privilege and responsiveness for plan confirmation discovery (6.7); correspond with K&E working group re same (.7). |
| 9/07/15 | Colleen C Caamano | 5.80 | Review documents for production to opposing counsel (1.2); correspond with L. Horton: re quality control review processing (.2); process document searches and quality control measures for production of documents (3.3); correspond with vendor, Advanced Discovery, re processing specifications and approvals (.8); telephone conference with A. Terteryan re plan confirmation discovery (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/15 | Meghan Rishel | 9.90 | Update tracking spreadsheet re discovery requests (.3); draft index re additional board materials (2.0); assist with document review re plan confirmation discovery (7.6). |
| 9/07/15 | Chad M Papenfuss | 5.80 | Review updates to production (3.4); correspond with K&E litigation working group re same (.9); telephone conference with vendor re same (.8); correspond with M. Cuevas re same (.7). |
| 9/07/15 | Holly R Trogdon | 6.00 | Revise PSA deposition preparation outline (4.7); review comments re same (.4); research re same (.9). |
| 9/07/15 | Anna Terteryan | 6.80 | Conduct quality check processes re confirmation discovery (4.3); prepare for production re plan confirmation discovery (2.2); telephone conference with C. Caamano re same (.3). |
| 9/07/15 | Howard Kaplan | 1.70 | Review materials in advance of deposition preparations. |
| 9/08/15 | Travis J Langenkamp | 3.50 | Review correspondence with vendor re board minutes (.5); review correspondence with vendor re production searches (1.0); update document collection tracker (1.0); review pleadings from bankruptcy docket for calendar issues (1.0). |
| 9/08/15 | Mark E McKane | 8.40 | Prepare for P. Keglevic for his deposition (4.7); participate in portions of C. Cremens deposition preparation (1.1); analyze process re witness preparation (.8); correspond re disclosure statement testimony issues with J. Sprayregen, E. Sassower (.3); analyze draft revised PSA order (.7); review creditors' letters to J. Sontchi re scope of the PSA hearing (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/08/15 | Andrew R McGaan, P.C. | 8.50 | Telephone conference with C. Cremens re PSA hearing deposition (2.2); prepare for same (1.3); review materials re director deposition (2.6); correspond with B. Williamson re deposition preposition strategy (.3); revise summary re PSA witness preparation (2.1). |
| 9/08/15 | James H M Sprayregen, P.C. | .90 | Telephone conference with M. Kieselstein, C. Husnick re depositions. |
| 9/08/15 | Meg McCarthy | 3.50 | Prepare materials for witness preparation. |
| 9/08/15 | Marc Kieselstein, P.C. | 3.40 | Participate in Keglevic preparation for deposition (2.5); telephone conference with J. Sprayregen, C. Husnick re same (.9). |
| 9/08/15 | Gary A Duncan | 2.00 | Perform quality control document review for content analysis and privilege determination for possible production. |
| 9/08/15 | William T Pruitt | .40 | Telephone conference with K&E restructuring and litigation working groups re plan status and strategy (.3); prepare for same (.1). |
| 9/08/15 | Chad J Husnick | 7.60 | Participate in P. Keglevic deposition preparation session (2.5); telephone conference with J. Sprayregen, M. Kieselstein re same (.9); prepare for same (2.1); participate in C. Cremens deposition preparation session (2.1). |
| 9/08/15 | Brenton A Rogers | 8.60 | Telephone conference with K&E working group re bankruptcy and litigation coordination and strategy (.3); prepare for same (.2); telephone conference with PSA parties re discovery responses (.7); correspond with BNY re discovery requests (.4); telephone conferences with creditors re DS and PSA hearings (1.4); prepare for scheduling conference re scope of PSA hearing (5.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/08/15 | Michael S Fellner | 8.00 | Review main docket and adversary proceeding dockets for possible confidential documents (1.4); supervise document review process (6.6). |
| 9/08/15 | Beth Friedman | .60 | Analyze process for depositions. |
| 9/08/15 | Jeffrey M Gould | 7.50 | Prepare for plan confirmation discovery (2.6); telephone conference with A. Terteryan re same (.5); correspond with A. Terteryan, M. McKane, L. Kline, A. Davis, Advanced Discovery, S. Kirmil, T. Langenkamp re same (1.8); review plan confirmation documents re responsiveness and privilege re same (2.6). |
| 9/08/15 | Bryan M Stephany | 1.40 | Analyze confidentiality and protective order sealing issues (.4); correspond with M. Petrino re same (.1); correspond with J. Ganter re objection to notice of intent (.3); analyze confirmation discovery issues (.6). |
| 9/08/15 | Jason Goodman | 1.50 | Compile reports re precedent for production. |
| 9/08/15 | Reid Huefner | .80 | Review draft categorical privilege log (.6); correspond with S. Kirmil re same (.2). |
| 9/08/15 | Jonathan F Ganter | 2.40 | Telephone conference with K&E litigation and restructuring working groups re workstream coordination (.3); analyze materials re PSA witness preparation (2.1). |
| 9/08/15 | Warren Haskel | .70 | Correspond with L. Casazza re discovery requests (.1); follow up re service of same (.2); summarize status of service (.3); correspond re Required Sale Notice with A. Stern (.1). |
| 9/08/15 | Lucas J Kline | 7.20 | Prepare documents for production (5.6); correspond with J. Gould and M. McKane re redactions for privilege (1.6). |
| 9/08/15 | Michael Esser | 1.40 | Correspond with A. Davis re document collection. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Jeffery Lula | 1.70 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/08/15 | William G Marx | 4.00 | Prepare files for production (3.8); correspond with A. Terteryan, J. Gould and vendor re same (.2). |
| 9/08/15 | Steven Serajeddini | 2.50 | Attend Keglevic PSA deposition preparation. |
| 9/08/15 | Justin Sowa | 3.00 | Review documents re privilege and responsiveness to Plan Confirmation documents requests. |
| 9/08/15 | Adam Teitcher | 7.50 | Review documents re privilege and responsiveness for plan confirmation discovery (7.1); correspond with K&E working group re same (.4). |
| 9/08/15 | Aparna Yenamandra | .30 | Telephone conference with K&E bankruptcy and litigation working groups re coordinating plan and confirmation work streams. |
| 9/08/15 | Jason Fitterer | 5.80 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/08/15 | Alexander Davis | 7.70 | Review documents for privilege and responsiveness re Alcoa production request. |
| 9/08/15 | Colleen C Caamano | 5.20 | Process document searches (2.1); conduct quality control analysis in preparation for document production (2.2); correspond with vendor, Advanced Discovery, re processing specifications and approvals (.4); telephone conference with M. Cuevas re production batch (.5). |
| 9/08/15 | Cormac T Connor | .40 | Telephone conference with bankruptcy and litigation teams re plan status reports and strategic issues (.3); prepare for same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Natasha Hwangpo | .30 | Telephone conference with K&E restructuring and litigation groups re coordinated workstreams. |
| 9/08/15 | Teresa Lii | .30 | Telephone conference with K&E working group re litigation and restructuring coordination. |
| 9/08/15 | Mark Cuevas | 1.50 | Telephone conference with C. Caamano re production batch (.5); review same (.4); correspond with A. Terteryan re same (.6). |
| 9/08/15 | Chad M Papenfuss | 10.40 | Correspond with vendor re production (2.4); correspond with L. Horton and M. Cuevas re same (1.3); review documents to be produced (5.9); correspond with M Cuevas re database and vendor updates for same (.8). |
| 9/08/15 | Kevin Chang | 5.20 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/08/15 | Holly R Trogdon | 3.90 | Telephone conference with K&E bankruptcy and litigation working groups re plan workstream status (.3); correspond with K&E working group re PSA hearing preparation (.2); correspond with H. Kaplan re same (.4); prepare for C. Cremens deposition (1.0); review discovery letters re PSA hearing (2.0). |
| 9/08/15 | Anna Terteryan | 13.20 | Review documents for privilege and responsiveness re plan confirmation requests and prepare production re same (11.8); correspond with K&E litigation support re same (.6); telephone conference with e-discovery vendor re same (.3); telephone conference with J. Gould re same (.5). |
| 9/08/15 | Rebecca Blake Chaikin | .30 | Telephone conference with K&E litigation and bankruptcy groups re coordination of workstreams. |
| 9/08/15 | Steven Torrez | .80 | Telephone conference with K&E working group re bankruptcy and litigation work streams (.3); revise summary re same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Stephanie Ding | 4.50 | Prepare documents for production re plan confirmation document requests. |
| 9/08/15 | Howard Kaplan | 8.80 | Revise materials re Cremens deposition (.9); correspond with K&E working group re same (.1); revise outline for Keglevic deposition prep (2.8); participate in P. Keglevic PSA deposition preparation (2.5); participate in Cremens PSA deposition preparation session (2.5). |
| 9/08/15 | Serafima Krikunova | 1.50 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/08/15 | Paul M Jones | 4.50 | Prepare documents for production (2.1); quality check production (1.7); correspond with K&E litigation support working group re same (.7). |
| 9/09/15 | Travis J Langenkamp | 3.00 | Review database materials (.8); research re same (1.2); compile productions from third party (1.0). |
| 9/09/15 | Mark E McKane | 4.40 | Telephone conference with K&E litigation working group re litigation case strategy (.8); review draft redactions to board presentations (.8); correspond with UST re PSA hearing (.6); analyze EFIH and Oncor consent issues for PSA document production (.8); review preparation materials for P. Keglevic (1.4). |
| 9/09/15 | Andrew R McGaan, P.C. | 7.30 | Prepare for PSA hearing depositions (4.6); telephone conferences with S. Dore re deposition preparation (1.1); Correspond with K&E working group re strategy issues (.4); review responses re discovery letters (1.2). |
| 9/09/15 | Gary A Duncan | 8.50 | Review documents re privilege and responsiveness to document request. |
| 9/09/15 | Brenton A Rogers | 1.20 | Telephone conference with K&E working group re litigation projects (.8); prepare for same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Michael S Fellner | .90 | Review adversary proceeding dockets. |
| 9/09/15 | Michael S Fellner | 6.60 | Compile materials re document review re plan confirmation (2.9); correspond with document review working group re same (.6); analyze open issues re same (2.3); analyze process re same (.8). |
| 9/09/15 | Beth Friedman | 1.20 | Analyze process for depositions (.9); correspond with H. Kaplan re same (.3). |
| 9/09/15 | Jeffrey M Gould | 11.50 | Review production and privilege log of documents re plan confirmation discovery (3.3); coordinate collection of same (2.0); correspond with A. Terteryan, M. McKane, Advanced Discovery, S. Kirmil, L. Kline and K&E Litigation Working Group re same (1.1); review documents for responsiveness and privilege re same (5.1). |
| 9/09/15 | Bryan M Stephany | 2.00 | Correspond with L. Casazza re confirmation expert (.8); review relevant correspondence and information re same (.9); analyze confirmation discovery issues (.3). |
| 9/09/15 | Robert Orren | 6.60 | Revise materials for PSA depositions (5.8); correspond with K&E working group re same (.8). |
| 9/09/15 | Reid Huefner | 2.80 | Revise draft privilege log (.6); correspond with S. Kirmil regarding same (.4); telephone conference with client re case status and strategy (.8); telephone conference with counsels for DDAs to discuss strategy relating to each party's privilege log (1.0). |
| 9/09/15 | Michael Esser | 1.10 | Telephone conference with K&E working group re case strategy (.8); prepare for same (.3). |
| 9/09/15 | Samara L Penn | .40 | Attend portion of telephone conference re litigation case strategy with K&E working group. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | William G Marx | 2.50 | Prepare files for attorney review (.8); prepare same for production (.8); correspond with A. Terteryan, J. Gould and vendor re same (.9). |
| 9/09/15 | Justin Sowa | 2.80 | Review documents re privilege and responsiveness to plan confirmation documents requests. |
| 9/09/15 | Adam Teitcher | 7.50 | Review documents re privilege and responsiveness to plan confirmation document requests (7.2); correspond with K&E working group re same (.3). |
| 9/09/15 | Jason Fitterer | 4.10 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 9/09/15 | Alexander Davis | 2.30 | Attend portion of telephone conference re status of litigation efforts with K&E working group (.5); review documents for confidentiality and privilege re Alcoa discovery requests (1.8). |
| 9/09/15 | Colleen C Caamano | 4.90 | Analyze process re document searches (.6); analyze open issues re same (.5); prepare documents for production (1.8); compile same (1.0); correspond with A. Terteryan re document production analysis (.4); correspond with vendor re same (.6). |
| 9/09/15 | Cormac T Connor | .40 | Review discovery requests and responses. |
| 9/09/15 | Nick Laird | 3.50 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/09/15 | Vinu Joseph | .50 | Attend portion of telephone conference with K&E working group re litigation case status. |
| 9/09/15 | Stephanie Shropshire | 1.50 | Review documents re privilege and responsiveness to confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Charles D Wineland, III | 4.70 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/09/15 | Mark Cuevas | 7.90 | Review correspondence from K&E working group re plan discovery (1.5); correspond with C. Papenfuss re same (.4); review status of ongoing items re same (.6); review issues re Plan confirmation production (1.6); telephone conference with C. Papenfuss re same (1.2); prepare for same (.8); review documents re open issues re plan discovery (1.0); correspond with C. Papenfuss re same (.4); correspond with A. Terteryan re same (.4). |
| 9/09/15 | Chad M Papenfuss | 14.40 | Review documents re open issues re plan discovery (6.6); correspond with K&E working group re same (3.6); telephone conference with M Cuevas re status of production (1.2); revise summaries of same (1.8); correspond with vendor re vendor processing (1.2). |
| 9/09/15 | James Barolo | 4.70 | Attend portion of telephone conference with K&E working group re coordination of work streams and updates on scheduling (.4); review plan confirmation documents for privilege and responsiveness (1.5); redact same (1.2); draft privilege log (1.1); telephone conference with A. Terteryan re production of privileged documents (.5). |
| 9/09/15 | Kevin Chang | .30 | Attend portion of telephone conference re litigation strategy with litigation team. |
| 9/09/15 | Kevin Chang | 3.10 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/09/15 | Holly R Trogdon | 1.20 | Review documents re privilege and responsiveness for plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Holly R Trogdon | 2.50 | Correspond with K&E working group re PSA hearing and deposition preparation (.5); correspond with A. McGaan re PSA deposition preparation (.4); correspond with S. Winters re same (.3); correspond with B. Williamson and Proskauer re same (.8); correspond with T. Langenkamp re productions (.3); correspond with Evercore re witness preparation materials (.2). |
| 9/09/15 | Anna Terteryan | 13.40 | Attend portion of telephone conference with internal K&E team re litigation update (.4); review documents for privilege and responsiveness re plan confirmation requests (6.0); telephone conference with J. Barolo re same (.5); prepare production re plan confirmation discovery (5.4); correspond with J. Gould re same (.9); correspond with P. Jones re same (.2). |
| 9/09/15 | Jeremy Roux | 3.20 | Review documents re privilege and responsiveness to Plan discovery. |
| 9/09/15 | Haley Darling | .40 | Attend portion of telephone conference with K&E team re litigation work streams. |
| 9/09/15 | Stephanie Ding | 4.50 | Prepare documents for production re Plan Confirmation document requests. |
| 9/09/15 | Howard Kaplan | 7.30 | Prepare for hearing re PSA hearing scope (1.5); identify exhibits to be used in Keglevic direct examination (2.2); draft direct examination and mock cross to same (3.6). |
| 9/09/15 | Paul M Jones | 6.70 | Review document review and production database re plan confirmation discovery (1.1); correspond with litigation support group re document production (1.2); review database open issues (1.8); revise errors re same (1.2); prepare documents for production (1.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Travis J Langenkamp | 3.00 | Review hearing transcript (.8); revise plan confirmation service and distribution lists (2.1); analyze process re document production (.1). |
| 9/10/15 | Mark E McKane | 7.20 | Attend P. Keglevic deposition (1.7); prepare for same (3.5); correspond with A. McGaan re P. Keglevic deposition issues for upcoming preparation sessions (.5); analyze process re production of updated LRP projections (.4); coordinate potential production overlap with anticipated TTI litigation (.6); telephone conference with K&E working group re case status (.5). |
| 9/10/15 | Andrew R McGaan, P.C. | 8.30 | Telephone conference with B. Williamson and DDAs re deposition preparation (1.5); prepare for same (.7); telephone conference with Proskauer re same (.6); attend deposition re P. Keglevic (3.2); correspond with S. Serajeddini re same (.4); draft summary re PSA hearing preparation (1.3); reivew transcript re Keglecvic deposition (.6). |
| 9/10/15 | James H M Sprayregen, P.C. | 2.80 | Attend portion of P. Keglevic deposition. |
| 9/10/15 | Marc Kieselstein, P.C. | 6.70 | Attend Keglevic deposition re PSA motion (4.5); prepare for same (2.2). |
| 9/10/15 | Edward O Sassower, P.C. | 2.70 | Attend portion of P. Keglevic deposition. |
| 9/10/15 | William T Pruitt | .50 | Telephone conference with litigation team re case status and strategy. |
| 9/10/15 | Chad J Husnick | 5.70 | Attend P. Keglevic deposition re PSA hearing (4.5); prepare for same (1.2). |
| 9/10/15 | Brenton A Rogers | .50 | Telephone conference with K&E working group re litigation update. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Brenton A Rogers | 11.50 | Telephonically attend deposition of P. Keglevic (4.5); draft deposition preparation notes for A. McGaan (3.8); correspond with creditors re discovery requests (.6); prepare for PSA hearing (2.6). |
| 9/10/15 | Michael S Fellner | 7.50 | Review dockets re privilege and strategy (.9); analyze open issues re review of documents re plan discovery (5.2); correspond with K&E working group re same (1.4). |
| 9/10/15 | Beth Friedman | 1.20 | Analyze process re depositions (.8); correspond with K&E working group re same (.4). |
| 9/10/15 | Jeffrey M Gould | 10.80 | Review documents re privilege and responsiveness re plan confirmation discovery (5.8); review privilege log of same (3.5); draft correspondence re open issues re same (.7); correspond with K&E Working Group re same (.8). |
| 9/10/15 | Bryan M Stephany | 2.70 | Correspond with B. Rogers re PSA hearing (.3); review information in support of potential confirmation witnesses (1.2); analyze third party discovery issues (.3); correspond with J. Barolo and J. Gould re same (.3); analyze confirmation discovery issues (.6). |
| 9/10/15 | Bryan M Stephany | .40 | Correspond with M. McKane, A. Stern and J. Gould re REIT discovery issues. |
| 9/10/15 | Robert Orren | 7.10 | Draft materials for PSA depositions (3.9); coordinate logistics for same (2.4); correspond with K&E working group re same (.8). |
| 9/10/15 | Reid Huefner | 2.60 | Correspond with S. Kirmil of re categories of documents for privilege log (1.2); revise log re same (.8); compile same for review (.6). |
| 9/10/15 | Jonathan F Ganter | .20 | Attend portion of telephone conference with K&E working group re case strategy. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Jonathan F Ganter | 7.00 | Telephonically attend portion of deposition of P. Keglevic re plan support agreement (1.5); analyze board materials re same (2.4); draft summary re same (2.1); correspond with B. Rogers, H. Kaplan, and J. Barolo re same (1.0). |
| 9/10/15 | Lucas J Kline | 3.80 | Correspond with H. Trogdon and J. Gould re documents from December 2015 board meetings (.2); revise board index (2.6); draft issues list re same (.7); correspond with J. Ganter and H. Trogdon re same (.3). |
| 9/10/15 | Michael Esser | 2.10 | Telephonically attend portion of plan support agreement deposition of P. Keglevic. |
| 9/10/15 | William G Marx | 1.00 | Prepare files for attorney review and production (.6); correspond with A. Terteryan, J. Gould, P. Jones and vendor re same (.4). |
| 9/10/15 | Steven Serajeddini | 4.50 | Attend P. Keglevic deposition re PSA. |
| 9/10/15 | Justin Sowa | 2.10 | Review documents re privilege and responsiveness to Plan Confirmation documents requests. |
| 9/10/15 | Adam Stern | .50 | Correspond with K&E working group re production of legacy transaction documents to Baker Botts (.2); draft summary of issues re same (.3). |
| 9/10/15 | Adam Teitcher | 7.50 | Review documents re privilege and responsiveness to plan confirmation discovery (7.2); correspond with K&E working group re same (.3). |
| 9/10/15 | Jason Fitterer | 3.50 | Review documents for responsiveness and privilege re plan discovery. |
| 9/10/15 | Alexander Davis | 3.50 | Prepare documents for production to opposing counsel (2.8); compile same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Colleen C Caamano | 5.40 | Compile documents re document request (2.1); analyze open issues re same (1.1); correspond with vendor re production processing (1.2); analyze documents for production re quality control (1.0). |
| 9/10/15 | Cormac T Connor | .30 | Attend portion of telephone conference with K&E litigation team re status reports and strategic issues. |
| 9/10/15 | Nick Laird | .90 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/10/15 | Stephanie Shropshire | 1.00 | Review documents for re privilege and responsiveness re plan discovery. |
| 9/10/15 | Mark Cuevas | 11.50 | Review open issues re plan discovery (.8); telephone conference with C. Papenfuss re status of ongoing projects (.3); analyze open issues re Plan confirmation production (4.4); correspond with A. Terteryan re same (.8); correspond with J. Sowa re batch sets (.4); compile same (.3); correspond with A. Davis re potential production and issues (.6); correspond with L. Horton re same (.4); correspond with team re same (.5); analyze process re same (1.2); draft summary re issues re same (.8); telephone conference with vendor re same (1.0). |
| 9/10/15 | Chad M Papenfuss | 13.50 | Correspond with vendor re document issues (.4); analyze open issues re same (4.6); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.2); review documents re same (4.8); telephone conference with M. Cuevas re status of ongoing projects (.3); correspond with same re database and vendor updates for same (.3); review same (2.9). |
| 9/10/15 | James Barolo | 3.20 | Review documents for privilege and responsiveness re plan discovery (2.4); draft privilege log of same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | James Barolo | 1.20 | Review Board Meeting materials in anticipation of PSA hearing. |
| 9/10/15 | Kevin Chang | 2.90 | Review documents for responsiveness and privilege re plan confirmation discovery. |
| 9/10/15 | Holly R Trogdon | 1.20 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/10/15 | Holly R Trogdon | 9.50 | Prepare materials for PSA deposition preparation (.3); participate telephonically in portion of P. Keglevic deposition (2.0); telephone conference with B. Williamson and Proskauer working group re deposition preparation (1.5); correspond with A. McGaan re same (.2); review P. Keglevic deposition transcript (.7); correspond with A. McGaan re deposition preparation (.2); draft outline of directs for C. Cremens and B. Williamson (2.6); review board materials and documents re direct draft (2.0). |
| 9/10/15 | Anna Terteryan | 12.50 | Review documents for privilege and responsiveness re plan confirmation requests (5.5); prepare production re same (5.8); correspond with J. Gould re same (.9); telephone conference with litigation support re same (.3). |
| 9/10/15 | Jeremy Roux | .60 | Review documents re privilege and responsiveness to confirmation discovery requests. |
| 9/10/15 | Stephanie Ding | 5.70 | Prepare documents for production re Plan Confirmation document requests (4.5); review discovery, transcripts, and PSA hearing preparation documents (.6); prepare same for electronic file (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Howard Kaplan | 8.60 | Revise documents re P. Keglevic deposition preparation (1.9); draft summary of issues related to P. Keglevic deposition for PSA hearing and DD depositions (2.2); attend P. Keglevic deposition (4.5). |
| 9/11/15 | Travis J Langenkamp | 2.00 | Analyze process re third party production database (.7); revise disclosure statement service lists (1.3). |
| 9/11/15 | Mark E McKane | 3.80 | Participate in portion of C. Cremens deposition preparation (1.3); prepare for same (1.0); correspond with M. Thomas, M. Firestein re confirmation deposition notices (.4); review scheduling issues for PSA and disclosure statement hearings (.6); correspond with M. Kieselstein, C. Husnick re PSA issues (.5). |
| 9/11/15 | Mark E McKane | .70 | Draft summary re J. Sontchi's hearing expectations and timing (.6); correspond with K&E working group re same (.1). |
| 9/11/15 | Andrew R McGaan, P.C. | 10.60 | Telephone conference with C. Cremens re PSA hearing deposition (3.3); prepare for same (1.1); correspond with K&E wokring group re same (.4); telephone court conferece re PSA hearing (1.9); revise witness outline re PSA hearing review (3.9). |
| 9/11/15 | James H M Sprayregen, P.C. | 4.30 | Review correspondence re deposition preparations (1.2); analyze issues re same (1.6); correspond with K&E working group re same (.7); telephone conference with Company re same (.8). |
| 9/11/15 | Gary A Duncan | 6.00 | Review documents re privilege and responsiveness to confirmation discovery request. |
| 9/11/15 | Chad J Husnick | 2.60 | Participate in portions of C. Cremens deposition preparation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Brenton A Rogers | 5.50 | Correspond with K&E working group re DS and PSA hearings (.5); draft project list for PSA hearing (2.3); correspond with J. Ganter and J. Barolo re demonstratives for hearing (.4); prepare for PSA hearing (2.3). |
| 9/11/15 | Michael S Fellner | .60 | Review dockets re privilege and case strategy. |
| 9/11/15 | Michael S Fellner | 7.40 | Analyze process re discovery re plan confirmation (2.3); analyze open issues re same (3.8); compile materials re same (1.3). |
| 9/11/15 | Beth Friedman | .80 | Analyze process re deposition preparation. |
| 9/11/15 | Robert Orren | 4.40 | Draft materials for PSA depositions (4.2); correspond with K&E working group re same (.2). |
| 9/11/15 | Reid Huefner | 4.90 | Revise privilege log (2.3); correspond with Advanced Discovery and S. Kirmil re privilege review (1.2); analyze strategy re document searches and reviewing protocol (1.2); correspond with J. Roux and J. Gould re same (.2). |
| 9/11/15 | Jonathan F Ganter | 2.80 | Review board materials re privilege and case strategy (1.5); draft summary re same (.8); correspond with B. Rogers and J. Barolo re same (.5). |
| 9/11/15 | Steven Serajeddini | 3.90 | Participate in declaration preparation re PSA. |
| 9/11/15 | Adam Teitcher | 7.50 | Review documents re privilege and responsiveness re plan confirmation (6.7); correspond with K&E working group re same (.8). |
| 9/11/15 | Alexander Davis | 4.30 | Review documents for confidentiality and privilege re Alcoa issues. |
| 9/11/15 | George Desh | 1.80 | Review documents re privilege and responsiveness for plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Cormac T Connor | .50 | Review plan confirmation discovery requests and court submissions re same. |
| 9/11/15 | Nick Laird | 3.00 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/11/15 | Eric Merin | 1.70 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/11/15 | Sarah Stock | 5.20 | Review documents re privilege re Alcoa document requests. |
| 9/11/15 | Mark Cuevas | 4.70 | Correspond with J. Gould re EFH, EVR and K&E custodians (.2); analyze open issues re plan confirmation document production (4.0); telephone conference with C. Papenfuss re same (.5). |
| 9/11/15 | Chad M Papenfuss | 11.80 | Telephone conference with M Cuevas re upcoming production re plan confirmation discovery (.5); review database re same (5.9); perform quality check re same (3.1); correspond re database issues with vendor (.8); revise notes re same (1.5). |
| 9/11/15 | James Barolo | 6.20 | Review Board materials for PSA hearing (1.8); draft demonstrative slide deck for PSA hearing (4.4). |
| 9/11/15 | Kevin Chang | 4.50 | Review documents for responsiveness and privilege re: plan confirmation discovery. |
| 9/11/15 | Holly R Trogdon | 1.20 | Review documents re privilege and responsiveness for plan confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Holly R Trogdon | 5.90 | Draft materials re C. Cremens deposition preparation (1.0); participate in same (3.7); review correspondence re depositions and security list, logistics (.3); correspond with H. Kaplan re hearing preparation (.5); correspond with B. Rogers re same (.2); correspond with T. Lii re DS discovery re asbestos (.2). |
| 9/11/15 | Stephanie Ding | 1.90 | Prepare recent pleadings and transcripts for electronic file. |
| 9/11/15 | Stephanie Ding | 3.70 | Compile cases cited in PIK PPI Brief (1.2); review same (.6); prepare compilation of Cremens deposition materials (.9); prepare documents for production re Plan Confirmation document requests (1.0). |
| 9/11/15 | Howard Kaplan | 9.90 | Attend Cremens deposition preparation (1.5); telephonically attend portion of Cremens PSA deposition preparation (2.5); draft demonstratives for PSA hearing (2.2); draft PSA direct examination for Keglevic (1.7); revise direct examination of Cremens for PSA hearing (1.1); prepare production of demonstratives for PSA hearing (.9). |
| 9/11/15 | Paul M Jones | 5.90 | Conduct factual investigation re document review and production database issues (2.8); draft summary of research (1.4); correspond with M. McKane re same (.8); compile materials re same (.9). |
| 9/12/15 | Travis J Langenkamp | 3.00 | Prepare summary list of third party productions (1.0); prepare third party productions for attorney review (1.0); review third party production re same (1.0). |
| 9/12/15 | Andrew R McGaan, P.C. | 3.80 | Correspond with K&E working group re PSA hearing issues (.4); reivew reply in support of PSA motion (.8); revise same (2.3); correspond with S. Dore re same (.3). |
| 9/12/15 | Christopher Keegan | 4.30 | Review T. Hodges testimony (2.4); review jury materials re same (1.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/15 | Gary A Duncan | 1.50 | Compile documents re plan confirmation discovery. |
| 9/12/15 | Eric Merin | 2.60 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/12/15 | Chad M Papenfuss | 5.40 | Review open issues re documents for production re plan discovery (2.1); correspond with K&E working group re same (.8); correspond with M Cuevas re processing options (1.1); revise notes re same (.8); correspond with vendor on possible list of file types for vendor to process (.6). |
| 9/12/15 | James Barolo | 1.20 | Draft demonstrative slide deck for PSA hearing (.8); correspond with H. Kaplan re same (.4). |
| 9/12/15 | Holly R Trogdon | 4.90 | Correspond with K&E working group re C. Cremens deposition preparation (.7); draft C. Cremens direct re PSA hearing (4.2). |
| 9/12/15 | Anna Terteryan | 1.70 | Review documents re privilege and responsiveness to plan confirmation discovery. |
| 9/12/15 | Howard Kaplan | 6.80 | Review Keglevic deposition testimony (2.4); draft memorandum re key points to address in PSA hearing preparation (3.1); revise outline for PSA hearing direct examination (1.3). |
| 9/13/15 | Travis J Langenkamp | 1.90 | Research re expert reliance materials (1.5); revise plan confirmation distribution lists (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | Mark E McKane | 4.90 | Correspond with J. Gould, A Terteryan re privilege issues (.4); revise draft PSA reply brief (.6); correspond with S. Serajeddini re same (.3); analyze confidentiality issues for plan support agreement hearing (.8); telephone conference with B. Rogers re confirmation deposition discovery dispute (.7); participate in portion of B. Williamson deposition prep (1.0); revise draft letter to Judge Sontchi re confirmation depositions (.7); correspond with H. Kaplan re P. Keglevic plan support agreement testimony (.4). |
| 9/13/15 | Andrew R McGaan, P.C. | 7.00 | Telephone conference with B. Williamson, D. Evans, S. Dore, and DDAs re PSA hearing and deposition preparation (3.1); prepare for same (2.3); corresapond with K&E working group re same (.5); revise summary re same (.8); correspond with M. McKane re same (.3). |
| 9/13/15 | James H M Sprayregen, P.C. | .50 | Correspond with M. McKane re deposition preparation. |
| 9/13/15 | Christopher Keegan | .80 | Correspond with K&E working group re bifurcation and next steps. |
| 9/13/15 | Brenton A Rogers | 6.00 | Correspond with K&E working group re disinterested directors' advisors' issues (.3); draft letter to court re scope of confirmation discovery (4.5); telephone conference with M. McKane re same (.7); draft correspondence to creditors re same (.5). |
| 9/13/15 | Reid Huefner | .60 | Correspond with K&E working group re privilege review. |
| 9/13/15 | Jonathan F Ganter | 8.30 | Draft demonstratives re hearing on plan support agreement (5.1); correspond with K&E working group re same (2.1); analyze board materials re plan support agreement approval (.6); revise draft materials re compensation working group (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | Samara L Penn | 5.70 | Review documents re: privilege and responsiveness for plan confirmation discovery. |
| 9/13/15 | Jeffery Lula | 3.40 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/13/15 | Justin Sowa | .80 | Review documents re privilege and responsiveness to plan confirmation documents requests. |
| 9/13/15 | Alexander Davis | 2.00 | Review documents in advance of production to opposing counsel. |
| 9/13/15 | Alexander Davis | .80 | Review documents for confidentiality and privilege re Alcoa issues. |
| 9/13/15 | George Desh | 4.30 | Review documents re privilege and responsiveness for plan confirmation discovery. |
| 9/13/15 | Nick Laird | .80 | Review documents for responsiveness and privilege re plan confirmation discovery. |
| 9/13/15 | Vinu Joseph | 4.50 | Review documents re privilege and responsiveness to plan confirmation document requests. |
| 9/13/15 | Chad M Papenfuss | 3.70 | Review notes from vendor and case team and updated logs for same (2.8); draft summary for production and processing of documents (.9). |
| 9/13/15 | James Barolo | 2.30 | Draft demonstrative slide deck for PSA hearing. |
| 9/13/15 | Holly R Trogdon | 6.30 | Office conference with S. Dore, B. Williamson and Proskauer working group re Billie Williamson deposition preparation (5.3); prepare for same (.7); correspond with H. Kaplan and B. Rogers re hearing prep (.3). |
| 9/13/15 | Anna Terteryan | 3.40 | Review documents for responsiveness and privilege re confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | Jeremy Roux | 2.90 | Review documents for responsiveness and privilege re plan confirmation discovery. |
| 9/13/15 | Howard Kaplan | .90 | Revise outline re direct examination for PSA hearing. |
| 9/14/15 | Mark E McKane | 6.90 | Analyze key board materials for PSA hearing (.7); revise draft letter to Judge Sontchi re confirmation depositions (1.7); telephone conference with the EFH Committee re scope of confirmation-related deposition notices (.8); outline P. Keglevic direct examination (.7); correspond with A. McGaan re PSA hearing and deposition preparation (.6); analyze insurance-related discovery issues (.7); analyze strategy re PSA hearing (1.1); review B. Glueckstein's revised positions re depositions (.6). |
| 9/14/15 | Andrew R McGaan, P.C. | 5.10 | Correspond with K&E working group re litigation issues (.4); revise summary re same (1.3); telephone conference with client re deposition issues (1.6); review proposed exhibits re PSA hearing (1.8). |
| 9/14/15 | Christopher Keegan | .80 | Telephone conference with S. Dore, S. Moore, D. Kelly, B. Barnett re bifurcation options. |
| 9/14/15 | Brenton A Rogers | 7.70 | Draft letter to Court re confirmation depositions (5.5); revise draft demonstratives for PSA hearing (.5); correspond with creditors re discovery and PSA hearing (1.7). |
| 9/14/15 | Beth Friedman | .80 | Analyze process re depositions (.3); compile transcripts of same (.5). |
| 9/14/15 | Reid Huefner | 2.30 | Revise draft privilege log (1.2); correspond with S. Kirmil re document searches and review criteria (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Jonathan F Ganter | 12.60 | Correspond with B. Rogers and H. Kaplan re hearing strategy (.8); revise PSA hearing demonstratives (3.6); correspond with K&E working group re same (1.1); research re same (.9); draft exhibit list (1.1); draft summary correspondence re same and open issues re same (1.9); correspond with K&E working group re same (.4); research re same (2.8). |
| 9/14/15 | Lucas J Kline | 7.70 | Draft board index for plan discovery (2.3); research re same (1.1); correspond with K&E working group re privilege log (1.8); research re same (.7); draft summary re same (1.2); correspond with K&E working group re preparation of confirmation trial materials (.6). |
| 9/14/15 | Justin Sowa | 12.80 | Telephone conference with A. Terteryan re document productions (.8); review documents re privilege and responsiveness to plan confirmation document requests (11.2); review deposition notices (.8). |
| 9/14/15 | Alexander Davis | 4.00 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/14/15 | Colleen C Caamano | .30 | Process document searches. |
| 9/14/15 | Cormac T Connor | 1.20 | Review discovery materials and materials re upcoming hearings. |
| 9/14/15 | Nick Laird | 2.30 | Review documents for privilege re plan confirmation discovery. |
| 9/14/15 | Stephanie Shropshire | 4.90 | Review documents for privilege re plan confirmation discovery. |
| 9/14/15 | Mark Cuevas | 2.60 | Correspond with K&E working group re discovery issues (.3); analyze issues re same (2.0); correspond with C. Papenfuss re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Meghan Rishel | 6.30 | Export PSA designated documents (1.2); revise board materials index (1.1); revise index re official committee designations (.4); revise tracking spreadsheet re production information (1.4); coordinate document review re plan confirmation discovery (2.2). |
| 9/14/15 | James Barolo | 1.10 | Review documents for privilege re plan confirmation discovery. |
| 9/14/15 | James Barolo | 3.80 | Review Board materials for PSA hearing (2.4); draft demonstrative slide deck for PSA hearing (1.4). |
| 9/14/15 | Kevin Chang | 3.60 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/14/15 | Holly R Trogdon | 7.90 | Revise demonstratives re PSA hearing (1.0); correspond with B. Rogers re same (.2); correspond with A. McGaan re same (.1); office conference with Proskauer working group re B. Williamson deposition preparation (3.7); telephone conference with C. Cremens and Cravath working group re deposition preparation (.9); correspond with K&E working group re PSA negotiations (2). |
| 9/14/15 | Anna Terteryan | 12.70 | Review documents for privilege and responsiveness in preparation of plan confirmation (11.9); telephone conference with J. Sowa re same (.8). |
| 9/14/15 | Stephanie Ding | 6.60 | Prepare documents for production re plan confirmation document requests (4.9); review recent deposition notices and pleadings for electronic file (.9); revise deposition tracking index (.8). |
| 9/14/15 | Howard Kaplan | 11.50 | Revise direct examination outlines for PSA hearing (10.1); prepare exhibits for same (.7); review demonstratives for same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Travis J Langenkamp | 2.30 | Revise plan confirmation service list (1.0); correspond with K&E working group re productions (.9); review depositions notice re plan confirmation (.4). |
| 9/15/15 | Mark E McKane | 6.70 | Review PSA hearing exhibits (1.2); correspond with B. Stephany re potential issues with objectors' proposed PSA exhibits (.6); telephone conference with EFIH First Liens' counsel re proposed Rule 30(b)(6) depositions (.7); revise draft P. Keglevic direct examination for PSA hearing (1.4); telephone conference with PSA parties re scope of existing confirmation discovery dispute (1.1); draft outline potential confirmation depositions and issues (.8); telephone conference with A. Dietderich re potential resolution of PSA issues (.9). |
| 9/15/15 | Mark E McKane | 4.10 | Participate in portions of C. Cremens, B. Williamson deposition prep sessions (1.2); attend portions of C. Cremens, B. Williamson depositions (2.1); telephone conference with E-side creditors re scope and number of confirmation depositions (.8). |
| 9/15/15 | Andrew R McGaan, P.C. | 14.10 | Attend and defend depositions of C. Cremens and B. Williamson re PSA hearing (8.7); prepare for same (1.2); correspond with K&E working group re PSA deposition preparation (.4); telephone conferences with DDAs, S. Dore, and witnesses re depositions re PSA hearing (2.2); corespond wtih K&E working group re same (.4); revise settlement stipulation language re PSA hearing (1.2). |
| 9/15/15 | Kenneth J Sturek | 3.70 | Revise exhibit designations master list (3.4); correspond with K&E working group re same (.3). |
| 9/15/15 | Christopher Keegan | 1.80 | Review witness materials from initial document review. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Chad J Husnick | 8.90 | Attend C. Cremens deposition (4.3); attend B. Williamson deposition (4.6). |
| 9/15/15 | Brenton A Rogers | 13.70 | Correspond with M. McKane and S. Serajeddini re depositions (.4); telephonically attend C. Cremens deposition re PSA hearing (2.2); telephonically attend B. Williamson deposition re same (2.9) correspond with creditors re depositions (2.9); review exhibit list for PSA hearing (1.9); draft outline re hearing re discovery dispute (2.7); correspond with K&E working group re same (.7). |
| 9/15/15 | Beth Friedman | .70 | Correspond with K&E working group re depositions. |
| 9/15/15 | Jeffrey M Gould | 5.90 | Correspond with K&E working group re review, production and privilege log of documents re plan confirmation discovery (1.3); correspond with A. Terteryan, J. Sowa, B. Stephany, B. Rogers, M. McKane, Advanced Discovery re same (.8); telephone conference with B. Stephany re same (.3); review draft privilege log re same (2.1); review documents for production re same (1.4). |
| 9/15/15 | Bryan M Stephany | 6.40 | Prepare for PSA hearing (1.6); correspond with J. Gould, J. Ganter, and B. Rogers re confirmation discovery (.4); telephone conference with B. Stephany re same (.3); review proposed PSA exhibits (1.1); prepare for potential confirmation expert discovery (.8); correspond with participants re confirmation discovery (.3); correspond with A. Yenamandra re confidentiality issues (.7); correspond with J. Gould, J. Sowa re confirmation discovery (.9); correspond with B. Rogers re PCRB discovery (.3). |
| 9/15/15 | Brian E Schartz | 1.00 | Correspond with C. Husnick re PSA deposition (.3); review preparation materials re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Jonathan F Ganter | 8.70 | Review board materials re exhibit list (2.9); revise exhibit list (1.2); correspond with K&E working group re same (1.7); correspond with K&E working group re hearing strategy (.6); review materials re PSA hearing demonstratives and witness exams (2.3). |
| 9/15/15 | Michael Esser | 5.10 | Telephonically attend plan support agreement deposition of C. Cremens (2.2); telephonically attend plan support agreement deposition of B. Williamson (2.9). |
| 9/15/15 | Michael Esser | 5.30 | Telephone conferences with Advanced Discovery regarding document searching and batching (1.1); telephone conference with K. Chang, S. Stock, and S. Krikunova re document review and strategy (2.3); revise scheduling order and confidentiality agreement (1.6); correspond with B. Stephany re same (.3). |
| 9/15/15 | Steven Serajeddini | 8.20 | Attend portion of B. Williamson deposition (3.8); attend C. Cremens deposition (4.4). |
| 9/15/15 | Justin Sowa | 5.00 | Draft summary of deposition notices to Debtors (2.3); correspond with A. Stern re document review and production (.2); correspond with Advanced Discovery re PCRB document searches and review search results (1.5); revise expert reliance material tracking sheet (.6); review letters re discovery dispute with BONY (.4). |
| 9/15/15 | Alexander Davis | 9.80 | Review documents for privilege and responsiveness re Alcoa litigation. |
| 9/15/15 | Colleen C Caamano | 1.30 | Compile documents re production. |
| 9/15/15 | Cormac T Connor | 3.50 | Attend part of deposition of C. Cremens by telephone (1.7); attend part of deposition of B. Williamson by telephone (1.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Mark Cuevas | 8.60 | Correspond with C. Caamano re document review issues (1.3); review production confirmation checklist received from AD (.7); review select documents for quality control (1.7); correspond with K. Sturek re production range (.6); correspond with EPIQ re same and arrange for delivery via SFTP (2.2); prepare documents for FTP (.9); correspond with K&E working group re same (1.2). |
| 9/15/15 | Meghan Rishel | 6.50 | Revise tracking spreadsheet re discovery requests (.4); export PSA hearing exhibits (.6); draft exhibit list re PSA hearing (.5); draft index re materials provided to REIT expert (.4); prepare electronic file re same (.3); prepare materials re PSA hearing (.5); update index and draft Relativity search re other board materials (1.0); draft summary correspondence re plan discovery (2.4); correspond with K&E working group re document review re plan confirmation discovery (.4). |
| 9/15/15 | Kevin Chang | 8.70 | Review documents for responsiveness and privilege re Alcoa litigation. |
| 9/15/15 | Holly R Trogdon | 9.90 | Correspond with K&E working group re C. Cremens and B. Williamson depositions (1.4); attend deposition of C. Cremens (2.2); attend deposition of B. Williamson (2.9); correspond with K&E working group re follow up from same (2.3); telephone conference with E-Committee re settlement (.5); correspond with K&E working group re same (.6). |
| 9/15/15 | Anna Terteryan | 1.40 | Review final plan confirmation production issues (.8); correspond with K&E working group re same (.6). |
| 9/15/15 | Stephanie Ding | 6.10 | Prepare documents for production re plan confirmation document requests (3.9); review recent deposition notices and transcripts for electronic file (.7); revise deposition tracking index (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Howard Kaplan | 10.90 | Draft deposition citations in support of PSA Order (.4); revise declaration in support of PSA Order (.9); review Cremens Deposition in preparation for PSA hearing (3.8); revise Keglevic hearing talking points (3.7); prepare exhibits for PSA hearing (2.1). |
| 9/15/15 | Paul M Jones | 1.80 | Prepare PSA hearing support materials support materials (.8); research re same (1.0). |
| 9/16/15 | Travis J Langenkamp | 4.90 | Review document collection tracker (2.4); revise plan confirmation distribution and service lists (.6); review daily docket materials (.5); research re document production issues (1.4). |
| 9/16/15 | Mark E McKane | 6.10 | Telephone conference with disinterested director advisors re potential PSA settlement (.7); review letter re pending confirmation discovery requests (.6); correspond with client re same (.3); revise draft letter to Judge Sontchi re confirmation discovery (.8); correspond with objectors and RLF re potential discovery conference (.5); correspond with K&E working group re upcoming depositions and formal responses (.4); revise PSA order (1.1); correspond with H. Kaplan re short P. Keglevic declaration (.3); correspond with S. Dore re B. Williamson's attendance at PSA hearing (.4); correspond with A. Ehrlich, C. Shore re scope of confirmation witness (.4); review proposal re confirmation depositions (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/16/15 | Andrew R McGaan, P.C. | 9.20 | Telephone conference with court re confirmation discovery issues (1.0); prepare for same re same (.5); correspond with K&E working group re same (.4); correspond with M. McKane re PSA discovery strategy (.3); telephone conferences with S. Dore and B. Williamson re PSA deposition strategy (1.0); prepare materials re same (1.1); revise talking points re depositions (2.3); correspond with K&E working group re same (.5); review materials re plan confirmation discovery issues (1.7); correspond wtih K&E working group re same (.4). |
| 9/16/15 | Brenton A Rogers | 7.10 | Draft argument re telephonic hearing re depositions (4.1); correspond with K&E working group re same (.3); correspond with creditors' counsel re deposition scheduling (.4); telephone conferences with same re same (2.3). |
| 9/16/15 | Michael S Fellner | 5.50 | Review main docket and adversary proceeding dockets for confidential documents (.6); correspond with K&E working group re plan discovery issues (.1); review documents for privilege and responsiveness re plan confirmation and discovery (3.7); correspond with K&E working group re same (.4); analyze materials re scope of confirmation depositions (.7). |
| 9/16/15 | Jeffrey M Gould | 4.10 | Review privilege log (1.3); correspond with K&E working group re same (.4); review documents for privilege and responsiveness re plan confirmation and discovery (2.1); correspond with K&E working group re same, plan production issues (.3). |
| 9/16/15 | Bryan M Stephany | 5.90 | Review plan discovery issues (.4); correspond with J. Gould re same (.6); revise responses and objections to confirmation deposition notices (3.2); research re potential confirmation expert (1.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Reid Huefner | 2.10 | Review board materials re privilege log (.7); revise privilege log re same (1.2); correspond with K&E working group re same (.2). |
| 9/16/15 | Jonathan F Ganter | 3.90 | Correspond with B. Rogers and H. Kaplan re hearing strategy (.5); correspond with K&E working group re plan support agreement hearing (.2); review combined PSA hearing materials (2.0); review and analyze requests and materials re plan confirmation discovery (1.2). |
| 9/16/15 | Justin Sowa | 6.80 | Telephone conference with A. Terteryan re responses and objections to 30(b)(6) deposition notices (.5); draft responses and objections to 30(b)(6) deposition notices (6.2); correspond with B. Stephany and B. Rogers re 30(b)(6) deposition notice responses and objections (.1). |
| 9/16/15 | Cormac T Connor | .80 | Revise court submission re discovery requests (.5); review discovery and deposition requests (.3). |
| 9/16/15 | Mark Cuevas | 6.80 | Correspond with K&E working group re plan discovery issues (.3); telephone conferences with AD and EPIQ re requested data and loading of same (1.1); telephone conference with C. Papenfuss re same (.3); correspond with M. Eckstein re PSA files (.8); correspond with AD and EPIQ re data audit (.7); review materials re discovery issues (3.6). |
| 9/16/15 | Meghan Rishel | .50 | Draft summary re PSA hearing. |
| 9/16/15 | Chad M Papenfuss | 7.10 | Telephone conference with M. Cuevas re data issues (.3); review documents in plan discovery data basis (4.1); revise notes re same (2.1); correspond with vendor re file type list (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Holly R Trogdon | .50 | Correspond with M. Rishel re settlement agreement/confirmation hearings (.3); correspond with B. Williamson and RLF re materials to be shipped (.2). |
| 9/16/15 | Anna Terteryan | 7.40 | Review documents for privilege and responsiveness re confirmation discovery (1.2); draft responses and objections to 30(b)(6) deposition notices (4.5); draft preparation materials for 30(b)(6) depositions (1.2); telephone conference with J. Sowa re responses and objections to 30(b)(6) deposition notices (.5). |
| 9/16/15 | Stephanie Ding | 7.20 | Prepare documents for production re plan confirmation document requests (3.9); correspond with K&E working group re same (.1); review recent transcripts, pleadings, and deposition notices re confirmation issues (3.2). |
| 9/16/15 | Howard Kaplan | .50 | Review materials re PSA hearing. |
| 9/16/15 | Paul M Jones | 5.50 | Analyze database anomalies re plan discovery (2.7); review materials re plan discovery (.7); revise spreadsheet summary of document counts (2.1). |
| 9/17/15 | Travis J Langenkamp | 3.90 | Review document collection tracker re plan confirmation discovery (2.3); revise plan confirmation distribution and service lists (.6); revise case calendar (.4); review daily docket materials (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Mark E McKane | 4.80 | Revise draft letter to Judge Sontchi re EFIH First and Second Lien deposition notices (1.1); correspond with K&E working group re potential litigation issues (.6); correspond with EFIH First Liens re deposition issues (.5); analyze EFIH First Liens' letter to Judge Sontchi re deposition (.4); negotiate with EFH Committee's counsel re deposition scheduling (.5); review materials re confirmation deposition prep and scheduling (1.4); telephone conference with B. Rogers re same (.3). |
| 9/17/15 | Andrew R McGaan, P.C. | .30 | Correspond with B. Rogers re deposition prepartion. |
| 9/17/15 | Christopher Keegan | 3.90 | Review research re confidentiality issues (2.3); review expert witness materials (1.2); correspond with K&E working group re same (.4). |
| 9/17/15 | Brenton A Rogers | 10.80 | Draft letter to court re discovery disputes (.6); review materials re depositions (3.1); telephone conference with J. Ganter re plan confirmation discovery strategy (.7); attend meet and confer with Wilmer Hale team re discovery dispute (.6); prepare for same (1.7); review letter from EFIH creditors re discovery dispute (2.4); correspond with K&E working group re response to same (.4); analyze strategy re same (.8); telephone conference with H. Trogdon re deposition logistics (.2); telephone conference with M. McKane re same (.3). |
| 9/17/15 | Michael S Fellner | 5.90 | Review docket re confidentiality and sealing issues (.8); prepare documents for attorney review (1.7); prepare documents for production re discovery requests (3.1); correspond with K&E working group re same (.3). |
| 9/17/15 | Jeffrey M Gould | .60 | Correspond with J. Ganter and J. Sowa re discovery issues. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Bryan M Stephany | 4.50 | Telephone conference with K&E working group re confirmation depositions (.4); telephone conference with potential confirmation expert re same (1.3); draft responses and objections to confirmation deposition notices (1.4); telephone conference with opposing counsel re confirmation discovery (.5); review fact development re plan issues (.7); telephone conference with J. Sowa re deposition issues (.2). |
| 9/17/15 | Reid Huefner | 1.70 | Revise privilege log. |
| 9/17/15 | Jonathan F Ganter | 3.40 | Review board materials re confirmation discovery (.5); telephone conference with B. Rogers re plan confirmation discovery strategy (.7); review and analyze materials re confirmation deposition (1.8); telephone conference with K&E working group re confirmation depositions (.4). |
| 9/17/15 | Warren Haskel | 1.80 | Telephone conference with K&E working group re confirmation depositions (.4); review litigation strategy and issues (.5); correspond with K&E working group re same (.3); telephone conference with company re same (.6). |
| 9/17/15 | Michael Esser | 2.70 | Draft deposition preparation outline (2.3); correspond with J. Barolo re same (.4). |
| 9/17/15 | Jeffery Lula | 1.70 | Telephone conference with K&E working group re confirmation depositions (.4); analyze plan confirmation documents for deposition preparation (1.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Justin Sowa | 5.80 | Telephone conference with K&E working group re deposition topics and notices (.4); telephone conference with A. Terteryan re 30(b)(6) deposition topics (.4); telephone conference with B. Stephany re 30(b)(6) deposition responses and objections (.2); correspond with vendor re document searches (.3); review deposition preparation materials (.6); revise 30(b)(6) deposition notice responses and objections in preparation for service (3.9). |
| 9/17/15 | Anthony Sexton | .20 | Correspond with K&E working group re deposition preparation. |
| 9/17/15 | Cormac T Connor | 1.00 | Review materials in preparation for deposition. |
| 9/17/15 | Meghan Rishel | 1.80 | Revise tracking spreadsheet re discovery requests (.6); revise tracking spreadsheet re production information (.5); draft calendar re confirmation depositions (.7). |
| 9/17/15 | Chad M Papenfuss | 4.60 | Review database for documents re upcoming productions (3.2); correspond with M Cuevas on exception handling (.3); telephone conference with vendor re same (.6); draft outline re same (.5). |
| 9/17/15 | Holly R Trogdon | 2.30 | Telephone conference with B. Rogers re deposition logistics (.2); correspond with K&E confirmation deposition working group re same (.4); telephone conference with same re same (.4); review materials re depositions (.6); review plan re same (.7). |
| 9/17/15 | Anna Terteryan | 10.80 | Draft letter to court re discovery dispute re plan confirmation depositions (6.6); telephone conference with J. Sowa re deposition topics (.4); telephone conference with creditors' counsel re plan confirmation discovery (.3); analyze key documents in preparation for plan confirmation depositions (3.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Stephanie Ding | 5.90 | Prepare documents for production re plan confirmation discovery requests. |
| 9/17/15 | Serafima Krikunova | 3.00 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/18/15 | Travis J Langenkamp | 1.80 | Revise document collection tracker re plan confirmation discovery (1.2); review deposition notices (.4); revise plan confirmation distribution lists (.2). |
| 9/18/15 | Mark E McKane | 4.30 | Revise draft letter to Judge Sontchi (3.2); correspond with M. Kieselstein, C. Husnick re EFH feasibility and appeal issue (.4); review materials re P. Keglevic witness preparation (.7). |
| 9/18/15 | Meg McCarthy | .90 | Review documentation for witness preparation binders. |
| 9/18/15 | Christopher Keegan | 4.50 | Review materials re potential witnesses (2.4); analyze strategy re same (1.7); correspond with K&E working group re discovery dispute (.4). |
| 9/18/15 | Brenton A Rogers | 3.40 | Review materials re plan confirmation depositions (2.7); telephone conference with J. Sowa and B. Stephany re Evercore deposition (.4); telephone conference with J. Sowa and Evercore re preparation for deposition (.3). |
| 9/18/15 | Michael S Fellner | 6.50 | Review docket re confidentiality and sealing issues (.6); coordinate plan confirmation document review (4.2); prepare documents for attorney review re same (1.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Bryan M Stephany | 4.90 | Telephone conference with outside counsel re confirmation depositions (.8); review draft report from potential confirmation expert (1.8); analyze strategy re same (1.2); telephone conference with counsel for third-party professional re discovery (.4); review confidentiality and sealing issues (.3); telephone conference with B. Rogers and J. Sowa re Evercore deposition (.4). |
| 9/18/15 | Reid Huefner | 1.20 | Revise privilege log. |
| 9/18/15 | Jonathan F Ganter | 1.10 | Telephone conference with K&E working group re confirmation discovery strategy. |
| 9/18/15 | Lucas J Kline | 3.30 | Revise privilege log re board documents (2.2); telephone conference with K&E working group re confirmation discovery strategy (1.1). |
| 9/18/15 | Michael Esser | 6.80 | Correspond with B. Rogers re confirmation deposition coverage and coordination (.4); telephone conference with K&E working group re same (1.1); draft preparation materials re deposition (3.2); analyze key documents re same (2.1). |
| 9/18/15 | Eric M Dellon | 1.40 | Review materials re confirmation depositions. |
| 9/18/15 | Jeffery Lula | 4.90 | Correspond with M. McKane and J. Barolo re deposition depositions (.3); review strategy re plan confirmation depositions (.4); telephone conference with K&E working group re deposition issues (1.1); prepare for same (.5); analyze plan confirmation documents re deposition preparation (2.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Justin Sowa | 8.40 | Telephone conference with B. Rogers and B. Stephany re Evercore deposition (.4); telephone conference with K&E working group re preparation for depositions (1.1); telephone conference with B. Rogers and Evercore re preparation for deposition (.3); review materials re same (2.6); prepare materials re same (2.9); revise 30(b)(6) deposition topic summary charts (1.1). |
| 9/18/15 | Cormac T Connor | 1.50 | Review materials re deposition preparation. |
| 9/18/15 | Nick Laird | 3.20 | Correspond with B. Rogers re witness preparation (.4); review materials re same (2.8). |
| 9/18/15 | Mark Cuevas | 3.40 | Organize logistics re plan confirmation document review and attorney batches (1.3); prepare documents for attorney review re same (2.1). |
| 9/18/15 | Meghan Rishel | 7.30 | Review produced board documents (.4); draft summary re plan confirmation depositions (4.9); prepare materials re plan confirmation deposition preparation (1.7); correspond with K&E working group re deposition schedule (.1); telephone conference with H. Trogdon re same (.2). |
| 9/18/15 | Chad M Papenfuss | 7.30 | Review database for documents re upcoming productions (3.7); telephone conference with vendor re same (.4); correspond with same re same (.2); correspond with M. Cuevas re same (.6); correspond with K&E working group re same (.2); prepare documents for attorney review re discovery requests (2.2). |
| 9/18/15 | James Barolo | 4.50 | Review discovery requests (.3); analyze confirmation scheduling issues (.2); telephone conference with A. Terteryan re deposition preparation (.3); review materials for confirmation deposition (2.6); telephone conference with K&E working group re preparation for depositions (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Kevin Chang | 3.30 | Prepare materials re deposition preparation (2.0); correspond with company re same (.2); telephone conference with K&E working group re preparation for depositions (1.1). |
| 9/18/15 | Holly R Trogdon | 6.50 | Prepare materials re deposition preparation (4.7); telephone conference with M. Rishel re materials for deposition preparation (.2); telephone conference with T. Atwood re diligence requests (.1); telephone conference with K&E working group re deposition preparation (1.1); review settlement agreement motion re same (.3); correspond with K&E working group re confirmation preparation (.1). |
| 9/18/15 | Anna Terteryan | 3.30 | Analyze key documents in preparation for plan confirmation depositions (1.9); telephone conference with J. Barolo re same (.3); telephone conference with K&E working group re same (1.1). |
| 9/18/15 | Stephanie Ding | 5.80 | Prepare documents for production re confirmation document requests (5.1); prepare recent transcripts and pleadings for electronic file (.7). |
| 9/18/15 | Howard Kaplan | 8.20 | Review board presentations for preparation of confirmation deposition outlines (4.8); draft deposition outlines re same (2.3); telephone conference with K&E working group re deposition issues (1.1). |
| 9/19/15 | Travis J Langenkamp | .50 | Revise plan confirmation service and distribution lists. |
| 9/19/15 | Mark E McKane | 1.40 | Draft summary re key issues for deposition preparation (.4); telephone conference with B. Rogers and J. Sowa re deposition preparation (.6); telephone conference with T. Walper, J. Spiegel re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/15 | Andrew R McGaan, P.C. | .90 | Correspond with M. Kieselstein and B. Rogers re confirmation discovery (.3); correspond with M. McKane re disclosure statement hearing issues (.4); correspond with S. Dore re deposition preparation issues (.2). |
| 9/19/15 | Michael A Petrino | 1.20 | Review draft objection re EFH Legacy Notes. |
| 9/19/15 | Brenton A Rogers | 1.20 | Telephone conference with J. Sowa and M. McKane re deposition preparation (.6); telephone conference with B. Stephany and M. Carter re plan issues (.6). |
| 9/19/15 | Bryan M Stephany | 2.40 | Review fact development re plan issues (1.6); telephone conference with M. Carter and B. Rogers re same (.6); review confirmation discovery issues (.2). |
| 9/19/15 | Jonathan F Ganter | .60 | Review and analyze materials re deposition preparation. |
| 9/19/15 | Michael Esser | 3.20 | Revise fact development re deposition preparation (1.4); prepare materials re same (1.8). |
| 9/19/15 | Jeffery Lula | 4.00 | Review key documents re upcoming depositions (1.4); draft outline re depositions (2.6). |
| 9/19/15 | Justin Sowa | 5.90 | Telephone conference with B. Rogers and M. McKane re deposition preparation (.6); telephone conference with H. Trogdon re deposition topics (.3); review documents re privilege and responsiveness to plan confirmation discovery requests (1.0); telephone conference with K&E working group re deposition preparation (.5); draft deposition preparation outline (3.5). |
| 9/19/15 | Meghan Rishel | .90 | Review key pleadings re plan confirmation deposition preparation. |
| 9/19/15 | Chad M Papenfuss | 2.80 | Correspond with M Cuevas on processing options (.4); revise summary re same (2.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/15 | Kevin Chang | .50 | Telephone conference with K&E working group re deposition issues. |
| 9/19/15 | Holly R Trogdon | 6.00 | Draft deposition preparation outline (2.4); telephone conference with H. Kaplan re same (.2); telephone conference with K&E working group re preparation materials (.5); correspond with M. Rishel re same (.3); review transcripts of plan support agreement depositions (1.6); review deposition topics (.7); telephone conference with J. Sowa re same (.3). |
| 9/19/15 | Anna Terteryan | 1.30 | Telephone conference with K&E working group re preparation for plan confirmation depositions (.5); review hearing transcripts in preparation for depositions (.8). |
| 9/19/15 | Howard Kaplan | 7.00 | Draft outlines re depositions (3.4); review key documents re same (2.9); telephone conference with H. Trogdon re same (.2); telephone conference with K&E working group re preparation materials (.5). |
| 9/20/15 | Travis J Langenkamp | .50 | Research re deposition materials. |
| 9/20/15 | Mark E McKane | 2.60 | Correspond with C. Connor, A. Sexton re issues for deposition preparation (.5); review witness preparation issues (.4); correspond with A. McGaan, B. Rogers, E. Kleinhaus re same (.3); review key strategy re same (1.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/15 | Andrew R McGaan, P.C. | 1.90 | Review C. Cremens and B. Williamson testimony re releases issues in preparation for confirmation and settlement approval hearing discovery, and correspond with restructuring team re strategy for same (.2); review proposed counsel retention issues and correspond with restructuring team re Debtors' position and factual disputes (.5); review creditor corporate representative deposition notices, draft note re scope objections and witness designations and correspond with litigation team re strategy for same (.8); correspond with K&E litigation and restructuring teams re expert witness strategies for confirmation hearing (.4). |
| 9/20/15 | Brenton A Rogers | 3.90 | Review materials re deposition preparation. |
| 9/20/15 | Bryan M Stephany | 1.20 | Analyze confirmation discovery issues (.8); correspond with H. Trogdon and T. Lii re same (.4). |
| 9/20/15 | Jonathan F Ganter | 1.20 | Review materials re confirmation discovery depositions (.4); draft summary re same (.5); correspond with B. Schartz and J. Lula re same (.3). |
| 9/20/15 | Michael Esser | 4.10 | Draft outline for deposition re plan confirmation. |
| 9/20/15 | Jeffery Lula | 5.30 | Review plan confirmation document production (1.3); analyze documents re plan issues (1.9); draft outline re deposition preparation re plan confirmation (2.1). |
| 9/20/15 | Justin Sowa | 3.10 | Review board materials re topics relevant to deposition preparation (1.7); review transcripts re same (.3); review deposition preparation materials (1.1). |
| 9/20/15 | Adam Stern | .60 | Review draft expert report. |
| 9/20/15 | Anthony Sexton | 1.50 | Review materials re deposition preparation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/15 | Cormac T Connor | 7.20 | Review expert report re confirmation issues (.4); review materials re deposition preparation (4.1); revise outline re same (2.3); correspond with K&E working group re same (.4). |
| 9/20/15 | Nick Laird | .80 | Review materials for plan confirmation deposition preparation. |
| 9/20/15 | Chad M Papenfuss | 3.70 | Review case log (1.2); draft summary re production and processing of documents (.8); revise production tracker (1.7). |
| 9/20/15 | James Barolo | 5.40 | Review documents produced by outside counsel (2.6); draft preparation outline for confirmation deposition (2.8). |
| 9/20/15 | Kevin Chang | 3.10 | Draft summary re plan confirmation litigation issues. |
| 9/20/15 | Holly R Trogdon | 1.00 | Telephone conference with H. Kaplan re deposition key documents preparation (.2); correspond with M. Rishel and E. Dellon re same (.1); correspond with K&E working group re same (.1); correspond with A. Yenamandra re same (.2); correspond with T. Lii and E. Geier re disclosure statement objections (.4). |
| 9/20/15 | Anna Terteryan | 5.40 | Review documents re potential plan confirmation objections (3.4); revise deposition outlines re same (1.8); review key materials re same (.2). |
| 9/20/15 | Howard Kaplan | 4.40 | Draft confirmation deposition outlines (3.3); review key materials re same (1.1). |
| 9/20/15 | Serafima Krikunova | 7.30 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/21/15 | Travis J Langenkamp | 1.40 | Revise plan confirmation distribution and service lists (.3); revise deposition calendar (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/21/15 | Mark E McKane | 6.30 | Review hearing talking points (.4); telephone conference with S. Dore, C. Gooch and B. Rogers re hearing preparation (1.2); correspond with E. Kleinhaus, A. McGaan re deposition preparation (.9); telephone conference with B. Rogers re same (.4); telephone conference with T. Walper, S. Goldman re issues for same (.6); correspond with C. Connor re witness preparation (.7); correspond with J. Sowa re 30(b)(6) designations (.6); correspond with B. Rogers re 30(b)(6) deposition designations and timing (.5); review hearing preparation work product (.7); telephone conference with R. Huefner and J. Gould re privilege log issues (.3). |
| 9/21/15 | Andrew R McGaan, P.C. | 1.20 | Correspond with M. Paskin re C. Cremens deposition preparation and review work product materials re same. |
| 9/21/15 | Andrew R McGaan, P.C. | 2.30 | Prepare for conference with M. MacDougall reconfirmation and settlement hearing deposition (1.4); correspond with E. Kleinhaus and B. Rogers re same (.3); correspond with M. McKane and B. Rogers re confirmation deposition scheduling and negotiations (.6). |
| 9/21/15 | Christopher Keegan | 2.10 | Review materials re plan confirmation strategy (.6); review deposition preparation materials (1.2); correspond with K&E working group re same (.3). |
| 9/21/15 | Brenton A Rogers | 10.00 | Analyze plan confirmation strategy (2.2); telephone conference with B. Stephany re preparation for deposition (.5); revise draft summary re plan confirmation issues (2.3); review materials in preparation for deposition (2.8); telephone conference with K&E working group re confirmation discovery (.6); telephone conference with S. Dore, C. Gooch and M. McKane re hearing preparation (1.2); telephone conference with M. McKane re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Michael S Fellner | 5.90 | Review docket re confidentiality and sealing issues (.4); assist with plan confirmation document review (4.2); prepare documents for attorney review re same (1.3). |
| 9/21/15 | Jeffrey M Gould | 4.90 | Review privilege log (.8); analyze document productions re plan confirmation discovery (.4); correspond with C. Husnick, B. Stephany, L. Kline, A. Terteryan, M. McKane re same (.7); review documents for privilege and responsiveness re plan confirmation discovery (1.3); revise witness preparation materials re same (1.4); telephone conference with R. Huefner and M. McKane re privilege log issues (.3). |
| 9/21/15 | Bryan M Stephany | 4.30 | Telephone conference with K&E working group re confirmation discovery (.6); review draft expert report (1.2); telephone conference with A. Stern re same (.2); telephone conference with B. Rogers re preparation for deposition (.5); analyze strategy re confirmation discovery issues (1.8). |
| 9/21/15 | Reid Huefner | 2.50 | Telephone conference with J. Gould and M. McKane re privilege log (.3); revise draft privilege log (1.6); telephone conference with K&E working group re confirmation discovery (.6). |
| 9/21/15 | Jonathan F Ganter | 2.10 | Review and analyze materials re confirmation discovery depositions (.7); revise draft outline re same (.8); telephone conference with K&E working group re confirmation issues (.6). |
| 9/21/15 | Lucas J Kline | 3.20 | Correspond with J. Gould and A. Terteryan re privilege log (.4); telephone conference with K&E working group re confirmation issues (.6); review privileged and redacted board documents (2.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Michael Esser | 3.60 | Draft witness preparation materials (2.6); review key materials re same (.4); telephone conference with K&E working group re confirmation issues (.6). |
| 9/21/15 | Eric M Dellon | 1.80 | Telephone conference with K&E working group re confirmation discovery issues (.6); review deposition calendar (.2); review key materials re same (1.0). |
| 9/21/15 | Jeffery Lula | 6.70 | Draft outline for deposition preparation (1.2); draft summary re third party document production (1.3); telephone conference with opposing counsel re deposition (1.8); analyze materials re plan litigation issues (2.2); telephone conference with H. Trogdon re same (.2). |
| 9/21/15 | Justin Sowa | 8.80 | Review hearing transcript (2.2); analyze deposition transcripts re plan litigation preparation (5.9); telephone conference with K&E working group re confirmation issues (.7). |
| 9/21/15 | Adam Stern | .70 | Telephone conference with B. Stephany re expert (.2); revise expert report (.5). |
| 9/21/15 | Alexander Davis | 6.00 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/21/15 | Anthony Sexton | 6.00 | Office conference with witness, C. Connor and J. Barolo re deposition preparation (4.6); revise materials re same (1.4). |
| 9/21/15 | Cormac T Connor | 12.20 | Review materials in preparation for production (1.3); analyze privilege log issues (.7); correspond with K&E working group re same (.3); telephone conference with same re confirmation litigation (.6); review strategy re same (1.1); office conference with witness, A. Sexton and J. Barolo re deposition preparation (4.6); revise materials re same (2.1); review key documents re same (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Nick Laird | 4.40 | Review deposition preparation materials (3.4); telephone conference with K&E working group re confirmation discovery issues (.6); telephone conference with H. Kaplan re depositions (.4). |
| 9/21/15 | Sarah Stock | 8.30 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/21/15 | Mark Cuevas | 6.30 | Telephone conference with C. Papenfuss re upcoming productions (1.0); prepare documents for production (4.4); coordinate confirmation document review (.9). |
| 9/21/15 | Meghan Rishel | 6.40 | Manage document review re plan confirmation discovery (2.3); review tracking spreadsheet re plan confirmation depositions (3.5); prepare board documents re plan confirmation deposition preparation (.6). |
| 9/21/15 | Chad M Papenfuss | 7.10 | Telephone conference with vendor re database issues (.5); correspond with same and K&E working group re same (.7); telephone conference with M. Cuevas re same (1.0); prepare documents for attorney review re discovery requests (4.9). |
| 9/21/15 | James Barolo | 6.50 | Review materials re witness preparation (2.8); attend portion of office conference with witness, A. Sexton and C. Connor re deposition preparation (3.7). |
| 9/21/15 | Kevin Chang | 6.90 | Draft witness preparation materials (3.9); telephone conference with Munger Tolles re plan litigation issues (1.0); draft summary re same (1.6); correspond with M. Esser re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Holly R Trogdon | 2.80 | Telephone conference with A. Terteryan re disclosure statement depositions (.3); review hearing transcript re same (.3); telephone conference with J. Lula re confirmation preparation (.2); correspond with K&E working group re confirmation depositions (.7); review materials re depositions (1.2); correspond with S. Ding re calendar re same (.1). |
| 9/21/15 | Anna Terteryan | 7.70 | Review key documents in preparation for plan confirmation depositions (6.8); telephone conference with H. Trogdon re same (.3); telephone conference with K&E working group re confirmation issues (.6). |
| 9/21/15 | Jeremy Roux | .30 | Review privilege log re plan discovery. |
| 9/21/15 | Stephanie Ding | 1.40 | Prepare recent correspondence and discovery for electronic file (.6); review deposition tracking index (.4); revise EFH litigation calendar with deposition information (.4). |
| 9/21/15 | Howard Kaplan | 5.30 | Draft confirmation deposition outlines (4.3); telephone conference with K&E working group re confirmation issues (.6); telephone conference with N. Laird re deposition issues (.4). |
| 9/21/15 | Jason Douangsanith | 2.30 | Prepare key documents for attorney review (1.0); review and prepare new pleadings for electronic file (1.3). |
| 9/22/15 | Travis J Langenkamp | 2.90 | Revise plan confirmation discovery and correspondence distribution list (1.7); research re received letters (.4); revise production log (.6); revise deposition schedule tracker (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Mark E McKane | 6.70 | Review key issues for deposition (1.6); office conference with witness re preparation for deposition (2.2); telephone conference with H. Trogdon and B. Rogers re same (.5); attend portion of witness deposition preparation (1.5); correspond with C. Husnick, B. Schartz re preparation issues (.4); telephone conference with EFH Committee counsel re deposition (.5). |
| 9/22/15 | Andrew R McGaan, P.C. | 6.60 | Correspond with litigation team re witness preparation and confirmation discovery planning issues (1.0); review work product re key confirmation objections and internal responses to same (.8); review correspondence production for S. Dore in preparation for deposition (1.0); review board governance materials on various issues to prepare witnesses in confirmation discovery (1.2); correspond with M. McKane and B. Rogers re multiple confirmation and settlement hearing discovery issues and strategy (.7); correspond with E. Kleinhaus and M. McKane re sponsor director depositions and strategy (.8); revise draft responses to corporate deposition notices (.8); telephone conference with S. Dore re deposition preparation issues and regulatory matters (.3). |
| 9/22/15 | Meg McCarthy | 2.40 | Review materials re witness preparation. |
| 9/22/15 | Edward O Sassower, P.C. | 1.50 | Participate in portion of P. Keglevic deposition preparation. |
| 9/22/15 | Chad J Husnick | 1.70 | Participate in portions of P. Keglevic deposition preparation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Brenton A Rogers | 11.20 | Telephone conference with UST re depositions (.3); telephone conference with M. McKane, H. Trogdon re deposition preparation (.5); office conference with witness re deposition preparation (7.2); telephone conference with M. Esser re same (.9); review materials re same (1.7); telephone conference with M. Carter and B. Stephany re plan issues (.6). |
| 9/22/15 | Michael S Fellner | 5.40 | Review docket re confidentiality and sealing issues (.1); revise document production tracker (1.3); prepare documents for attorney review re discovery requests (2.4); assist with plan confirmation document review (1.6). |
| 9/22/15 | Jeffrey M Gould | 1.00 | Review draft expert report (.4); review privilege log (.6). |
| 9/22/15 | Bryan M Stephany | 8.60 | Telephone conference with potential confirmation expert re litigation issues (1.2); review draft expert report (1.0); telephone conference with M. Carter and B. Rogers re plan issues (.6); telephone conference with T. Atwood re same (1.4); review fact development re same (2.1); correspond with A. Terteryan re repository database access (.6); telephone conference with same re same (.4); telephone conference with outside counsel re confirmation depositions (.8); telephone conference with M. McKane and H. Trogdon re same (.5). |
| 9/22/15 | Reid Huefner | 1.60 | Revise categorical privilege log. |
| 9/22/15 | Jonathan F Ganter | 1.60 | Telephone conference with J. Walker re confirmation discovery issues (.6); analyze materials re confirmation discovery depositions (.7); correspond with J. Lula, B. Schartz, and M. McKane re same (.3). |
| 9/22/15 | Lucas J Kline | 1.40 | Revise privilege log re board documents. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Michael Esser | 6.80 | Office conference with witness re deposition preparation (5.7); telephone conference with H. Trogdon re same (.2); telephone conference with B. Rogers re confirmation depositions (.9). |
| 9/22/15 | Eric M Dellon | 2.90 | Prepare materials re deposition preparation (2.7); telephone conference with M. Rishel and H. Trogdon re same (.2). |
| 9/22/15 | Jeffery Lula | 5.30 | Analyze board minutes and presentations re plan issues (.8); review materials re plan confirmation depositions (1.9); draft summary re litigation issues re plan confirmation (2.6). |
| 9/22/15 | Steven Serajeddini | 4.70 | Participate in deposition preparation (3.5); review materials re same (.8); correspond with K&E working group re same (.4). |
| 9/22/15 | Justin Sowa | 10.30 | Draft deposition preparation outline (1.6); review materials re same (2.4); attend deposition prep session with witness (3.9); analyze materials prepared for deposition preparation (1.9); telephone conference with K&E working group re deposition status (.5). |
| 9/22/15 | Adam Stern | .50 | Telephone conference with expert re expert report. |
| 9/22/15 | Anthony Sexton | 5.00 | Attend deposition prep session with witness (4.2); analyze materials re same (.3); telephone conference with K&E working group re deposition status (.5). |
| 9/22/15 | Cormac T Connor | 9.30 | Review materials re deposition preparation (1.4); telephone conference with K&E working group re deposition issues (.5); correspond with same re same (.1); office conference with witness re deposition preparation (7.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/15 | Nick Laird | 6.50 | Office conference with witness re deposition preparation (4.4); review materials re same (1.2); telephone conference with K&E working group re deposition status (.5); correspond with same re same (.4). |
| 9/22/15 | Mark Cuevas | 3.60 | Prepare documents for production re discovery requests. |
| 9/22/15 | Meghan Rishel | 7.40 | Assist with document review re plan confirmation discovery (3.2); prepare materials re plan confirmation depositions (2.9); revise tracking spreadsheet re plan confirmation depositions (1.1); telephone conference with H. Trogdon and E. Dellon re same (.2). |
| 9/22/15 | Chad M Papenfuss | 5.90 | Prepare documents for production re discovery requests (2.4); telephone conference with vendor re database issues (.3); review database re documents for production (3.1); correspond with M. Cuevas re same (.1). |
| 9/22/15 | James Barolo | 5.80 | Office conference with witness re deposition preparation (4.4); review materials re same (1.4). |
| 9/22/15 | Kevin Chang | 5.60 | Draft overview of litigation issues (2.4); attend portion of deposition preparation telephonically (1.6); draft summary re same (1.1); review key documents re deposition preparation session (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/22/15 | Holly R Trogdon | 6.10 | Correspond with K&E working group re deposition preparation (.1); telephone conference with M. McKane and B. Rogers re same (.5); telephone conference with M. Rishel and E. Dellon re same (.2); correspond with M. Rishel and E. Dellon re same (.5); correspond with H. Kaplan re witness preparation (.2); review documents re same (.5); prepare outline re same (2.8); correspond with J. Gott re plan (.1); telephone conference with K&E working group re deposition issues (.5); correspond with same re same (.5); telephone conference with M. Esser re same (.2). |
| 9/22/15 | Anna Terteryan | 9.60 | Review issues re plan confirmation document productions (1.6); correspond with participating parties re same (.2); telephone conference with B. Stephany re same (.4); correspond with J. Douglas re same (.3); review key documents re plan confirmation depositions (6.6); telephone conference with K&E working group re deposition updates (.5). |
| 9/22/15 | Stephanie Ding | .70 | Review claim letters (.3); prepare recent transcript for electronic file (.4). |
| 9/22/15 | Howard Kaplan | 10.20 | Office conference with witness re deposition (2.8); draft confirmation deposition outline (4.3); review key documents re same (1.6); telephone conference with K&E working group re deposition status (.5); analyze privilege log issues (1.0). |
| 9/22/15 | Jason Douangsanith | 4.80 | Prepare deposition materials (1.8); review and prepare new pleadings for electronic file (1.7); prepare produced documents for attorney review (1.3). |
| 9/23/15 | Travis J Langenkamp | .20 | Revise case calendar. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Mark E McKane | 10.10 | Review key issues re deposition preparation (.8); office conference with witness re deposition preparation (6.2); correspond with H. Trogdon, J. Lula re potential key documents re same (.5); correspond with A. McGaan re witness preparation issues (.4); review key documents re sponsor depositions (.9); analyze strategy re plan issues (.5); review deposition summary (.4); correspond with B. Schartz, B. Rogers re same (.4). |
| 9/23/15 | Andrew R McGaan, P.C. | 11.10 | Telephonically attend portion of D. Ying deposition (3.5); telephone conference with S. Dore to prepare for confirmation deposition (4.5); analyze confirmation discovery issues and preparation re D. Ying testimony (.8); review preparation materials for C. Cremens deposition (.7); correspond with J. Ganter and H. Trogdon re same (.3); telephone conference with C. Cremens re planning for deposition preparations (.3); review work product including legal analyses and fact summaries re sponsor release issues for same (1.0). |
| 9/23/15 | Meg McCarthy | 4.90 | Prepare key documents re deposition preparation (2.6); draft summary re same (2.3). |
| 9/23/15 | Christopher Keegan | .80 | Telephone conference with K&E working group re depositions. |
| 9/23/15 | Chad J Husnick | 7.20 | Participate in portions of deposition of D. Ying (3.6); attend D. Evans deposition preparation (3.6). |
| 9/23/15 | Brenton A Rogers | 10.90 | Attend deposition (6.3); prepare for same (2.9); correspond with K&E working group re same (.9); telephone conference with K&E working group re depositions (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Bryan M Stephany | 3.90 | Telephone conference with K&E working group re depositions (.8); review proposed stipulation re confirmation discovery participation (.6); analyze materials re confidentiality and sealing analysis (.5); telephone conference with potential confirmation expert re confirmation issues (1.8); review confirmation discovery issues (.2). |
| 9/23/15 | Reid Huefner | .90 | Review categorical privilege log. |
| 9/23/15 | Brian E Schartz | 3.60 | Attend Don Evans deposition preparation. |
| 9/23/15 | Jonathan F Ganter | 1.50 | Review and analyze materials re confirmation discovery depositions (.7); telephone conference with K&E working group re same (.8). |
| 9/23/15 | Michael Esser | 12.10 | Review materials re deposition of confirmation witness (4.8); revise outline re same (5.6); telephone conference with K&E working group re depositions (.8); prepare for same (.3); review privilege log issues (.6). |
| 9/23/15 | Eric M Dellon | 2.30 | Prepare materials re confirmation depositions (1.2); telephone conference with K&E working group re same (.8); correspond with same re same (.3). |
| 9/23/15 | Jeffery Lula | 7.20 | Analyze key documents re deposition preparation (2.0); telephone conference with K&E working group re same (.8); office conference with witness re deposition preparation (4.4). |
| 9/23/15 | Steven Serajeddini | 3.60 | Participate in D. Evans deposition preparation. |
| 9/23/15 | Justin Sowa | 9.70 | Prepare for deposition (.8); attend witness deposition (5.5); draft summary re same (2.6); telephone conference with K&E working group re deposition status (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Cormac T Connor | 3.10 | Review materials re deposition preparation (2.3); telephone conference with K&E working group re depositions (.8). |
| 9/23/15 | Nick Laird | 8.70 | Review deposition preparation materials re plan confirmation depositions (6.7); office conference with witness re deposition preparation (2.0). |
| 9/23/15 | Spencer A Winters | 1.60 | Attend part of witness deposition telephonically. |
| 9/23/15 | Mark Cuevas | 3.90 | Revise discovery tracking log (2.2); correspond with C. Papenfuss re same (.4); telephone conference with vendor re same (.7); review database issues (.6). |
| 9/23/15 | Meghan Rishel | 9.60 | Revise tracking spreadsheet re plan confirmation deposition issues (1.5); prepare electronic file re pleadings (1.2); prepare materials re plan confirmation depositions (4.2); prepare files for attorney review (2.7). |
| 9/23/15 | Chad M Papenfuss | 5.40 | Review database re documents for production (1.3); revise index re same (.8); prepare documents for attorney review (2.8); prepare documents for production re same (.5). |
| 9/23/15 | James Barolo | 4.70 | Telephone conference with K&E working group re deposition updates (.8); review subsequently produced documents re deposition (1.7); prepare documents re deposition preparation (2.2). |
| 9/23/15 | Holly R Trogdon | 7.80 | Correspond with K&E working group re deposition preparation (.3); attend deposition preparation session with witness (6.0); draft summary re same (.7); telephone conference with K&E working group re same (.8). |
| 9/23/15 | Anna Terteryan | 2.70 | Draft memoranda re plan confirmation depositions (1.9); telephone conference with K&E working group re deposition updates (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Howard Kaplan | 9.80 | Telephonically attend portion of deposition re bidding procedures (.7); revise documents re witness preparation (3.8); office conference with witness re deposition preparation (5.3). |
| 9/23/15 | Jason Douangsanith | 2.70 | Review new pleadings for electronic file. |
| 9/24/15 | Travis J Langenkamp | .30 | Revise service lists for plan confirmation. |
| 9/24/15 | Mark E McKane | 10.50 | Review key issues re deposition preparation (2.1); office conference with witness re deposition preparation (5.4); review key talking points re plan issues (.3); correspond with K&E working group re deposition preparation (.4); correspond with A. McGaan, C. Husnick re discovery issues (.4); correspond with M. Kieselstein, C. Husnick, A. McGaan re response to creditor letter (.5); telephone conference with K&E working group re litigation status (.8); correspond with M. Esser, C. Husnick re director deposition (.6). |
| 9/24/15 | Andrew R McGaan, P.C. | 8.80 | Correspond with M. McKane and B. Rogers on privilege issues and strategy re confirmation discovery (.6); correspond with B. Rogers re confirmation scheduling, notices and planning (.3); review creditor correspondence re reinstatement issues (.4); review testimony and governance issues re same and plan for discovery on reinstatement (1.2); revise draft response to creditor proposals re reinstatement discovery and confirmation (1.2); correspond with K&E restructuring working group re same (.8); correspond with K&E litigation team re confirmation discovery strategy and H. Sawyer deposition (.8); review analyses and production document in preparation for S. Dore deposition defense (3.0); correspond with H. Caplan re review of production documents for S. Dore preparation (.3); telephone conference with E committee re discovery demands (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Meg McCarthy | 4.40 | Prepare materials re witness preparation. |
| 9/24/15 | Marc Kieselstein, P.C. | 1.20 | Review H. Sawyer deposition transcript. |
| 9/24/15 | Christopher Keegan | 2.00 | Prepare materials re witness preparation (1.2); telephone conference with K&E working group re litigation issues and strategy (.8). |
| 9/24/15 | Lauren O Casazza | .80 | Telephone conference with K&E working group re litigation status and strategy. |
| 9/24/15 | Edward O Sassower, P.C. | 5.90 | Participate in portion of H. Sawyer deposition (5.4); correspond with C. Husnick re same (.5). |
| 9/24/15 | William T Pruitt | .30 | Correspond with K&E working group re discovery issues. |
| 9/24/15 | Chad J Husnick | 6.70 | Participate in portions of deposition of H. Sawyer. |
| 9/24/15 | Brenton A Rogers | 13.80 | Attend witness deposition preparation (7.3); review materials re same (4.1); analyze strategy re same (1.6); telephone conference with K&E working group re depositions (.8). |
| 9/24/15 | Michael S Fellner | 6.30 | Review docket re confidentiality and sealing issues (.4); assist with plan confirmation document review (4.3); correspond with K&E working group re same (.4); prepare documents for attorney review (1.2). |
| 9/24/15 | Jeffrey M Gould | 2.20 | Review privilege log re plan confirmation discovery (1.4); telephone conference with K&E working group re discovery issues (.8). |
| 9/24/15 | Bryan M Stephany | 6.70 | Correspond with outside counsel re confirmation discovery (1.3); review confidentiality issues re confirmation depositions (1.4); review draft expert report (2.7); review confirmation discovery issues (.9); review proposed stipulation re confirmation discovery participation (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Bryan M Stephany | 2.70 | Correspond with A. Davis re preparation of witness interview files (.4); negotiate with opposing counsel re schedule and confidentiality (1.6); prepare for witness interviews (.7). |
| 9/24/15 | Reid Huefner | .70 | Revise privilege log. |
| 9/24/15 | Brian E Schartz | 3.60 | Prepare for D. Evans deposition preparation (.7); attend Evans deposition preparation (1.6); draft correspondence to K&E working group re same (1.3). |
| 9/24/15 | Jonathan F Ganter | 9.70 | Review materials re deposition (5.8); correspond with H. Trogdon and A. Tertaryan re same (.6); draft outline re deposition preparation (1.8); telephone conference with K&E working group re deposition status (.8); correspond with same re same (.7). |
| 9/24/15 | Warren Haskel | .80 | Telephone conference with K&E working group re depositions and strategy. |
| 9/24/15 | Michael Esser | 11.40 | Attend deposition of witness (10.6); telephone conference with K&E working group re deposition coordination (.8). |
| 9/24/15 | Eric M Dellon | 1.90 | Telephone conference with K&E working group re deposition issues (.8); prepare materials re same (1.1). |
| 9/24/15 | Jeffery Lula | 9.80 | Telephone conference with K&E working group re depositions and preparation (.8); review documents re plan issues for depositions (1.4); draft outline re deposition (1.5); office conference with witness re deposition preparation (6.1). |
| 9/24/15 | Justin Sowa | .50 | Attend portion of telephone conference with K&E working group re deposition status. |
| 9/24/15 | Adam Stern | .20 | Telephone conference with M. Rishel re expert materials. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Cormac T Connor | 3.60 | Review deposition testimony (1.1); review discovery requests and responses (.9); review materials re deposition preparation (1.6). |
| 9/24/15 | Nick Laird | 5.60 | Review materials re deposition preparation (4.3); draft outline re same (1.3). |
| 9/24/15 | Spencer A Winters | 8.90 | Draft letter to court re confirmation schedule (4.8); research re same (2.5); correspond with K&E working group re same (1.6). |
| 9/24/15 | Mark Cuevas | 5.90 | Prepare documents for production (3.1); review document requests (.3); correspond with A. Davis re same (.2); revise document search queries (.3); telephone conference with vendor re same (.3); prepare documents for attorney review (1.7). |
| 9/24/15 | Meghan Rishel | 6.50 | Prepare materials re plan confirmation depositions (5.1); telephone conference with A. Stern re expert materials (.2); revise tracking spreadsheet re plan confirmation deposition logistics (1.2). |
| 9/24/15 | Chad M Papenfuss | 6.40 | Correspond with vendor re document review issues (.6); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.8); correspond with W. Marx re database updates for same (.2); prepare documents for attorney review (2.2); review database for documents re upcoming production (2.6). |
| 9/24/15 | James Barolo | .50 | Attend portion of telephone conference with K&E working group re depositions. |
| 9/24/15 | Kevin Chang | 9.80 | Attend witness deposition (7.4); draft summary re same (1.6); telephone conference with K&E working group re same (.8). |
| 9/24/15 | Holly R Trogdon | 7.00 | Office conference with witness re deposition preparation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Anna Terteryan | 10.40 | Review key documents re plan confirmation depositions (6.6); draft memorandum in preparation for deposition (.9); telephonically attend witness deposition (2.1); telephone conference with K&E working group re deposition updates (.8). |
| 9/24/15 | Stephanie Ding | 4.90 | Prepare documents for production re plan confirmation document requests (4.3); review and prepare recent transcripts and exhibits for electronic file (.6). |
| 9/24/15 | Howard Kaplan | 9.60 | Review deposition transcript (1.0); telephone conference with K&E working group re deposition status (.8); telephonically attend witness deposition (1.8); review documents re deposition preparation (2.7); draft outline re deposition preparation (3.3). |
| 9/24/15 | Jason Douangsanith | .20 | Review documents re depositions. |
| 9/25/15 | Travis J Langenkamp | .90 | Revise plan confirmation service list (.7); review database issues (.2). |
| 9/25/15 | Mark E McKane | 9.10 | Attend witness deposition (8.2); review discovery requests (.4); correspond with A. McGaan, B. Rogers re witness deposition (.5). |
| 9/25/15 | Andrew R McGaan, P.C. | 8.40 | Attend deposition of D. Evans (4.0); prepare for S. Dore Deposition (1.8); telephone conference with S. Dore re same (1.2); review transcript re J. Smidt deposition (1.4). |
| 9/25/15 | Meg McCarthy | 5.70 | Prepare materials for attorney review re witness deposition. |
| 9/25/15 | Marc Kieselstein, P.C. | 2.50 | Review D. Evans deposition transcript (1.2); review H. Sawyer transcript (1.3). |
| 9/25/15 | Christopher Keegan | 4.30 | Review materials re witness preparation (3.2); correspond with K&E working group re same (.4); analyze strategy re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Brenton A Rogers | 10.80 | Attend witness deposition (7.5); prepare for same (2.8); telephone conference with M. Esser re same (.5). |
| 9/25/15 | Michael S Fellner | 3.50 | Review docket re confidentiality and sealing issues (.4); review pleadings re privilege and confidentiality issues (2.4); correspond with B. Stephany, J. Gould re same (.7). |
| 9/25/15 | Jeffrey M Gould | 1.20 | Revise privilege log. |
| 9/25/15 | Bryan M Stephany | 5.40 | Attend witness deposition (3.4); analyze strategy re plan confirmation discovery (.3); correspond with H. Trogdon and S. Winters re same (.5); review draft report from potential expert witness (1.2). |
| 9/25/15 | Reid Huefner | 1.40 | Revise privilege log. |
| 9/25/15 | Jonathan F Ganter | 7.90 | Prepare materials re witness deposition (5.1); telephonically attend portion of witness deposition (2.8). |
| 9/25/15 | Michael Esser | 7.90 | Telephonically attend deposition (4.3); draft outline re deposition preparation (3.1); telephone conference with B. Rogers re deposition coordination (.5). |
| 9/25/15 | Eric M Dellon | 1.30 | Prepare materials re witness depositions. |
| 9/25/15 | Jeffery Lula | 10.90 | Review documents re deposition issues (.7); draft summary re witness exhibits and deposition (1.8); attend witness deposition (8.4). |
| 9/25/15 | Justin Sowa | 8.10 | Telephonically attend deposition (7.1); review deposition transcript re confidentiality designations (1.0). |
| 9/25/15 | Cormac T Connor | 1.70 | Review discovery requests and responses (.8); prepare for witness deposition (.9). |
| 9/25/15 | Nick Laird | 3.80 | Prepare materials re deposition (3.1); draft summary re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Spencer A Winters | 8.30 | Draft letter to court re confirmation schedule (3.8); research re same (3.2); correspond with K&E working group re same (.5); analyze strategy re same (.8). |
| 9/25/15 | Mark Cuevas | 5.70 | Prepare documents for production (2.6); correspond with P. Ramsey re database issues (.4); correspond with T. Langenkamp re document production issues (.2); correspond with C. Papenfuss re same (.1); review document review search terms (2.4). |
| 9/25/15 | Meghan Rishel | 6.40 | Assist with document review re plan confirmation discovery (3.3); prepare materials re plan confirmation deposition preparation (3.1). |
| 9/25/15 | Chad M Papenfuss | 10.10 | Review documents in database (3.1); correspond with M. Cuevas re processing options (.6); revise tracker re same (4.7); revise case notes re same (1.7). |
| 9/25/15 | James Barolo | 7.80 | Review deposition status (.5); draft preparation outline re witness deposition (1.9); review documents produced by outside parties (5.4). |
| 9/25/15 | Kevin Chang | 2.40 | Draft summary re witness deposition (1.4); review strategy re same (1.0). |
| 9/25/15 | Holly R Trogdon | 13.00 | Attend witness deposition (7.3); prepare for same (2.8); review deposition transcript (2.2); draft summary of deposition (.7). |
| 9/25/15 | Anna Terteryan | 9.60 | Review memoranda re plan confirmation depositions (2.2); telephonically attend witness deposition (7.4). |
| 9/25/15 | Stephanie Ding | 1.50 | Prepare recent transcripts and exhibits for electronic file (.6); review deposition transcript database (.6); review litigation calendar re depositions (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Howard Kaplan | 9.80 | Telephonically attend witness deposition (7.4); draft summary re same (1.6); review documents re witness preparation (.8). |
| 9/26/15 | Travis J Langenkamp | 1.40 | Revise deposition case calendar (.7); research re document collection issues (.5); correspond with vendor re same (.2). |
| 9/26/15 | Mark E McKane | 2.40 | Telephone conference re confirmation litigation coordinating with A. McGaan, and B. Rogers (1.2); revise draft response to the E Committee re discovery issues (.4); analyze latest exchanges with E Committee and the EFH Indenture Trustee counsel re reinstatement discovery and timing (.5); correspond with Company, TCEH First Liens, and TCEH Unsecureds re same (.3). |
| 9/26/15 | Andrew R McGaan, P.C. | 4.90 | Draft note to objecting parties re legacy notes issues (1.2); telephone conference with S. Dore re same (1.4); prepare for same (1.1); telephone conference with M. McKane and B. Rogers re confirmation litigation (1.2). |
| 9/26/15 | Brenton A Rogers | 3.00 | Telephone conference with M. McKane, A. McGaan re confirmation litigation strategy (1.2); revise summary of deposition (.5); review discovery issue (.3); draft correspondence to creditors re discovery issue (1.0). |
| 9/26/15 | Bryan M Stephany | 1.60 | Correspond with H. Trogdon and J. Gould re depositions (.4); review draft report re potential confirmation expert (.8); review confirmation discovery deposition designation (.4). |
| 9/26/15 | Michael Esser | 3.60 | Draft outline for deposition (2.2); telephone conference with N. Laird and H. Kaplan re same (1.4). |
| 9/26/15 | Cormac T Connor | .50 | Review materials re witness deposition. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/15 | Nick Laird | 3.90 | Review materials re witness deposition (1.3); telephone conference with M. Esser and H. Kaplan re same (1.4); revise outline re deposition (1.2). |
| 9/26/15 | Spencer A Winters | 9.80 | Revise letter to court re confirmation schedule (5.3); research re same (1.8); correspond with K&E working group re same (.7); correspond with K&E working group re witness preparation (.9); draft summary re same (1.1). |
| 9/26/15 | Chad M Papenfuss | 1.60 | Review database issues re document production. |
| 9/26/15 | Holly R Trogdon | .30 | Review witness deposition materials (.1); correspond with K&E working group re same (.2). |
| 9/26/15 | Anna Terteryan | 6.10 | Draft memorandum re key confirmation issues in preparation for depositions (4.4); review and analyze key documents and memoranda re witness deposition (1.7). |
| 9/26/15 | Howard Kaplan | 7.20 | Draft outline for deposition preparation (4.5); telephone conference with M. Esser, N. Laird re depositions (1.4); review key documents re same (1.3). |
| 9/27/15 | Travis J Langenkamp | .40 | Review document production issues. |
| 9/27/15 | Mark E McKane | 4.10 | Attend portion of witness deposition preparation (2.4); revise draft response letter to Judge Sontchi re confirmation hearing (.5); review expert issues (.8); telephone conference with Evercore re same (.4). |
| 9/27/15 | Andrew R McGaan, P.C. | 3.90 | Review materials re deposition preparation (3.3); correspond with K&E working group re same (.6). |
| 9/27/15 | Christopher Keegan | 4.40 | Review witness preparation materials. |
| 9/27/15 | Chad J Husnick | .60 | Participate in portion of S. Dore deposition preparation session. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/15 | Brenton A Rogers | 3.80 | Telephone conference with K&E working group re deposition preparation (1.2); review key documents re same (1.7); telephone conference with H. Trogdon and A. Terteryan re witness preparation (.9). |
| 9/27/15 | Reid Huefner | .50 | Attend portion of telephone conference with K&E working group re deposition issues. |
| 9/27/15 | Brian E Schartz | 1.00 | Attend S. Dore deposition preparation. |
| 9/27/15 | Jonathan F Ganter | 7.80 | Correspond with M. McKane, J. Lula, and G. Germeroth re expert work re confirmation (.4); review and analyze deposition transcripts (2.1); review and analyze summary materials re deposition preparation (2.0); telephone conference with K&E working group re deposition preparation (1.2); prepare for same (.2); correspond with A. McGaan, H. Trogdon, A. Tertaryan re witness preparation (.5); draft outline re deposition preparation (1.4). |
| 9/27/15 | Michael Esser | 3.20 | Draft outline for deposition (2.0); telephone conference with K&E working group re same (1.2). |
| 9/27/15 | Eric M Dellon | .70 | Prepare materials re depositions. |
| 9/27/15 | Jeffery Lula | 1.90 | Draft summary of key issues from deposition (.7); review Filsinger declaration (1.2). |
| 9/27/15 | Justin Sowa | .60 | Review documents re privilege and responsiveness to reinstatement topics (.3); review deposition transcript re confidentiality designations (.3). |
| 9/27/15 | Adam Stern | .50 | Review draft expert report. |
| 9/27/15 | Nick Laird | 6.90 | Prepare materials re deposition preparation session (1.8); telephone conference with K&E working group re same (1.2); attend deposition preparation session re witness deposition (3.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/15 | Spencer A Winters | 9.50 | Revise letter to court re confirmation schedule (2.7); research re same (1.2); correspond with K&E working group re same (1.8); telephone conference with J. Matican re same (.5); correspond with K&E working group re witness preparation (1.5); attend portion of telephone conference with witness re deposition preparation (1.8). |
| 9/27/15 | Chad M Papenfuss | 2.80 | Review database re documents re upcoming productions (.3); draft searches re same (1.7); prepare outline re same (.8). |
| 9/27/15 | Holly R Trogdon | 2.80 | Telephone conference with A. Terteryan and B. Rogers re deposition preparation (.9); correspond with K&E working group and M. Rishel re same (.7); draft summary of EFIH board materials (.7); review discovery dispute (.1); correspond with witness re prep materials (.4). |
| 9/27/15 | Anna Terteryan | 5.60 | Review key documents and memoranda in preparation for plan confirmation depositions (4.7); telephone conference with B. Rogers and H. Trogdon re same (.9). |
| 9/27/15 | Jeremy Roux | 1.70 | Review privilege log. |
| 9/27/15 | Howard Kaplan | 8.30 | Prepare materials for deposition preparation (4.3); office conference with witness re deposition preparation (2.8); telephone conference with K&E working group re same (1.2). |
| 9/28/15 | Travis J Langenkamp | 2.40 | Revise plan confirmation service lists (.3); telephone conference with Epiq re notice of intent for new party (.3); revise database re privilege logs (.6); review productions from third party (1.2). |
| 9/28/15 | Gayle M Lodygowski | 2.30 | Compile notices of depositions. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/28/15 | Mark E McKane | 7.10 | Review key documents for deposition preparation (1.9); review draft opposition to motion to adjourn confirmation hearing (.6); correspond with H. Kaplan re materials for witness preparation (.7); telephonically attend portion of witness deposition (3.1); telephone conference with D. Ying re plan analysis (.4); correspond with A. McGaan, B. Rogers re settlement agreement issues (.4). |
| 9/28/15 | Andrew R McGaan, P.C. | 9.30 | Defend deposition of S. Dore re settlement and confirmation (8.2); telephone conference with S. Dore re same (.8); telephone conferences with creditors' counsel re discovery issues (.3). |
| 9/28/15 | Kenneth J Sturek | 1.40 | Revise privilege log. |
| 9/28/15 | Meg McCarthy | 7.30 | Prepare documents re deposition preparation (4.5); correspond with K&E working group re same (.4); prepare documents for attorney review re same (2.4). |
| 9/28/15 | Marc Kieselstein, P.C. | 4.00 | Attend S. Dore deposition. |
| 9/28/15 | Christopher Keegan | 3.80 | Review materials re witness preparation. |
| 9/28/15 | Chad J Husnick | 2.30 | Participate telephonically in portions of S. Dore deposition. |
| 9/28/15 | Brenton A Rogers | 9.40 | Telephonically attend witness deposition (3.2); review materials re witness deposition preparation (6.2). |
| 9/28/15 | Jeffrey M Gould | 1.90 | Revise privilege log (1.6); analyze document productions (.3). |
| 9/28/15 | Bryan M Stephany | 5.10 | Review draft report (1.6); correspond with M. McKane, A. McGaan, and L. Casazza re same (1.2); review confirmation discovery issues (1.5); correspond with DOJ re discovery issues (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Reid Huefner | 1.80 | Revise privilege log (1.2); draft cover letter re same (.4); telephone conference with conflicts matter advisors re same (.2). |
| 9/28/15 | Brian E Schartz | 1.60 | Telephonically attend portion of S. Dore deposition. |
| 9/28/15 | Jonathan F Ganter | 10.70 | Telephone conference with G. Germeroth and J. Lula re expert work re plan confirmation (.3); review and analyze materials re same (1.2); telephonically attend portion of witness deposition (2.7); telephone conference with K&E working group re plan confirmation discovery (.6); draft summary materials re same (.8); review and analyze materials re witness preparation (4.4); telephone conference with H. Trogdon and A. Terteryan re same (.2); office conference with H. Trogdon re same (.5). |
| 9/28/15 | Michael Esser | 8.00 | Telephonically attend deposition (4.1); telephone conference with K&E working group re confirmation depositions (.6); draft preparation outline for deposition (3.3). |
| 9/28/15 | Eric M Dellon | 1.20 | Telephone conference with K&E working group re deposition status (.6); prepare materials re same (.5); correspond with K&E working group re same (.1). |
| 9/28/15 | Jeffery Lula | 2.90 | Telephone conference with J. Ganter and G. Germeroth re Filsinger reports (.3); review deposition transcript for upcoming depositions (1.2); review deposition exhibits (1.4). |
| 9/28/15 | Justin Sowa | 5.50 | Review plan issue (.3); review deposition transcript (4.6); telephone conference with K&E working group re deposition status (.6). |
| 9/28/15 | Adam Stern | 1.60 | Review draft expert report. |
| 9/28/15 | Cormac T Connor | 4.40 | Telephonically attend portion of witness deposition (1.8); prepare for witness deposition (2.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Nick Laird | 11.30 | Attend witness deposition (9.1); prepare summary re same (2.0); correspond with K&E working group re same (.2). |
| 9/28/15 | Spencer A Winters | 6.60 | Revise letter to court re confirmation schedule (4.7); review same re filing (1.8); correspond with K&E working group re same (.1). |
| 9/28/15 | Mark Cuevas | 1.30 | Prepare documents for attorney review. |
| 9/28/15 | Meghan Rishel | 5.30 | Prepare materials re plan confirmation depositions (3.1); review plan confirmation deposition transcripts and exhibits (.7); assist with document review re plan confirmation discovery (.5); revise tracker re plan confirmation deposition exhibits (1.0). |
| 9/28/15 | Chad M Papenfuss | 8.60 | Correspond with vendor re document review issues (.5); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.9); correspond with W. Marx re database updates for same (.1); prepare documents for attorney review (3.8); correspond with M. Cuevas re progress reports (.4); review database for documents re upcoming production (2.9). |
| 9/28/15 | James Barolo | 7.80 | Telephone conference with K&E working group re depositions (.6); review materials re deposition preparation (.9); review documents re privilege for plan confirmation production (6.3). |
| 9/28/15 | Kevin Chang | 2.10 | Review deposition transcript re confidentiality designations. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Holly R Trogdon | 6.80 | Telephonically attend portion of witness deposition (2.1); review binder re witness preparation (.5); telephone conference with UST re documents (.2); review deposition schedule (.2); review witness deposition transcript (1.0); office conference with J. Ganter re deposition preparation (.5); telephone conference with A. Terteryan and J. Ganter re same (.2); correspond with M. Rishel re same (.1); prepare materials re deposition preparation (2.0). |
| 9/28/15 | Anna Terteryan | 2.80 | Review key documents re witness deposition (2.0); telephone conference with H. Trogdon and J. Ganter re same (.2); telephone conference with K&E working group re deposition updates (.6). |
| 9/28/15 | Jeremy Roux | .50 | Review categorical privilege log. |
| 9/28/15 | Stephanie Ding | 6.90 | Prepare documents for production re plan confirmation document requests (4.9); review guidance re deposition transcripts (.8); review search reports re witnesses (.5); review recent transcripts and exhibits for electronic file (.7). |
| 9/28/15 | Howard Kaplan | 11.60 | Telephone conference with K&E working group re deposition status (.6); defend witness deposition (8.9); prepare for same (2.1). |
| 9/29/15 | Mark E McKane | 9.30 | Review materials re witness preparation (2.2); telephone conference with witness re deposition preparation (4.1); telephone conference with D. Ying, T. Filsinger, M. Carter re plan analysis (.9); telephone conference with S. Dore, M. Carter re expert reports (.6); attend portion of witness deposition preparation (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | Andrew R McGaan, P.C. | 6.00 | Telephone conference S. Dore re confirmation trial (1.0); telephone conference with Company re all outstanding settlement and confirmation tasks (.8); telephone conference with M. MacDougall and Wachtel re preparation for deposition (1.7); prepare for same (.8); review materials re C. Cremens deposition (1.4); correspond with J. Ganter re C. Cremens preparation materials and strategy (.3). |
| 9/29/15 | Meg McCarthy | 5.80 | Prepare materials re witness deposition. |
| 9/29/15 | Marc Kieselstein, P.C. | 6.70 | Review S. Dore deposition transcript (1.0); attend portion of Keglevic deposition preparation session (2.5); attend Williamson deposition preparation session (3.2). |
| 9/29/15 | Christopher Keegan | 9.60 | Telephone conference with witness re deposition preparation (5.6); review summaries re same (2.1); review key documents re same (1.9). |
| 9/29/15 | Edward O Sassower, P.C. | 5.10 | Attend portion of P. Keglevic deposition preparation (2.8); attend portion of B. Williamson deposition preparation (2.3). |
| 9/29/15 | Chad J Husnick | 4.50 | Participate in P. Keglevic deposition preparation session (3.2); attend portion of Williamson deposition preparation session (1.3). |
| 9/29/15 | Brenton A Rogers | 13.80 | Attend witness preparation session (9.6); review materials re same (3.6); attend telephone conference with K&E working group re depositions (.6). |
| 9/29/15 | Bryan M Stephany | 5.00 | Telephone conference with potential confirmation expert (1.4); review draft report re same (.8); telephone conference call with company re discovery issues (1.2); analyze strategy re confirmation discovery issues (.6); telephone conference with K&E working group re same (.6); prepare for same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | Reid Huefner | .50 | Revise privilege log in preparation for service. |
| 9/29/15 | Jonathan F Ganter | 13.50 | Telephone conference with Towers Watson and Filsinger re plan confirmation expert issues (1.7); telephone conference with K&E working group re plan confirmation discovery (.6); draft summary materials re witness preparation (4.3); review and analyze materials re same (3.2); correspond with H. Trogdon, A. Tertaryan, and A. McGaan re same (.4); review and analyze deposition transcripts re plan confirmation (3.3). |
| 9/29/15 | Lucas J Kline | .40 | Correspond with A. Terteryan, A. Davis re produced board documents. |
| 9/29/15 | Michael Esser | 7.80 | Draft preparation outline re witness deposition (3.2); review key documents re same (3.5); telephone conference with K&E working group re depositions (.6); prepare for same (.5). |
| 9/29/15 | Eric M Dellon | 1.30 | Telephone conference with K&E working group re deposition status (.6); correspond with same re same (.2); prepare documents re same (.5). |
| 9/29/15 | Jeffery Lula | 5.30 | Review documents re preparation for depositions (.6); telephone conference with K&E working group re deposition status (.6); prepare for same (.3); analyze deposition transcript for plan confirmation hearing (1.4); analyze expert report for plan confirmation (2.4). |
| 9/29/15 | Justin Sowa | 3.40 | Review deposition transcript re confidentiality designations (1.6); review 9/28 hearing transcript (.3); review and analyze summary of witness deposition (.2); telephone conference with company re expert discovery (.7); telephone conference with K&E working group re deposition update (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/29/15 | Adam Stern | 1.70 | Telephone conference with expert re expert report (1.2); review issues re expert designation (.5). |
| 9/29/15 | Cormac T Connor | 7.80 | Review materials re witness deposition preparation (3.7); review expert report re potential deposition and evidentiary issues (2.9); review transcripts from witness depositions (1.2). |
| 9/29/15 | Nick Laird | 8.40 | Telephone conference with witness re deposition preparation (4.1); review key documents re same (3.1); draft summary re same (.6); telephone conference with K&E working group re deposition status (.6). |
| 9/29/15 | Natasha Hwangpo | 1.40 | Review documents re deposition (1.3); correspond with K&E working group re same (.1). |
| 9/29/15 | Mark Cuevas | 2.30 | Prepare documents for production (1.1); correspond with T. Langenkamp re document production issues (.2); telephone conference with C. Papenfuss re database updates (.2); revise search terms (.8). |
| 9/29/15 | Meghan Rishel | 6.90 | Prepare materials re plan confirmation depositions (3.6); review plan confirmation deposition transcripts and exhibits (.4); assist with document review re plan confirmation discovery (2.2); revise tracking spreadsheet re plan confirmation deposition exhibits (.3); revise tracking spreadsheet re production information (.4). |
| 9/29/15 | Chad M Papenfuss | 9.40 | Telephone conference with vendor re document review issues (1.3); correspond with L. Horton and M. Cuevas re upcoming productions (.4); telephone conference with M. Cuevas re database updates (.2); revise document production tracker (4.3); review database for documents re upcoming production (3.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | James Barolo | 4.50 | Telephone conference with K&E working group re deposition updates (.6); review key pleadings re same (.7); revise preparation outline for witness deposition (3.2). |
| 9/29/15 | Holly R Trogdon | 8.70 | Office conference with witness re deposition preparation (7.2); telephone conference with K&E working group re deposition status (.6); review deposition transcript re confirmation hearing prep (.7); review diligence responses (.2). |
| 9/29/15 | Anna Terteryan | 8.80 | Attend deposition preparation session (7.2); prepare for witness deposition (.3); telephone conference with K&E working group re deposition updates (.6); telephone conference with Evercore and company re expert work product (.7). |
| 9/29/15 | Steven Torrez | .30 | Revise summary re priority bankruptcy and litigation work streams. |
| 9/29/15 | Stephanie Ding | 6.90 | Prepare deposition report (4.3); review and prepare recent deposition transcripts and exhibits for electronic file (1.6); review deposition transcript (.8); revise litigation calendar (.2). |
| 9/29/15 | Howard Kaplan | 9.10 | Telephone conference with K&E working group re deposition status (.6); prepare materials for deposition preparation (3.7); attend witness preparation session (4.8). |
| 9/29/15 | Jason Douangsanith | 4.40 | Review database re witness re key documents (.8); prepare documents for attorney review (.2); prepare materials re deposition preparation (3.4). |
| 9/29/15 | Paul M Jones | 2.60 | Review documents produced (1.3); prepare database searches re same (.6); correspond with K&E working group re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Travis J Langenkamp | 2.10 | Revise document production database (.4); revise database re privilege log information (.5); correspond with M. Rishel re document production tracker (.2); draft pro hac vice application (1.0). |
| 9/30/15 | Mark E McKane | 7.80 | Review key additional issues re witness preparation (2.3); correspond with N. Laird, H. Kaplan re same (.8); telephone conference with witness re deposition preparation (3.7); telephone conference re scheduling issues with R. Pedone, B. Glueckstein (.6); telephone conference with UST re discovery dispute (.4). |
| 9/30/15 | Andrew R McGaan, P.C. | 7.90 | Correspond with M. McKane and B. Rogers re depositions and litigation strategy (.4); review materials re same (.6); office conference with C. Cremens and Cravath/Jenner team re confirmation and settlement deposition preparation (5.2); review materials re same (.8); correspond with J. Ganter and A. Terteryan re Cremens and DD deposition issues and preparation (.9). |
| 9/30/15 | Meg McCarthy | 1.00 | Review documents re witness preparation. |
| 9/30/15 | Marc Kieselstein, P.C. | 5.50 | Attend deposition preparation session for P. Keglevic (4.5); review deposition transcripts (1.0). |
| 9/30/15 | Christopher Keegan | 4.90 | Review summary re witness preparation (1.2); review materials re same (3.4); telephone conference with K&E working group re same (.3). |
| 9/30/15 | Edward O Sassower, P.C. | 4.60 | Participate in portion of P. Keglevic deposition preparations (4.5): correspond with M. McKane re same (.1). |
| 9/30/15 | Chad J Husnick | 4.50 | Participate in P. Keglevic deposition preparation session. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Brenton A Rogers | 11.80 | Attend witness deposition (9.2); prepare for same (2.3); telephone conference with K&E team re depositions (.3). |
| 9/30/15 | Michael S Fellner | 6.50 | Review docket re confidentiality and sealing issues (1.4);  review filings re privilege and confidentiality issues (2.8); prepare documents for attorney review (1.9); correspond with K&E working group re privilege issues (.4). |
| 9/30/15 | Beth Friedman | .30 | Review deposition transcripts. |
| 9/30/15 | Jeffrey M Gould | 1.50 | Revise privilege log. |
| 9/30/15 | Bryan M Stephany | 5.80 | Review confirmation discovery productions (1.1); review deposition confidentiality designations (.8); correspond with DOJ re confirmation discovery participation (.7); correspond with J. Cohn-Connor re same (.3); review confirmation discovery issues (1.4); review regulatory submission (.7); correspond with L. Casazza and A. Stern re potential confirmation expert report (.5); correspond with S. Torrez re litigation statuses (.3). |
| 9/30/15 | Jonathan F Ganter | 13.60 | Draft summary materials re witness preparation (1.8); review materials re same (2.9); correspond with H. Trogdon, A. Tertaryan, and A. McGaan  re same (.5); telephone conference with witness re deposition preparation (4.5); prepare for same (1.4); review deposition transcripts re same (2.2); telephone conference with K&E working group re deposition issues (.3). |
| 9/30/15 | Michael Esser | 4.70 | Review preparation materials for witness deposition. |
| 9/30/15 | Eric M Dellon | 1.50 | Telephone conference with K&E working group re deposition issues (.3); prepare materials re same (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Jeffery Lula | 3.90 | Analyze expert report for plan confirmation (1.80); review deposition transcript for plan confirmation hearing (2.1). |
| 9/30/15 | Justin Sowa | 8.40 | Telephonically attend witness deposition (5.0); review deposition transcript re confidentiality designations (1.2); draft letter to court reporter re same (1.9); correspond with K&E working group re document review of incoming productions (.3). |
| 9/30/15 | Adam Stern | 1.30 | Review regulatory filing. |
| 9/30/15 | Aparna Yenamandra | .60 | Correspond with M. McKane, C. Husnick re Keglevic deposition preparation. |
| 9/30/15 | Colleen C Caamano | .40 | Review document production issues. |
| 9/30/15 | Cormac T Connor | 10.50 | Review key materials re deposition preparation (3.0); draft outline re deposition (4.1); review expert report re potential deposition and evidentiary issues (1.3); review transcripts re same (2.1). |
| 9/30/15 | Nick Laird | 7.00 | Draft materials re deposition preparation session (3.1); telephone conference with witness re deposition preparation (3.6); telephone conference with K&E working group re same (.3). |
| 9/30/15 | Natasha Hwangpo | .60 | Review materials re witness deposition. |
| 9/30/15 | Meghan Rishel | 4.30 | Prepare materials re plan confirmation depositions (2.3); assist with document review re plan confirmation discovery (1.5); revise tracking spreadsheet re production information (.2); revise spreadsheet re plan confirmation depositions (.3). |
| 9/30/15 | Meghan Rishel | 3.00 | Review materials re expert witnesses re confirmation issues. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Chad M Papenfuss | 10.40 | Review database re documents re upcoming productions (2.8); draft searches re same (2.1); prepare outline re same (3.2); revise case notes re same (.6); telephone conference with vendor re same (.9); correspond with K&E working group re same (.6); correspond with M. Cuevas re same (.2). |
| 9/30/15 | Kevin Chang | 5.50 | Review deposition transcript re confidentiality designations. |
| 9/30/15 | Holly R Trogdon | 10.90 | Attend deposition of witness (9.0); telephone conference with K&E working group re deposition status (.3); correspond with T. Broad re depositions (.4); draft summary of deposition (1.0); correspond with B. Rogers and B. Stephany re deposition designation procedure (.2). |
| 9/30/15 | Anna Terteryan | 9.70 | Review key documents re witness deposition (2.1); telephonically attend portion of deposition (3.1); attend witness deposition preparation session (4.2); telephone conference with K&E working group re deposition updates (.3). |
| 9/30/15 | Stephanie Ding | 2.10 | Review production documents (.6); review deposition search reports (.7); review revised deposition transcript (.3); review and prepare recent transcripts and exhibits for electronic file (.5). |
| 9/30/15 | Howard Kaplan | 8.00 | Telephone conference with K&E working group re deposition status (.3); prepare for same (.2); attend witness deposition (3.0); attend portion of witness deposition preparation (4.5). |
| 9/30/15 | Jason Douangsanith | .90 | Review materials re witnesses. |
| 9/30/15 | Paul M Jones | 3.90 | Draft summary re discovery issues (.5); review database re same (1.4); draft document review searches (1.9); correspond with K&E working group re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|------|-------------|
| | | 3,813.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore                              **Invoice Number:  4754549**
                                                     **Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 145,215.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 145,215.50

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Olivia Altmayer | .50 | 235.00 | 117.50 |
| Jack N Bernstein | 2.70 | 1,025.00 | 2,767.50 |
| Marin K Boney | .30 | 825.00 | 247.50 |
| Andrew Calder, P.C. | 10.40 | 1,245.00 | 12,948.00 |
| Jason Gott | 6.10 | 730.00 | 4,453.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Natasha Hwangpo | 35.80 | 665.00 | 23,807.00 |
| Ellen M Jakovic | 7.00 | 1,040.00 | 7,280.00 |
| Marc Kieselstein, P.C. | 7.10 | 1,235.00 | 8,768.50 |
| Michelle Kilkenney | .30 | 1,060.00 | 318.00 |
| Lucas J Kline | 7.00 | 825.00 | 5,775.00 |
| Mark E McKane | 1.30 | 1,025.00 | 1,332.50 |
| Amber J Meek | 11.80 | 930.00 | 10,974.00 |
| Dennis M Myers, P.C. | .90 | 1,245.00 | 1,120.50 |
| Linda K Myers, P.C. | .50 | 1,325.00 | 662.50 |
| Veronica Nunn | 17.40 | 845.00 | 14,703.00 |
| Robert Orren | 2.10 | 310.00 | 651.00 |
| John Pitts | 12.90 | 930.00 | 11,997.00 |
| Scott D Price | 5.00 | 1,245.00 | 6,225.00 |
| Brian E Schartz | 1.60 | 930.00 | 1,488.00 |
| Alexander Schwartz | 3.50 | 665.00 | 2,327.50 |
| Wayne E Williams | 20.80 | 955.00 | 19,864.00 |
| Spencer A Winters | 3.90 | 665.00 | 2,593.50 |
| Kurt J Wunderlich | 3.00 | 535.00 | 1,605.00 |
| Aparna Yenamandra | 2.50 | 730.00 | 1,825.00 |
| **TOTALS** | **165.80** | | **$ 145,215.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Mark E McKane | .40 | Review draft board meeting minutes. |
| 9/01/15 | Wayne E Williams | .40 | Correspond re rights offering procedures with E. Geier. |
| 9/01/15 | Amber J Meek | .20 | Correspond with K&E working group re purchase sales agreement request. |
| 9/01/15 | Natasha Hwangpo | 1.20 | Research re D&O disclosures (1.0); correspond with A. Yenamandra re same (.2). |
| 9/01/15 | Andrew Calder, P.C. | 1.40 | Review and revise post-signing documentation. |
| 9/02/15 | Wayne E Williams | .50 | Revise rights offering procedures. |
| 9/02/15 | Amber J Meek | .90 | Office conference with V. Nunn re PLR Ruling (.4); review draft FERC application (.5). |
| 9/02/15 | Natasha Hwangpo | 4.20 | Research re corporate governance and D&O disclosures (2.8); revise deck re same (1.1); correspond with A. Yenamandra re same (.3). |
| 9/02/15 | Veronica Nunn | .40 | Office conference with A. Meek re PLR ruling. |
| 9/03/15 | Kurt J Wunderlich | .50 | Telephone conference with E. Jakovic, O. Altmayer, bidder, G. Santos at EFH, R. Farrington at White & Case and D. Zimmerman at Sutherland re Hart-Scott-Rodino filing analysis. |
| 9/03/15 | Wayne E Williams | 1.30 | Revise rights offering procedures. |
| 9/03/15 | Scott D Price | 1.00 | Review and discuss management letters. |
| 9/03/15 | Ellen M Jakovic | 1.30 | Telephone conference with K. Wunderlich, O. Altmayer, G. Santos, D. Zimmerman and R. Farrington re HSR documents (.5); draft summary re same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Natasha Hwangpo | 5.30 | Research re corporate governance deck and disclosures (2.8); revise deck re same (2.1); correspond with A. Yenamandra re same (.4). |
| 9/03/15 | Olivia Altmayer | .50 | Telephone conference regarding Hart-Scott-Rodino reportability with K. Wunderlich, E. Jakovic, Company and W&C. |
| 9/04/15 | Andrew Calder, P.C. | 2.80 | Review revised plan and rights offering materials (1.9); correspond with K&E working group re same (.9). |
| 9/06/15 | Dennis M Myers, P.C. | .90 | Telephone conference with creditors' counsel relating to the transferability of rights in connection with rights offering. |
| 9/06/15 | Wayne E Williams | 3.00 | Analyze rights transferability in rights offerings (1.9); correspond re same with D. Myers (.1); telephone conference with A. Cieply of White & Case, B. Furtado of Paul Weiss, D. Myers re transfer of rights in rights offerings (.6); correspond with S. Serajeddini, E. Geier re transfer of rights (.4). |
| 9/08/15 | Wayne E Williams | 1.30 | Revise plan support agreement. |
| 9/08/15 | Ellen M Jakovic | .50 | Telephone conference with PW re HSR analysis. |
| 9/08/15 | Amber J Meek | .60 | Review Merger Agreement (.2); office conference with V. Nunn re same (.4). |
| 9/08/15 | Andrew Calder, P.C. | .90 | Review documentation for closing of E-side letter. |
| 9/08/15 | Veronica Nunn | 5.30 | Draft index for signing set of documents (2.1); compile same (2.2); analyze covenants issue (.6); office conference with A. Meek re merger agreement (.4). |
| 9/09/15 | Kurt J Wunderlich | .50 | Analyze Hart-Scott-Rodino filing issues. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Wayne E Williams | 2.10 | Telephone conference re rights offering procedures with J. Sullivan of Epiq (.9); review rights offering registration statements and related procedures (1.2). |
| 9/09/15 | Ellen M Jakovic | .80 | Telephone conference with M. Bodosky (Baker Botts) re background (.4); draft HSR analysis (.4). |
| 9/09/15 | Lucas J Kline | 7.00 | Review April 2015 board decks (.8); perform redactions to same (1.2); correspond with J. Gould and M. McKane re same (.4); review EFIH Oncor-side-letter documents (.8); review production of same (.6); perform redactions to July 2015 board and committee minutes (1.2); prepare for production of same (.8); revise index of Plan discovery board materials (1.2). |
| 9/09/15 | Amber J Meek | 1.30 | Correspond with K&E working group re FERC application (.8); office conference with V. Nunn re same (.5). |
| 9/09/15 | Natasha Hwangpo | 4.30 | Research re post confirmation disclosures (2.4); research re disclosure requirements (.6); revise deck re same (1.3). |
| 9/09/15 | Veronica Nunn | 1.00 | Review re Oncor regulatory issues (.5); office conference with A. Meek re FERC application (.5). |
| 9/10/15 | Wayne E Williams | 1.70 | Review revised plan support agreement (.2), respond to S. Serajeddini re securities matters (.2); review rights offering procedures and related forms (1.3). |
| 9/10/15 | Ellen M Jakovic | 1.00 | Analyze draft steps analysis prepared by White & Case. |
| 9/10/15 | Amber J Meek | .40 | Correspond with S. Winters re purchase sales agreement (.2); review same (.2). |
| 9/10/15 | Aparna Yenamandra | .70 | Review revised post effective date board disclosures presentation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Natasha Hwangpo | 1.70 | Research case law re board disclosures (1.1); draft summary correspondence re same (.4); correspond with A. Yenamandra re same (.2). |
| 9/10/15 | Andrew Calder, P.C. | .80 | Review materials re E-side sale. |
| 9/10/15 | Veronica Nunn | .50 | Revise transaction checklist. |
| 9/11/15 | Wayne E Williams | 2.10 | Discuss rights offering procedures with J. Sullivan of Epiq (.9), follow up on related matters (.3); review rights offering registration statements and related procedures (.9). |
| 9/11/15 | Amber J Meek | .90 | Correspond with K&E working group, Company re pension backstop agreement. |
| 9/11/15 | Natasha Hwangpo | 4.20 | Revise board of director disclosures deck (1.8); research re same (2.4). |
| 9/12/15 | Amber J Meek | .80 | Correspond with K&E working group, Company re pension backstop agreement. |
| 9/12/15 | Jason Gott | .30 | Correspond with Gibson Dunn re 8K for PSA, settlement agreement. |
| 9/12/15 | Natasha Hwangpo | .30 | Correspond with H. Trogdon re management structure. |
| 9/13/15 | Natasha Hwangpo | 3.80 | Research re board composition (3.2); revise deck re same (.6). |
| 9/13/15 | Andrew Calder, P.C. | 1.70 | Review materials re merger agreement issues (1.4); correspond with K&E working group re same (.3). |
| 9/13/15 | Veronica Nunn | .80 | Review transaction documents related to acquisitions and draw-down of funds. |
| 9/14/15 | Wayne E Williams | 3.50 | Analyze rights offering procedures (1.6); telephone conference with J. Gott re rights offering (.3); telephone conference with same and J. Sullivan and J. Gott re same (1.2); telephone conference re same with J. Gott and H. Goddard of White & Case (.4). |

6

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/14/15 | Amber J Meek | .80 | Correspond with K&E working group re backstop agreement. |
| 9/14/15 | Jason Gott | 2.60 | Revise execution checklist re merger agreement (.2); telephone conference with W. Williams re rights offering (.3); telephone conference with W. Williams, Epiq working group re same (1.2); correspond with K&E working group re same (.2); telephone conference with W. Williams, W&C re same (.4); analyze rights offering procedures (.3). |
| 9/14/15 | Natasha Hwangpo | 2.70 | Research re management disclosures (2.3); revise deck re same (.4). |
| 9/14/15 | Andrew Calder, P.C. | 2.80 | Telephone conferences with lenders re Backstop agreement issues (2.4); correspond with K&E working group re same (.4). |
| 9/14/15 | John Pitts | 1.40 | Correspond with K&E working group re considerations for transaction (.4); correspond with EFH re the same (.5); review CIM and bid letter (.5). |
| 9/15/15 | Jason Gott | .70 | Review, analyze rights offering procedures, related issues. |
| 9/15/15 | John Pitts | .60 | Telephone conference with Company re potential transaction and structuring and timing considerations. |
| 9/15/15 | Veronica Nunn | .20 | Review equity commitment letter precedent. |
| 9/16/15 | Kurt J Wunderlich | .50 | Telephone conference with V. Nunn and E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 9/16/15 | Marc Kieselstein, P.C. | 4.80 | Revise resolution of committee, EFH trustee re PSA. |
| 9/16/15 | Wayne E Williams | .30 | Correspond re rights offering matters with J. Gott and J. Sullivan. |
| 9/16/15 | Brian E Schartz | .60 | Correspond with Company and K&E working group re potential transaction. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Ellen M Jakovic | .50 | Telephone conference with V. Nunn, K. Wunderlich re Hart-Scott-Rodino analysis. |
| 9/16/15 | Amber J Meek | .40 | Correspond with S. Serajeddini re merger agreement (.3); telephone conference with V. Nunn re same (.1). |
| 9/16/15 | John Pitts | 2.00 | Telephone conference with A. Wright and T. Horton re timeline for potential transaction (1.0); correspond with K&E working group re same (.8); analyze potential timeline issues (.2). |
| 9/16/15 | Veronica Nunn | 2.00 | Prepare regulatory filing timeline and chart (1.3); draft list of HSR-related open questions (.2); telephone conference with E. Jakovic, K. Wunderlich re HSR filing (.5). |
| 9/17/15 | Kurt J Wunderlich | .40 | Analyze Hart-Scott-Rodino filing issues. |
| 9/17/15 | Wayne E Williams | 1.80 | Correspond re rights offerings with G. Santos (.2); correspond with D. Myers re same (.1); review registration statement (.8); review and analyze revised plan and disclosure statement (.7). |
| 9/17/15 | Scott D Price | .50 | Review 280G calculations. |
| 9/17/15 | Ellen M Jakovic | .30 | Correspond with V. Nunn re securities updates for weekly status update telephone conference. |
| 9/17/15 | Natasha Hwangpo | 1.40 | Revise deck re corporate governance and board composition (1.2); correspond with A. Yenamandra re same (.2). |
| 9/17/15 | Alexander Schwartz | 3.50 | Draft notice of election to participate in private rights offering |
| 9/18/15 | Mark E McKane | .90 | Attend weekly joint board telephone conference. |
| 9/18/15 | Kurt J Wunderlich | 1.00 | Attend telephonically joint board meeting. |
| 9/18/15 | Marc Kieselstein, P.C. | 1.00 | Attend joint board meeting telephonically. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Chad J Husnick | 1.40 | Attend joint board meeting (1.0); prepare for same (.4). |
| 9/18/15 | Wayne E Williams | 2.30 | Review registration statement (1.1); telephone conference with J. Gott re same (1.2). |
| 9/18/15 | Ellen M Jakovic | 1.30 | Correspond with Company, K&E working group re draft HSR memorandum. |
| 9/18/15 | Jason Gott | 1.20 | Telephone conference with W. Williams re registration statement. |
| 9/18/15 | John Pitts | 1.80 | Draft transaction timeline (1.2); correspond with K&E working group re the same (.3); telephone conference with A. Wright re the same (.3). |
| 9/18/15 | Veronica Nunn | .80 | Review past board decks regarding regulatory filings (.2); review Merger Agreement re: potential amendment and correspondence related thereto (.6). |
| 9/20/15 | Wayne E Williams | .30 | Correspond with S. Serajeddini and Jane Sullivan re rights offerings (.2); analyze revised plan re same (.1). |
| 9/20/15 | Amber J Meek | .30 | Correspond with K&E working group re merger agreement issues. |
| 9/20/15 | John Pitts | 1.20 | Telephone conference with T. Horton and A. Wright re transaction timeline (1.0); draft revised summary timeline (.2). |
| 9/20/15 | Veronica Nunn | 1.20 | Draft first amendment to merger agreement. |
| 9/21/15 | Scott D Price | 1.00 | Analyze 280G calculations. |
| 9/21/15 | John Pitts | 1.70 | Correspond with T. Horton and A. Wright re revised transaction timeline (.8); correspond with K&E working group and EFH re same (.7); review revised tax slides (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Amber J Meek | .90 | Telephone conference with Baker Botts re regulatory extension (.2); telephone conference with A. Wright re same (.2); correspond with K&E working group re lease transfer issues (.3); review acknowledgement (.2). |
| 9/22/15 | Aparna Yenamandra | 1.20 | Revise 8K (.5); correspond with Gibson Dunn, A. Wright re same (.7) |
| 9/22/15 | John Pitts | .30 | Review revised transaction timeline slides. |
| 9/22/15 | Veronica Nunn | 1.60 | Revise merger agreement amendment. |
| 9/23/15 | Scott D Price | .80 | Analyze 280G calculations. |
| 9/23/15 | Spencer A Winters | 2.10 | Draft TCEH DIP financing extension board resolutions. |
| 9/23/15 | John Pitts | 1.40 | Review revised transaction timeline from T. Horton (.2); analyze Oncor merger agreement (1.0); correspond with C. Jones re workstreams for transaction process (.2). |
| 9/23/15 | Veronica Nunn | .90 | Analyze waiver issues (.5); revise draft of waivers (.4). |
| 9/24/15 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re board meeting and TCEH extension. |
| 9/24/15 | Michelle Kilkenney | .30 | Review resolutions re DIP extension. |
| 9/24/15 | Robert Orren | 2.10 | Compile signature pages for TCEH DIP extension resolutions (1.8); correspond with N. Hwangpo re same (.3). |
| 9/24/15 | Scott D Price | .80 | Analyze 280G considerations. |
| 9/24/15 | Amber J Meek | .50 | Review PUCT Memo. |
| 9/24/15 | Jason Gott | 1.30 | Draft private rights offering procedures. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/24/15 | Spencer A Winters | 1.80 | Revise TCEH DIP financing resolutions (.8); correspond with K&E working group, client re same (1.0). |
| 9/24/15 | Natasha Hwangpo | 3.60 | Correspond with P. Gilmore, A. Burton re revised directors and signature pages (.4); draft subsidiary consents re DIP extension (2.5); correspond with S. Winters re same (.2); revise signature pages re same (.4); correspond with R. Orren re same (.1). |
| 9/24/15 | John Pitts | .90 | Review summary and structuring slides regarding transaction timing (.4); review Oncor merger agreement for same (.5). |
| 9/24/15 | Veronica Nunn | .20 | Revise waiver. |
| 9/25/15 | Marc Kieselstein, P.C. | 1.30 | Attend board telephone conference (1.0); prepare for same (.3). |
| 9/25/15 | Brian E Schartz | 1.00 | Attend board meeting telephonically. |
| 9/25/15 | Scott D Price | .40 | Review 280G calculations. |
| 9/25/15 | Veronica Nunn | .40 | Review agreements in signing book (.1); analyze 280G questions (.3). |
| 9/26/15 | Scott D Price | .50 | Draft summary re 280G issues. |
| 9/26/15 | Aparna Yenamandra | .60 | Correspond with B. Schartz re board minutes and resolutions. |
| 9/28/15 | Amber J Meek | 3.80 | Correspond with K&E working group re schedules (.4); telephone conference with T. Douglass and E. Standen re purchase agreement (.4); telephone conference with E. McGuire re schedules and purchase sales agreement (.3); correspond with K&E working group re issues list (.4); draft issues list (.8); review and draft comments to purchase sales agreement (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Natasha Hwangpo | .80 | Correspond with A. Yenamandra re D&O disclosures and process (.1); research re same (.7). |
| 9/28/15 | John Pitts | .40 | Draft transaction documents. |
| 9/29/15 | Jack N Bernstein | 1.50 | Review merger agreement and schedules re contributed plan issues (1.1); correspond with K&E working group re same (.4). |
| 9/29/15 | Kurt J Wunderlich | .10 | Review Hart-Scott-Rodino filing issue. |
| 9/29/15 | Ellen M Jakovic | .50 | Telephone conference with A. Wright re antitrust. |
| 9/29/15 | Natasha Hwangpo | 2.30 | Research re D&O disclosures (1.7); revise summary chart re same (.6). |
| 9/29/15 | John Pitts | 1.20 | Telephone conference with Company re transaction (.7); review materials re same (.5). |
| 9/29/15 | Veronica Nunn | 1.00 | Draft waiver (.6); review PUCT documents (.4). |
| 9/30/15 | Jack N Bernstein | 1.20 | Telephone conference with company and plan sponsors re deferred compensation issues (.4); review merger agreement and schedules re same (.8). |
| 9/30/15 | Wayne E Williams | .20 | Correspond with A. Weisberg and H. Goddard of White & Case re rights offerings. |
| 9/30/15 | Marin K Boney | .30 | Correspond with E. Jakovic re EFH deal and due diligence issues. |
| 9/30/15 | Ellen M Jakovic | .80 | Prepare for telephone conference with A. Wright re antitrust (.4); correspond with M. Boney re transaction status (.4). |
| 9/30/15 | Veronica Nunn | 1.10 | Review HSR summary filing (.3); review signing documents per bankruptcy team request related to specific Oncor Agreements (.6); review FERC filing (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | | Hours | Description |
|------|-----------|---|-------|-------------|
| | | | 165.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754551**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 158,207.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                    $ 158,207.00

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | .90 | 555.00 | 499.50 |
| Rebecca Blake Chaikin | 1.90 | 570.00 | 1,083.00 |
| Cormac T Connor | 2.60 | 845.00 | 2,197.00 |
| Michael Esser | 12.80 | 825.00 | 10,560.00 |
| Beth Friedman | 4.60 | 380.00 | 1,748.00 |
| Jonathan F Ganter | 2.40 | 825.00 | 1,980.00 |
| Emily Geier | 2.30 | 795.00 | 1,828.50 |
| Jeffrey M Gould | 3.20 | 880.00 | 2,816.00 |
| Chad J Husnick | 12.10 | 975.00 | 11,797.50 |
| Natasha Hwangpo | 10.30 | 665.00 | 6,849.50 |
| Lina Kaisey | 1.40 | 570.00 | 798.00 |
| Howard Kaplan | 4.70 | 755.00 | 3,548.50 |
| Marc Kieselstein, P.C. | 14.90 | 1,235.00 | 18,401.50 |
| Teresa Lii | .50 | 665.00 | 332.50 |
| Andrew R McGaan, P.C. | 4.70 | 1,090.00 | 5,123.00 |
| Mark E McKane | 10.10 | 1,025.00 | 10,352.50 |
| Timothy Mohan | 2.80 | 665.00 | 1,862.00 |
| Robert Orren | 2.20 | 310.00 | 682.00 |
| Brenton A Rogers | 15.90 | 895.00 | 14,230.50 |
| Edward O Sassower, P.C. | 17.50 | 1,235.00 | 21,612.50 |
| Brian E Schartz | 5.50 | 930.00 | 5,115.00 |
| Steven Serajeddini | 8.20 | 895.00 | 7,339.00 |
| Anthony Sexton | 3.50 | 750.00 | 2,625.00 |
| James H M Sprayregen, P.C. | 6.50 | 1,325.00 | 8,612.50 |
| Bryan M Stephany | 7.70 | 880.00 | 6,776.00 |
| Anna Terteryan | 1.30 | 555.00 | 721.50 |
| Holly R Trogdon | 5.30 | 555.00 | 2,941.50 |
| Spencer A Winters | 5.50 | 665.00 | 3,657.50 |
| Aparna Yenamandra | 2.90 | 730.00 | 2,117.00 |
| **TOTALS** | **174.20** | | **$ 158,207.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/02/15 | Beth Friedman | .40 | Arrange for telephonic appearances for upcoming hearings. |
| 9/07/15 | Natasha Hwangpo | .50 | Correspond with B. Friedman re PSA hearing logistics (.3); correspond with K&E working group re hearing details re same (.2). |
| 9/08/15 | Beth Friedman | .40 | Arrange for telephonic appearances for upcoming hearings. |
| 9/09/15 | Mark E McKane | 1.80 | Attend telephonic hearing re PSA discovery issue (1.3); correspond with K&E working group re next steps (.5). |
| 9/09/15 | Andrew R McGaan, P.C. | 2.50 | Telephone court conference re PSA hearing discovery dispute. |
| 9/09/15 | James H M Sprayregen, P.C. | 1.90 | Attend telephonic hearing re PSA trial (1.3); correspond K&E working group re same (.6). |
| 9/09/15 | Marc Kieselstein, P.C. | 2.90 | Attend telephonic hearing re scope of PSA trial (1.3); prepare for same (.7); correspond with K&E working group re same (.9). |
| 9/09/15 | Edward O Sassower, P.C. | 3.20 | Attend telephonic hearing re PSA trial and discovery (1.3); prepare for same (.9); correspond with K&E working group re same (1.0). |
| 9/09/15 | Chad J Husnick | 1.30 | Participate in telephonic scheduling conference re PSA discovery issues. |
| 9/09/15 | Brenton A Rogers | 5.00 | Attend telephonic hearing re scope of PSA hearing (2.0); prepare for same (3.0). |
| 9/09/15 | Beth Friedman | .40 | Arrange for telephonic appearances for hearing. |
| 9/09/15 | Jeffrey M Gould | 1.20 | Attend portion of PSA hearing by telephone. |
| 9/09/15 | Bryan M Stephany | .50 | Attend portion of PSA discovery hearing. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Natasha Hwangpo | .40 | Correspond with K&E working group and Company re PSA discovery and Alcoa scheduling conference logistics and details. |
| 9/09/15 | Natasha Hwangpo | 1.60 | Attend portion of telephonic conference re PSA discovery. |
| 9/09/15 | James Barolo | .90 | Attend portion of telephonic hearing re PSA. |
| 9/09/15 | Holly R Trogdon | .70 | Participate in telephonic hearing re discovery scope of PSA. |
| 9/09/15 | Rebecca Blake Chaikin | 1.70 | Attend telephonically scheduling conference re Alcoa. |
| 9/09/15 | Howard Kaplan | 1.00 | Attend portion of telephonic hearing re scope of PSA hearing. |
| 9/09/15 | Howard Kaplan | 1.20 | Attend telephonic hearing re PSA hearing scope. |
| 9/10/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 9/11/15 | Mark E McKane | 1.60 | Attend telephone discovery conference relating to confirmation discovery of non-Debtors, including plan sponsors (1.2); update restructuring team re pending dispute (.4). |
| 9/11/15 | Brenton A Rogers | 1.10 | Attend telephonic hearing re discovery re DS and PSA hearing. |
| 9/11/15 | Beth Friedman | .40 | Distribute hearing transcript. |
| 9/11/15 | Robert Orren | 1.20 | Prepare telephonic dial-in for status conference hearing (.9); correspond with K&E working group re same (.3). |
| 9/11/15 | Brian E Schartz | .90 | Attend portion of telephonic hearing re discovery. |
| 9/11/15 | Michael Esser | 2.30 | Telephonically attend hearing discovery conference (1.1); prepare for same (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Cormac T Connor | 1.00 | Participate in telephonic discovery hearing re plan confirmation. |
| 9/11/15 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re discovery telephonic hearing logistics and details (.3); revise calendar re revised court dates (.2). |
| 9/14/15 | Natasha Hwangpo | .60 | Correspond with K&E working group re PSA and DS hearing changes (.3); correspond with same re telephonic hearing re depositions (.2); correspond with same re telephonic hearing change (.1). |
| 9/15/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/15/15 | Rebecca Blake Chaikin | .20 | Review agenda re omnibus hearing. |
| 9/16/15 | Mark E McKane | 1.20 | Attend telephonic discovery conference re confirmation deposition limits (.6); prepare for same (.6). |
| 9/16/15 | James H M Sprayregen, P.C. | .60 | Attend telephonic hearing re confirmation deposition limits. |
| 9/16/15 | Marc Kieselstein, P.C. | 2.70 | Prepare for PSA hearing (2.1); attend discovery and PSA status telephone conference with Court (.6). |
| 9/16/15 | Edward O Sassower, P.C. | .60 | Attend telephonic hearing re PSA status and discovery disputes. |
| 9/16/15 | Chad J Husnick | .90 | Participate in telephonic hearing re discovery issues and PSA status hearing (.6); prepare for same (.3). |
| 9/16/15 | Brenton A Rogers | 1.70 | Attend telephonic hearing re deposition limits (.6); meeting with B. Stephany, M. Esser re same (1.1). |
| 9/16/15 | Bryan M Stephany | 1.70 | Attend telephonic hearing re discovery dispute (.6); meeting with B. Rogers, M. Esser re same (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Brian E Schartz | .60 | Attend telephonic hearing re discovery and PSA. |
| 9/16/15 | Michael Esser | 1.70 | Attend telephonic discovery conference with Court (.6); meeting with B. Rogers, B. Stephany re same (1.1). |
| 9/16/15 | Natasha Hwangpo | .60 | Coordinate telephonic hearing (.3); correspond with K&E working group re same (.3). |
| 9/17/15 | Mark E McKane | 3.20 | Attend PSA hearing (2.6); prepare for same (.6). |
| 9/17/15 | James H M Sprayregen, P.C. | 2.20 | Telephonically attend portion of PSA hearing. |
| 9/17/15 | Marc Kieselstein, P.C. | 5.20 | Attend Plan Support Agreement hearing (2.6); prepare for same (2.6). |
| 9/17/15 | Edward O Sassower, P.C. | 5.70 | Attend Plan Support Agreement hearing (2.6); prepare for same (2.8); correspond K&E working group re same (.3). |
| 9/17/15 | Chad J Husnick | 4.30 | Attend PSA hearing (2.6); prepare for same (1.7). |
| 9/17/15 | Brenton A Rogers | 2.70 | Telephonically attend plan support agreement hearing (2.6); correspond B. Stephany re same (.1). |
| 9/17/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/17/15 | Jeffrey M Gould | 2.00 | Telephonically attend portion of PSA hearing. |
| 9/17/15 | Bryan M Stephany | 2.40 | Telephonically attend portion of plan support hearing. |
| 9/17/15 | Brian E Schartz | 2.60 | Attend telephonic hearing re PSA. |
| 9/17/15 | Jonathan F Ganter | 2.40 | Telephonically attend portion of plan support hearing. |
| 9/17/15 | Michael Esser | 3.80 | Telephonically attend plan support hearing (2.6); prepare for same (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Emily Geier | 1.20 | Attend portion of PSA hearing. |
| 9/17/15 | Steven Serajeddini | 4.30 | Attend hearing re PSA (2.6); prepare for same (1.7). |
| 9/17/15 | Anthony Sexton | 2.00 | Telephonic hearing re approval of PSA. |
| 9/17/15 | Spencer A Winters | 2.20 | Attend portion of PSA hearing. |
| 9/17/15 | Natasha Hwangpo | 1.70 | Telephonically attend PSA hearing (1.4); correspond with K&E working group re transcript summary re same (.3). |
| 9/17/15 | Teresa Lii | .50 | Telephonically attend portion of PSA hearing. |
| 9/17/15 | Holly R Trogdon | 1.10 | Telephonically attend portion of hearing re PSA approval. |
| 9/17/15 | Lina Kaisey | 1.40 | Telephonically attend portion of PSA hearing. |
| 9/17/15 | Howard Kaplan | 1.30 | Telephonically attend portion of PSA hearing. |
| 9/18/15 | Mark E McKane | .80 | Attend telephonic discovery conference (.4); prepare for same (.4). |
| 9/18/15 | Brenton A Rogers | 4.50 | Attend telephonic hearing re discovery dispute (.4); prepare for disclosure statement hearing (4.1). |
| 9/18/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/18/15 | Bryan M Stephany | 1.30 | Attend telephonic hearing re confirmation discovery disputes and depositions (.4); prepare for disclosure statement hearing (.9). |
| 9/18/15 | Michael Esser | 1.30 | Telephonically attend hearing re confirmation discovery dispute and deposition limits (.4); prepare for disclosure statement hearing (.9). |
| 9/18/15 | Natasha Hwangpo | .50 | Coordinate telephonic hearing (.2); correspond with K&E working group re same (.3). |
| 9/18/15 | Holly R Trogdon | .40 | Attend telephonic hearing re confirmation discovery. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/21/15 | Andrew R McGaan, P.C. | 2.20 | Attend portion of the disclosure statement hearing by telephone. |
| 9/21/15 | Marc Kieselstein, P.C. | 2.30 | Attend Disclosure Statement hearing (1.1); prepare for same (1.2). |
| 9/21/15 | Edward O Sassower, P.C. | 4.90 | Attend Disclosure Statement hearing (1.1); prepare for same (3.8). |
| 9/21/15 | Chad J Husnick | 4.80 | Attend disclosure statement hearing (1.1); preprare presentation for same (3.7). |
| 9/21/15 | Beth Friedman | .30 | Obtain and distribute deposition transcripts. |
| 9/21/15 | Bryan M Stephany | 1.80 | Telephonically attend hearing re disclosure statement (1.1); prepare for same (.7). |
| 9/21/15 | Robert Orren | 1.00 | Prepare PSA hearing transcript for storage (.4); monitor DS hearing status (.6). |
| 9/21/15 | Brian E Schartz | 1.40 | Telephonically attend disclosure statement hearing (1.1); prepare for same (.3). |
| 9/21/15 | Michael Esser | 2.50 | Telephonically attend disclosure statement hearing (1.1); prepare for same (1.4). |
| 9/21/15 | Emily Geier | 1.10 | Attend disclosure statement hearing telephonically. |
| 9/21/15 | Steven Serajeddini | 3.90 | Attend hearing re disclosure statement (1.1); prepare for same (2.8). |
| 9/21/15 | Aparna Yenamandra | 1.80 | Attend disclosure statement hearing (1.1); revise talking points for disclosure statement hearing (.7). |
| 9/21/15 | Anthony Sexton | 1.50 | Telephonic disclosure statement hearing. |
| 9/21/15 | Spencer A Winters | 1.50 | Attend disclosure statement hearing telephonically (1.1); draft summary of same (.4). |
| 9/21/15 | Timothy Mohan | 1.50 | Telephonically attend Disclosure Statement hearing. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Holly R Trogdon | 1.40 | Telephonically attend disclosure statement hearing (1.1); prepare for same (.3). |
| 9/21/15 | Anna Terteryan | 1.30 | Telephonically attend disclosure statement hearing (1.1); prepare for same (.2). |
| 9/21/15 | Howard Kaplan | 1.20 | Telephonically attend disclosure statement hearing (1.1); prepare for same (.1). |
| 9/22/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/23/15 | Beth Friedman | .40 | Review confirmation hearing schedule. |
| 9/23/15 | Natasha Hwangpo | 1.30 | Correspond with K&E working group re confirmation hearing dates (.4); organize case calendar re same (.9) |
| 9/24/15 | Natasha Hwangpo | .30 | Correspond with K&E working group and Company re 11/23 omnibus hearing and scheduling re same. |
| 9/28/15 | Mark E McKane | 1.50 | Attend telephonic hearing re motion to adjourn confirmation hearing (.8); prepare for same (.3); correspond with M. Kieselstein re court's ruling re same (.4). |
| 9/28/15 | James H M Sprayregen, P.C. | 1.80 | Attend telephonic hearing re confirmation schedule adjournment (.8); correspond with K&E working group re same (1.0). |
| 9/28/15 | Marc Kieselstein, P.C. | 1.80 | Attend telephonic hearing re confirmation schedule (.8); correspond with K&E working group re same (.8); prepare for same (.2). |
| 9/28/15 | Edward O Sassower, P.C. | 3.10 | Attend telephonic hearing re confirmation schedule (.8); prepare for same (1.3); correspond with K&E working group re same (1.0). |
| 9/28/15 | Chad J Husnick | .80 | Attend hearing re EFH committee letter to adjourn confirmation hearing. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Brenton A Rogers | .90 | Telephonically attend hearing re confirmation schedule (.8); correspond with K&E working group re same (.1). |
| 9/28/15 | Beth Friedman | .30 | Obtain and distribute hearing transcript. |
| 9/28/15 | Michael Esser | 1.20 | Telephonically attend hearing re confirmation discovery (.8); correspond with K&E working group re same (.4). |
| 9/28/15 | Aparna Yenamandra | 1.10 | Attend telephonic hearing re letter to adjourn confirmation hearing (.8); correspond with K&E working group re same (.3). |
| 9/28/15 | Cormac T Connor | 1.60 | Attend telephonic conference re confirmation hearing (.8); prepare for same (.8). |
| 9/28/15 | Spencer A Winters | 1.80 | Attend telephonic hearing re confirmation schedule (.8); prepare for same (1.0). |
| 9/28/15 | Natasha Hwangpo | .20 | Correspond with S. Dore, M. McKane, M. McGaan re telephonic hearing. |
| 9/28/15 | Natasha Hwangpo | 1.00 | Attend telephonically hearing re e-committee letter to adjourn confirmation (.9); correspond with K&E working group re same (.1). |
| 9/28/15 | Timothy Mohan | 1.30 | Telephonically attend scheduling hearing. |
| 9/28/15 | Holly R Trogdon | 1.70 | Attend telephonic hearing re confirmation scheduling (.8); prepare for same (.9). |
| 9/29/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 9/29/15 | Natasha Hwangpo | .60 | Review revised confirmation scheduling (.2); revise calendar re same (.4). |
| 9/30/15 | Natasha Hwangpo | .50 | Correspond with K&E working group re scheduling (.3); revise calendar re Alcoa trial dates (.2). |
| | | 174.20 | TOTAL HOURS |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754553**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                $ 155,416.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                    $ 155,416.50

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 22.80 | 570.00 | 12,996.00 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Emily Geier | 2.20 | 795.00 | 1,749.00 |
| Allison Graybill | 1.00 | 240.00 | 240.00 |
| Natasha Hwangpo | 39.80 | 665.00 | 26,467.00 |
| Lina Kaisey | 54.30 | 570.00 | 30,951.00 |
| Gabriel King | 7.90 | 210.00 | 1,659.00 |
| Teresa Lii | 21.00 | 665.00 | 13,965.00 |
| Timothy Mohan | 23.30 | 665.00 | 15,494.50 |
| Robert Orren | 25.30 | 310.00 | 7,843.00 |
| Jonah Peppiatt | 3.00 | 570.00 | 1,710.00 |
| Ned Rooney | 9.40 | 210.00 | 1,974.00 |
| Laura Saal | 1.10 | 320.00 | 352.00 |
| Steven Torrez | 57.00 | 570.00 | 32,490.00 |
| Spencer A Winters | 5.60 | 665.00 | 3,724.00 |
| Aparna Yenamandra | 5.00 | 730.00 | 3,650.00 |
| **TOTALS** | **279.10** | | **$ 155,416.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Gabriel King | 2.30 | Draft matter description summaries re K&E's fourth interim fee application. |
| 9/02/15 | Steven Torrez | 1.20 | Review August invoices for privilege and responsiveness re case and legal strategy. |
| 9/03/15 | Natasha Hwangpo | .50 | Correspond with S. Torrez re invoice process (.3); correspond with S. Otero re progress and timing re same (.2). |
| 9/03/15 | Timothy Mohan | 1.80 | Review August invoices for privilege re case and legal strategy. |
| 9/03/15 | Steven Torrez | 1.20 | Review conflicts reports re potential conflicts of interest. |
| 9/03/15 | Jonah Peppiatt | .30 | Correspond with S. Torrez re invoice review. |
| 9/04/15 | Natasha Hwangpo | 5.20 | Review May fee invoices for privilege re case and legal strategy. |
| 9/04/15 | Timothy Mohan | 1.70 | Review August invoices for privilege re case and legal strategy. |
| 9/04/15 | Rebecca Blake Chaikin | .30 | Review August invoice re privilege re case and legal strategy. |
| 9/04/15 | Steven Torrez | .80 | Review August invoice for privilege re case and legal strategy. |
| 9/04/15 | Steven Torrez | 1.20 | Review conflicts report re potential conflicts of interest. |
| 9/05/15 | Lina Kaisey | 4.20 | Review August invoices for privilege re case and legal strategy. |
| 9/06/15 | Robert Orren | 4.00 | Revise August time detail (3.6); correspond with L. Kaisey re same (.4). |
| 9/06/15 | Natasha Hwangpo | 3.80 | Review May expense invoices for privilege re case and legal strategy. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/06/15 | Teresa Lii | 4.00 | Review August invoices for privilege re case and legal strategy (3.7); correspond with A. Yenamandra and S. Torrez re same (.3). |
| 9/06/15 | Lina Kaisey | 2.20 | Review August invoices for privilege re case and legal strategy. |
| 9/07/15 | Robert Orren | 6.00 | Revise August invoice time detail (5.6); correspond with L. Kaisey re same (.4). |
| 9/07/15 | Natasha Hwangpo | 1.30 | Review May expense invoices for privilege re case and legal strategy. |
| 9/07/15 | Teresa Lii | 4.10 | Review August invoices for privilege re case and legal strategy. |
| 9/07/15 | Timothy Mohan | 3.90 | Review August invoices for privilege re case and legal strategy. |
| 9/07/15 | Lina Kaisey | 3.20 | Review August invoices for privilege re case and legal strategy. |
| 9/07/15 | Rebecca Blake Chaikin | 7.80 | Review August invoice for privilege re case and legal strategy. |
| 9/07/15 | Steven Torrez | 7.60 | Review August invoices for privilege re case and legal strategy. |
| 9/08/15 | Robert Orren | 3.60 | Prepare K&E October fee budget (3.2); correspond with L. Kaisey re same (.4). |
| 9/08/15 | Emily Geier | .20 | Correspond with C. Husnick, S. Torrez re supplemental declaration. |
| 9/08/15 | Spencer A Winters | 3.80 | Review August invoice for privilege re case and legal strategy. |
| 9/08/15 | Teresa Lii | .50 | Correspond with K&E working group re invoice issues (.2); telephone conference with S. Torrez re same (.1); analyze same (.2). |
| 9/08/15 | Timothy Mohan | 1.40 | Review August invoices for privilege re case and legal strategy. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/08/15 | Lina Kaisey | 7.20 | Review August invoices for privilege re case and legal strategy. |
| 9/08/15 | Steven Torrez | 6.10 | Review August invoices for privilege re case and legal strategy (6.0); telephone conference with T. Lii re same (.1). |
| 9/08/15 | Gabriel King | 3.90 | Draft matter description summaries re K&E's fourth interim fee application. |
| 9/08/15 | Ned Rooney | 7.50 | Draft matter description summaries re K&E fourth interim fee application. |
| 9/09/15 | Emily Geier | .30 | Correspond with S. Torrez re specific disclosures. |
| 9/09/15 | Aparna Yenamandra | 1.40 | Review August invoices for privilege re case and legal strategy. |
| 9/09/15 | Rebecca Blake Chaikin | 4.10 | Review August invoice for privilege re case and legal strategy. |
| 9/09/15 | Gabriel King | 1.70 | Draft matter description summaries re K&E's fourth interim fee application. |
| 9/09/15 | Ned Rooney | 1.90 | Draft matter description summary re K&E fourth interim fee application. |
| 9/10/15 | Robert Orren | 3.10 | Revise October budget (.8); correspond with L. Kaisey re same (.3); prepare expense write-down summary (1.7); correspond with N. Hwangpo re same (.3). |
| 9/10/15 | Aparna Yenamandra | .30 | Review budget. |
| 9/10/15 | Natasha Hwangpo | 3.60 | Review July fee invoices for privilege re case and legal strategy. |
| 9/10/15 | Lina Kaisey | 3.40 | Review October budget figures (.8); analyze budget trends (1.8); draft summary re same (.4); correspond with R. Orren re same (.2); revise budget re same (.2). |
| 9/10/15 | Steven Torrez | 1.90 | Revise fourth interim fee application (1.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/15 | Aparna Yenamandra | 1.10 | Review August invoices for privilege re case and legal strategy. |
| 9/12/15 | Lina Kaisey | .40 | Review procedures re invoice review. |
| 9/13/15 | Lina Kaisey | 7.80 | Review August invoices for privilege re case and legal strategy. |
| 9/13/15 | Steven Torrez | 2.50 | Review conflict re potential conflicts of interest (1.3); revise fourth interim fee application (1.2). |
| 9/14/15 | Teresa Lii | .50 | Draft certification of no objection (.2); draft monthly fee invoice statement (.2); telephone conference with S. Torrez re invoice issues (.1). |
| 9/14/15 | Timothy Mohan | .40 | Review August invoices for privilege re case and legal strategy (.3); correspond with L. Kaisey re same (.1). |
| 9/14/15 | Lina Kaisey | 5.60 | Review August invoices re privilege and case strategy. |
| 9/14/15 | Steven Torrez | 4.60 | Review conflicts reports re conflicts of interest (4.5); telephone conference with T. Lii re invoice issues (.1). |
| 9/15/15 | Emily Geier | .30 | Correspond with S. Torrez re conflicts issues. |
| 9/15/15 | Natasha Hwangpo | 1.00 | Review July expense invoices for privilege re case and legal strategy. |
| 9/15/15 | Teresa Lii | 2.10 | Review August invoices for privilege re case and legal strategy. |
| 9/15/15 | Timothy Mohan | 3.20 | Review August invoices for privilege re case and legal strategy. |
| 9/15/15 | Lina Kaisey | 4.20 | Revise invoices (3.9); correspond with K&E working group re process re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Rebecca Blake Chaikin | .30 | Correspond with S. Torrez re interim fee application and claims process (.1); review August invoice re privilege and case strategy (.2). |
| 9/15/15 | Steven Torrez | 2.80 | Revise fourth interim fee application. |
| 9/16/15 | Robert Orren | 3.20 | Draft October fee budget memo (2.9); correspond with L. Kaisey re same (.3). |
| 9/16/15 | Teresa Lii | 2.60 | Review August invoices for privilege re case and legal strategy. |
| 9/16/15 | Timothy Mohan | 2.20 | Review August invoices for privilege re case and legal strategy. |
| 9/16/15 | Lina Kaisey | 5.70 | Review budget (.6); revise same (1.5); correspond with R. Orren re same (.1); review August invoices re privilege and case strategy (3.5). |
| 9/16/15 | Rebecca Blake Chaikin | 2.90 | Review August invoice for privilege re case and legal strategy. |
| 9/16/15 | Steven Torrez | 3.90 | Review August invoice for privilege re case and legal strategy. |
| 9/17/15 | Robert Orren | 2.20 | Revise August fee invoice detail (1.8); correspond with L. Kaisey re same (.4). |
| 9/17/15 | Emily Geier | 1.40 | Review August invoice for privilege re case and legal strategy. |
| 9/17/15 | Natasha Hwangpo | 2.30 | Review July fee invoices for privilege re case and legal strategy. |
| 9/17/15 | Timothy Mohan | 1.30 | Review August invoices for privilege re case and legal strategy. |
| 9/17/15 | Lina Kaisey | .40 | Compile budget materials (.3); correspond with A. Yenamandra and R. Orren re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/17/15 | Lina Kaisey | 3.70 | Review August invoices for privilege re case and legal strategy. |
| 9/17/15 | Rebecca Blake Chaikin | 7.40 | Review August invoice for privilege re case and legal strategy. |
| 9/17/15 | Steven Torrez | 5.30 | Review August invoice for privilege re case and legal strategy (5.1); correspond with K&E working group re same (.2). |
| 9/18/15 | Robert Orren | .70 | Prepare October budget (.5); correspond with L. Kaisey re same (.2). |
| 9/18/15 | Spencer A Winters | 1.80 | Review August invoice for privilege re case and legal strategy. |
| 9/18/15 | Lina Kaisey | 3.80 | Review August invoice for privilege re case and legal strategy (3.1); revise budget (.5); correspond with S. Torrez re case updates (.2). |
| 9/18/15 | Jonah Peppiatt | 2.70 | Review August invoice for privilege re case and legal strategy (2.6); correspond with S. Torrez re same (.1). |
| 9/19/15 | Timothy Mohan | .80 | Review fourth interim fee application. |
| 9/20/15 | Timothy Mohan | 2.20 | Revise fourth interim fee application. |
| 9/21/15 | Laura Saal | 1.10 | Draft fee and expense exhibit for the monthly fee invoice statement. |
| 9/21/15 | Lina Kaisey | .80 | Review budget trends (.6); correspond with R. Orren re same (.2) |
| 9/21/15 | Steven Torrez | 4.70 | Revise fourth interim fee application (4.3); correspond with T. Mohan re same (.2); correspond with J. Madron and A. Yenamandra re KPMG SOW (.2). |
| 9/22/15 | Robert Orren | 1.40 | Revise October fee budget (1.1); correspond with L. Kaisey re same (.3). |
| 9/22/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick, N. Hwangpo re K&E fee issues. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Natasha Hwangpo | 1.70 | Review July expense invoices for privilege re case and legal strategy (.5); calculate interim fee amounts (.4); draft summary re collections re same (.5); review draft June MFIS and CNO (.3). |
| 9/22/15 | Lina Kaisey | 1.40 | Analyze budget trends (.6); revise budget re same (.6); review same (.2). |
| 9/23/15 | Aparna Yenamandra | .60 | Review August invoices for privilege re case and legal strategy. |
| 9/23/15 | Natasha Hwangpo | .60 | Correspond with S. Otero, T. Lii, A. Yenamandra re process (.4); correspond with G. Moor re collection timing (.2). |
| 9/23/15 | Teresa Lii | .70 | Revise monthly fee invoice statement (.3); correspond with K&E working group re same and certification of no objection (.2); correspond with company re same (.1); correspond with K&E working group re invoices issues (.1). |
| 9/23/15 | Timothy Mohan | .50 | Office conference with S. Torrez re fourth interim fee application. |
| 9/23/15 | Steven Torrez | 1.20 | Revise fourth interim fee application (.7); office conference with T. Mohan re same (.5). |
| 9/24/15 | Aparna Yenamandra | .90 | Review August invoice for privilege re case and legal strategy. |
| 9/24/15 | Teresa Lii | 1.20 | Telephone conference with S. Otero re invoice issues (.2); review same (.1); review August invoices for privilege re case and legal strategy (.9). |
| 9/25/15 | Beth Friedman | .40 | Review August fees and expenses. |
| 9/25/15 | Robert Orren | 1.10 | Prepare fee summary exhibits for July monthly fee application (.9); correspond with T. Lii re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/25/15 | Aparna Yenamandra | .30 | Review August invoices for privilege re case and legal strategy. |
| 9/25/15 | Natasha Hwangpo | 4.60 | Review August fee invoices for privilege re case and legal strategy. |
| 9/25/15 | Teresa Lii | 4.00 | Draft fee statement (1.1); correspond with K&E working group re same (.2); review August invoices for privilege re case and legal strategy (2.7). |
| 9/25/15 | Allison Graybill | 1.00 | Conduct analysis update for supplemental disclosure of creditors. |
| 9/26/15 | Natasha Hwangpo | 2.40 | Review August fee invoices for privilege re case and legal strategy. |
| 9/27/15 | Teresa Lii | .20 | Review materials re July invoices. |
| 9/28/15 | Natasha Hwangpo | 9.40 | Review August fee invoices for privilege re case and legal strategy (5.1); review August expense invoices for privilege re case and legal strategy (4.3). |
| 9/28/15 | Steven Torrez | 4.00 | Revise fourth interim fee application (3.6); correspond with T. Mohan re same (.4). |
| 9/29/15 | Natasha Hwangpo | 2.10 | Review August fee invoices for privilege re case and legal strategy. |
| 9/29/15 | Teresa Lii | .80 | Review August invoices for privilege re case and legal strategy (.6); correspond with company and K&E working group re same (.2). |
| 9/29/15 | Timothy Mohan | 3.90 | Review draft of fourth interim fee application (3.6); correspond with S. Torrez re same (.3). |
| 9/29/15 | Steven Torrez | 2.60 | Revise fourth interim fee application (2.4); correspond with T. Mohan re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Natasha Hwangpo | 1.30 | Review August expense invoices for privilege re case and legal strategy (.8); calculate revised collections (.3); correspond with C. Husnick, E. Sassower, A. Yenamandra re same (.2). |
| 9/30/15 | Teresa Lii | .30 | Review fee issues. |
| 9/30/15 | Lina Kaisey | .30 | Correspond with S. Torrez re interim fee application (.2); correspond with A. Yenamandra re budget (.1). |
| 9/30/15 | Steven Torrez | 5.40 | Research re retention objection (3.8); draft summary re same (1.2); correspond with A. Yenamandra re same (.4). |
| | | 279.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754556**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 26,124.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                         $ .00

Total legal services rendered and expenses incurred                       $ 26,124.00

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 1.30 | 975.00 | 1,267.50 |
| Natasha Hwangpo | 5.00 | 665.00 | 3,325.00 |
| Marc Kieselstein, P.C. | .50 | 1,235.00 | 617.50 |
| Gabriel King | 1.50 | 210.00 | 315.00 |
| Maureen McCarthy | .80 | 350.00 | 280.00 |
| Carrie Oppenheim | .70 | 310.00 | 217.00 |
| Ned Rooney | 1.10 | 210.00 | 231.00 |
| Steven Torrez | 17.70 | 570.00 | 10,089.00 |
| Aparna Yenamandra | 13.40 | 730.00 | 9,782.00 |
| **TOTALS** | **42.00** | | **$ 26,124.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Aparna Yenamandra | .60 | Correspond with S. Torrez re KPMG SOWs (.4); telephone conference with S. Torrez re KPMG SOWs (.2). |
| 9/02/15 | Steven Torrez | 1.60 | Review ordinary course professional retentions (1.1); telephone conference with A. Yenamandra re KPMG summary of work (.2); correspond with same re same (.3). |
| 9/03/15 | Aparna Yenamandra | .30 | Correspond with EFH re KPMG SOWs. |
| 9/03/15 | Aparna Yenamandra | .40 | Revise UMB objection. |
| 9/09/15 | Aparna Yenamandra | .40 | Revise UMB objection (.3); correspond with EFH re same (.1). |
| 9/10/15 | Aparna Yenamandra | .50 | Correspond with C. Husnick, M. Kieselstein re UMB objection. |
| 9/10/15 | Natasha Hwangpo | 2.40 | Draft deck re retained professionals (1.5); review pleadings re same (.6); correspond with A. Yenamandra, C. Gooch, S. Torrez re same (.3). |
| 9/15/15 | Aparna Yenamandra | .60 | Correspond with S. Torrez re KPMG SOW. |
| 9/15/15 | Steven Torrez | .40 | Correspond with local counsel re KPMG retention (.2); correspond with A. Yenamandra re same (.2). |
| 9/16/15 | Aparna Yenamandra | .80 | Correspond with N. Hwangpo re professional fees (.6); correspond with C. Gooch re same (.2). |
| 9/16/15 | Natasha Hwangpo | 2.40 | Revise debtors' professionals list re financing professionals (1.4); review disclosure statement inserts re same (.4); correspond with C. Gooch and A. Yenamandra re same (.5); correspond with S. Winters, E. Geier re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/17/15 | Aparna Yenamandra | .70 | Correspond with R. Chaikin, C. Husnick re professional fees. |
| 9/19/15 | Aparna Yenamandra | 1.20 | Correspond with C. Husnick re Gibbs & Bruns (.4); draft correspondence to K&E working group re same (.8). |
| 9/20/15 | Aparna Yenamandra | 1.50 | Correspond with E. Sassower re Gibbs & Bruns (.3); draft correspondence to K&E working group re same (.6); correspond with S. Torrez re KPMG (.6). |
| 9/22/15 | Marc Kieselstein, P.C. | .50 | Telephone conference with A. Yenamandra re G&B retention (.3); correspond with C. Husnick re same (.2). |
| 9/22/15 | Aparna Yenamandra | .70 | Telephone conference with S. Torrez re Gibbs & Bruns (.4); telephone conference with M. Kieselstein re same (.3). |
| 9/22/15 | Steven Torrez | .40 | Telephone conference with A. Yenamandra re retention applications. |
| 9/22/15 | Ned Rooney | 1.10 | Research re committee retention application precedent (.8); correspond with S. Torrez re same (.3). |
| 9/24/15 | Aparna Yenamandra | .70 | Review MMWR fee apps re Gibbs. |
| 9/24/15 | Steven Torrez | 1.90 | Revise objection re professional retention (1.6); correspond with A. Yenamandra re same (.3). |
| 9/25/15 | Maureen McCarthy | .80 | Research precedent re objection to retention application filed by Special Counsel. |
| 9/25/15 | Carrie Oppenheim | .70 | Research precedent re objections to special counsel retention (.6); correspond with C. Husnick re same (.1). |
| 9/25/15 | Steven Torrez | 13.10 | Draft objection re professional retention (7.2); research re same (5.1); correspond with A. Yenamandra re same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Gabriel King | 1.50 | Research re objections to special counsel retention applications. |
| 9/26/15 | Steven Torrez | .30 | Correspond with A. Yenamandra re professional retention objection. |
| 9/27/15 | Aparna Yenamandra | 1.80 | Revise Gibbs objection (1.7); correspond with S. Torrez re same (.1). |
| 9/28/15 | Natasha Hwangpo | .20 | Correspond with C. Gooch and A. Yenamandra re professional fee disclosures. |
| 9/29/15 | Aparna Yenamandra | 2.00 | Revise Gibbs objection (.6); correspond with S. Torrez re research re same (.8); Review Balch declaration (.6) |
| 9/30/15 | Chad J Husnick | 1.30 | Revise objection re Gibbs & Bruns retention application (1.1); correspond with A. Yenamandra, S. Torrez re same (.2). |
| 9/30/15 | Aparna Yenamandra | 1.20 | Correspond with S. Torrez re Gibbs objection (.6); telephone conference with C. Gooch re DIP/CC fees (.3); review orders re same (.3). |
| | | 42.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754557**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                         $ 140,387.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                             $ 140,387.50

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| James Barolo | 12.40 | 555.00 | 6,882.00 |
| Kevin Chang | 5.20 | 555.00 | 2,886.00 |
| Jeanne T Cohn-Connor | 3.70 | 955.00 | 3,533.50 |
| Cormac T Connor | 4.90 | 845.00 | 4,140.50 |
| Michael Esser | 9.60 | 825.00 | 7,920.00 |
| Jonathan F Ganter | .80 | 825.00 | 660.00 |
| Warren Haskel | 4.40 | 825.00 | 3,630.00 |
| Chad J Husnick | 19.40 | 975.00 | 18,915.00 |
| Howard Kaplan | 5.70 | 755.00 | 4,303.50 |
| Christopher Keegan | 8.50 | 855.00 | 7,267.50 |
| Marc Kieselstein, P.C. | 16.40 | 1,235.00 | 20,254.00 |
| Nick Laird | 1.80 | 635.00 | 1,143.00 |
| Jeffery Lula | 2.30 | 795.00 | 1,828.50 |
| Andrew R McGaan, P.C. | 8.20 | 1,090.00 | 8,938.00 |
| Meghan Rishel | 3.00 | 265.00 | 795.00 |
| Brenton A Rogers | 4.50 | 895.00 | 4,027.50 |
| Edward O Sassower, P.C. | 3.60 | 1,235.00 | 4,446.00 |
| Steven Serajeddini | 22.90 | 895.00 | 20,495.50 |
| Anthony Sexton | 5.50 | 750.00 | 4,125.00 |
| Justin Sowa | 4.40 | 710.00 | 3,124.00 |
| Kenneth J Sturek | 2.10 | 350.00 | 735.00 |
| Anna Terteryan | 3.80 | 555.00 | 2,109.00 |
| Holly R Trogdon | 9.40 | 555.00 | 5,217.00 |
| Spencer A Winters | 4.20 | 665.00 | 2,793.00 |
| Aparna Yenamandra | .30 | 730.00 | 219.00 |
| **TOTALS** | **167.00** | | **$ 140,387.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Jeanne T Cohn-Connor | 3.70 | Travel from Dallas, TX to Washington, DC following meeting with Texas AG office (billed at half time). |
| 9/07/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re plan negotiation meetings (billed at half time). |
| 9/07/15 | Chad J Husnick | 2.20 | Travel from Chicago, IL to New York, NY re Keglevic deposition preparation (billed at half time). |
| 9/07/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re deposition preparation (billed at half time). |
| 9/07/15 | Howard Kaplan | 1.60 | Travel from Chicago, IL to New York, NY re depositions (billed at half time). |
| 9/08/15 | Steven Serajeddini | 2.30 | Travel from New York, NY to Chicago, IL from deposition preparation (billed at half time). |
| 9/10/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Chicago, IL to New York City, NY re witness preparation for PSA hearing discovery (billed at half time). |
| 9/10/15 | Steven Serajeddini | 2.40 | Travel from Chicago, IL to New York, NY re PSA depositions (billed at half time). |
| 9/10/15 | Holly R Trogdon | 1.00 | Travel from Washington, D.C. to New York, NY re PSA depositions (billed at half time). |
| 9/10/15 | Howard Kaplan | 2.30 | Travel from New York, NY to Chicago, IL following deposition (billed at half time). |
| 9/11/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL from plan negotiations (billed at half time). |
| 9/11/15 | Chad J Husnick | 2.00 | Travel from New York, NY to Chicago, IL re PSA depositions (billed at half time). |
| 9/11/15 | Steven Serajeddini | 2.10 | Travel New York, NY to Chicago, IL re PSA depositions (billed at half time). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/13/15 | Steven Serajeddini | 2.20 | Travel from Chicago, IL to New York, NY re PSA depositions (billed at half time). |
| 9/14/15 | Chad J Husnick | 2.30 | Travel from Chicago, IL to New York, NY re depositions and PSA hearing (billed at half time). |
| 9/14/15 | Steven Serajeddini | 2.20 | Travel from New York, NY to Wilmington, DE re meetings (billed at half time). |
| 9/15/15 | Steven Serajeddini | 1.50 | Travel from Wilmington, DE to Chicago, IL from meetings (billed at half time). |
| 9/15/15 | James Barolo | 3.20 | Travel from San Francisco, CA to Wilmington, DE in anticipation of PSA hearing (billed at half time). |
| 9/16/15 | Andrew R McGaan, P.C. | 1.00 | Travel from New York City, NY to Wilmington, De re PSA hearing (billed at half time). |
| 9/16/15 | Kenneth J Sturek | 1.10 | Travel from Baltimore, MD to Wilmington, DE re hearing preparation (billed at half time). |
| 9/16/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re return from hearing (billed at half time). |
| 9/16/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, Delaware re PSA hearing (billed at half time). |
| 9/16/15 | Chad J Husnick | .80 | Travel from New York, NY to Wilmington, DE re PSA hearing (billed at half time). |
| 9/16/15 | Steven Serajeddini | 1.20 | Travel from Chicago, IL to Wilmington, DE re PSA hearing (billed at half time). |
| 9/16/15 | Spencer A Winters | 2.20 | Travel from Chicago, IL to Wilmington, DE re PSA hearing (billed at half time). |
| 9/16/15 | Meghan Rishel | 1.50 | Travel from Washington, D.C. to Wilmington, DE re PSA hearing (billed at half time). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Meghan Rishel | 1.50 | Travel from Wilmington, DE to Washington, D.C. re PSA hearing (billed at half time). |
| 9/16/15 | James Barolo | 3.60 | Travel from Wilmington, DE from San Francisco, CA for the PSA hearing (billed at half time). |
| 9/16/15 | Holly R Trogdon | 3.50 | Travel from Wilmington, DE to Washington, D.C. re PSA hearing (billed at half time). |
| 9/17/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re PSA hearing (billed at half time). |
| 9/17/15 | Edward O Sassower, P.C. | 1.70 | Travel to and from Wilmington, DE and New York, NY re PSA hearing (billed at half time). |
| 9/17/15 | Chad J Husnick | 2.20 | Travel from Wilmington, DE to Chicago, IL re PSA hearing (billed at half time). |
| 9/17/15 | Steven Serajeddini | 2.30 | Travel from Wilmington, DE to Chicago, IL re PSA hearing (billed at half time). |
| 9/17/15 | Spencer A Winters | 2.00 | Travel from Wilmington, DE to Chicago, IL re return from PSA hearing (billed at half time). |
| 9/20/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE re DS hearing (billed at half time). |
| 9/20/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to Wilmington, DE re disclosure statement hearing (billed at half time). |
| 9/20/15 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to Wilmington, DE re disclosure statement hearing (billed at half time). |
| 9/20/15 | Anthony Sexton | 3.00 | Travel from Chicago, IL to Dallas, TX for deposition preparation (billed at half time). |
| 9/20/15 | James Barolo | .80 | Travel from San Francisco, CA to Dallas, TX to prepare for deposition (billed at half time). |
| 9/21/15 | Marc Kieselstein, P.C. | 2.00 | Travel from Wilmington, DE to Chicago, IL re DS hearing (billed at half time). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Edward O Sassower, P.C. | 1.90 | Travel to and from Wilmington, DE and New York, NY re Disclosure Statement Hearing (billed at half time). |
| 9/21/15 | Chad J Husnick | 2.00 | Travel from Wilmington, DE to Chicago, IL re disclosure statement hearing (billed at half time). |
| 9/21/15 | Brenton A Rogers | 1.50 | Travel from Chicago, IL to New York, NY re deposition preparation (billed at half time). |
| 9/21/15 | Michael Esser | 2.50 | Travel from San Francisco, CA to Atlanta, GA for deposition preparation (billed at half time). |
| 9/21/15 | Steven Serajeddini | 2.20 | Travel from Wilmington, DE to Chicago, IL re DS hearing (billed at half time). |
| 9/21/15 | Justin Sowa | 1.40 | Travel from San Francisco, CA to New York, NY re depositions (billed at half time). |
| 9/21/15 | Aparna Yenamandra | .30 | Travel from Wilmington, DE to New York, NY re Disclosure Statement Hearing (billed at half time). |
| 9/21/15 | Cormac T Connor | 2.00 | Travel from Washington, DC to Dallas, TX for deposition preparation (billed at half time). |
| 9/22/15 | Christopher Keegan | 3.00 | Travel from San Francisco, CA to Dallas, TX for deposition preparation (billed at half time). |
| 9/22/15 | Chad J Husnick | 2.00 | Travel from Chicago, IL to New York, NY re depositions (billed at half time). |
| 9/22/15 | Michael Esser | 2.30 | Travel from Dallas, TX to New York, New York for confirmation deposition (billed at half time). |
| 9/22/15 | Anthony Sexton | 2.50 | Travel from Dallas, TX to Chicago, IL from deposition preparation (billed at half time). |
| 9/22/15 | James Barolo | 2.20 | Travel from Dallas, TX to San Francisco, CA for deposition preparation (billed at half time). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Holly R Trogdon | 1.50 | Travel from Washington, D.C. to New York, NY for confirmation depositions (billed at half time). |
| 9/23/15 | Christopher Keegan | 3.00 | Travel from Dallas, TX to San Francisco, CA for deposition preparation (billed at half time). |
| 9/23/15 | Jeffery Lula | 1.10 | Travel from Chicago, IL to New York, NY re deposition preparation (billed at half time). |
| 9/23/15 | Cormac T Connor | 2.00 | Travel from Dallas, TX to Washington, DC from deposition preparation (billed at half time). |
| 9/23/15 | Kevin Chang | 1.40 | Travel from San Francisco, CA to New York, NY for deposition (billed at half time). |
| 9/23/15 | Holly R Trogdon | .90 | Travel from K&E office to Proskauer office re deposition preparation (.4) (billed at half time); travel from Proskauer office to K&E office re same (.5) (billed at half time). |
| 9/24/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY for deposition preparation (billed at half time). |
| 9/24/15 | Holly R Trogdon | .30 | Travel from K&E office to Proskauer office re deposition preparation (billed at half time). |
| 9/25/15 | Chad J Husnick | 2.00 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |
| 9/25/15 | Brenton A Rogers | 1.50 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |
| 9/25/15 | Michael Esser | 2.50 | Travel from New York, NY to San Francisco, CA re deposition (billed at half time). |
| 9/25/15 | Jeffery Lula | 1.20 | Travel from New York, NY to Chicago, IL re deposition preparation (billed at half time). |
| 9/25/15 | Justin Sowa | 3.00 | Travel from New York, NY to San Francisco, CA re deposition preparation (billed at half time). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Kevin Chang | 2.30 | Travel to San Francisco, CA from New York, NY re witness deposition (billed at half time). |
| 9/25/15 | Holly R Trogdon | 1.00 | Travel from New York, NY to Washington, D.C. re depositions (billed at half time). |
| 9/26/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |
| 9/26/15 | Howard Kaplan | 1.80 | Travel from Chicago, IL to New York, NY re deposition preparation (billed at half time). |
| 9/27/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Chicago, IL to New York, NY to defend S. Dore deposition (billed at half time). |
| 9/27/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY for meetings (billed at half time). |
| 9/28/15 | Christopher Keegan | 2.50 | Travel from San Francisco, CA to Dallas, TX for depositions (billed at half time). |
| 9/28/15 | Chad J Husnick | 2.20 | Travel from Chicago, IL to New York, NY re depositions (billed at half time). |
| 9/28/15 | Brenton A Rogers | 1.50 | Travel from Chicago, IL to New York, NY for depositions (billed at half time). |
| 9/28/15 | Jonathan F Ganter | .80 | Travel from Washington, D.C. to New York, NY re plan confirmation depositions (billed at half time). |
| 9/28/15 | Nick Laird | 1.80 | Travel from Chicago, IL to New York, NY for depositions (billed at half time). |
| 9/28/15 | Kevin Chang | 1.50 | Travel from San Francisco, CA to Dallas, TX for client interviews (billed at half time). |
| 9/28/15 | Holly R Trogdon | .70 | Travel from Washington, D.C. to New York, NY for depositions (billed at half time). |
| 9/28/15 | Anna Terteryan | 3.80 | Travel from San Francisco, CA to New York, NY for depositions (billed at half time). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/29/15 | Andrew R McGaan, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re S. Dore deposition (billed at half time). |
| 9/29/15 | Warren Haskel | 2.10 | Travel from New York, NY to Dallas, TX re meetings (billed at half time). |
| 9/29/15 | Warren Haskel | 2.30 | Travel from Dallas, TX to New York, NY re meetings (billed at half time). |
| 9/29/15 | Holly R Trogdon | .50 | Travel from hotel to Proskauer's office re depositions (.3) (billed at half time); travel from Proskauer's office to K&Es office re same (.2) (billed at half time). |
| 9/30/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re confirmation and settlement depositions (billed at half time). |
| 9/30/15 | Michael Esser | 2.30 | Travel from San Francisco, CA to Austin, TX for deposition preparation (billed at half time). |
| 9/30/15 | Cormac T Connor | .90 | Travel from Washington, D.C. to New York, NY for deposition (billed at half time). |
| 9/30/15 | James Barolo | 2.60 | Travel from San Francisco, CA to New York, NY for deposition (billed at half time). |
|  |  | 167.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754560**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 1,253,667.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,253,667.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 1.30 | 1,025.00 | 1,332.50 |
| Rebecca Blake Chaikin | 12.40 | 570.00 | 7,068.00 |
| Andrew Calder, P.C. | 7.30 | 1,245.00 | 9,088.50 |
| Lauren O Casazza | .70 | 935.00 | 654.50 |
| Jeanne T Cohn-Connor | 34.90 | 955.00 | 33,329.50 |
| Gary A Duncan | 3.00 | 300.00 | 900.00 |
| Abdulyekinni A Fasinro | 4.10 | 200.00 | 820.00 |
| Jonathan F Ganter | 3.00 | 825.00 | 2,475.00 |
| Emily Geier | 127.00 | 795.00 | 100,965.00 |
| Jacob Goldfinger | 23.20 | 340.00 | 7,888.00 |
| Jason Gott | 22.90 | 730.00 | 16,717.00 |
| Warren Haskel | 1.60 | 825.00 | 1,320.00 |
| Chad J Husnick | 96.90 | 975.00 | 94,477.50 |
| Natasha Hwangpo | 3.90 | 665.00 | 2,593.50 |
| Howard Kaplan | 17.10 | 755.00 | 12,910.50 |
| Marc Kieselstein, P.C. | 74.90 | 1,235.00 | 92,501.50 |
| Michelle Kilkenney | .20 | 1,060.00 | 212.00 |
| Gabriel King | 16.90 | 210.00 | 3,549.00 |
| Teresa Lii | 7.40 | 665.00 | 4,921.00 |
| Maureen McCarthy | 8.60 | 350.00 | 3,010.00 |
| Andrew R McGaan, P.C. | 22.80 | 1,090.00 | 24,852.00 |
| Mark E McKane | 6.10 | 1,025.00 | 6,252.50 |
| Amber J Meek | 5.00 | 930.00 | 4,650.00 |
| Timothy Mohan | 158.30 | 665.00 | 105,269.50 |
| Linda K Myers, P.C. | 25.90 | 1,325.00 | 34,317.50 |
| Veronica Nunn | 1.80 | 845.00 | 1,521.00 |
| Carrie Oppenheim | 4.20 | 310.00 | 1,302.00 |
| Robert Orren | 27.40 | 310.00 | 8,494.00 |
| Jonah Peppiatt | .20 | 570.00 | 114.00 |
| Brenton A Rogers | 2.80 | 895.00 | 2,506.00 |
| Ned Rooney | 18.70 | 210.00 | 3,927.00 |
| Joshua Samis | 1.00 | 930.00 | 930.00 |
| Edward O Sassower, P.C. | 85.10 | 1,235.00 | 105,098.50 |
| Brian E Schartz | 44.00 | 930.00 | 40,920.00 |
| Steven Serajeddini | 117.70 | 895.00 | 105,341.50 |
| Anthony Sexton | 1.50 | 750.00 | 1,125.00 |
| James H M Sprayregen, P.C. | 101.50 | 1,325.00 | 134,487.50 |
| Steven Torrez | 19.60 | 570.00 | 11,172.00 |
| Holly R Trogdon | 2.10 | 555.00 | 1,165.50 |
| Wayne E Williams | .20 | 955.00 | 191.00 |
| Spencer A Winters | 146.20 | 665.00 | 97,223.00 |
| Aparna Yenamandra | 227.50 | 730.00 | 166,075.00 |
| **TOTALS** | **1,486.90** | | **$ 1,253,667.50** |

2

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Andrew R McGaan, P.C. | 6.10 | Telephone conference with K&E working group, DDAs re PSA issues (2.0); corrspond with K&E working group re same (.2); telephone conference with P. Keglevic re PSA testimony (.5); prepare for same (1.5); correspond with J. Sprayregen re PSA strategy (.3); analyze issues re same (1.6). |
| 9/01/15 | Linda K Myers, P.C. | .50 | Review summary re confirmation scheduling (.3); correspond with K&E working group re issues re same (.2). |
| 9/01/15 | James H M Sprayregen, P.C. | 4.30 | Telephone conference with K&E working group re plan negotiations (1.1); telephone conference with K&E working group, DDAs re PSA issues (1.0); telephone conference with M. Kieselstein, E. Sassower re PSA objections (.7); analyze issues re same (1.4); correspond with C. Husnick re same (.1). |
| 9/01/15 | Marc Kieselstein, P.C. | 7.70 | Telephone conference with K&E working group and DDAs re PSA issues and discovery (1.0); review PSA issues (.9); telephone conference with EFH Committee re same (.3); analyze plan confirmation issues (1.3); telephone conference with E. Sassower, J. Sprayregen re same (.7); telephone conference with K&E working group re plan negotiations (1.1); review PSA objections (1.7); telephone conference with J. Sprayregen re same (.7). |
| 9/01/15 | Edward O Sassower, P.C. | 7.30 | Telephone conference with K&E working group re plan negotiations (1.1); telephone conference with K&E working group and disinterested directors re PSA (1.0); telephone conference with M. Kieselstein, J. Sprayregen re plan confirmation issues (.7); analyze same (3.7); telephone conference with C. Husnick, B. Schartz re confirmation discovery (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Chad J Husnick | 6.60 | Review research re plan confirmation issues (2.5); correspond with K&E working group re same (.8); telephone conference with A. Yenamandra re disclosure statement objections (.4); telephone conferences with E. Sassower, B. Schartz re confirmation discovery issues (.8); telephone conference with conflicts matter advisors, K&E working group re EFH committee correspondence re plan support agreement (1.0); telephone conference with K&E working group re plan negotiations (1.1). |
| 9/01/15 | Maureen McCarthy | .90 | Research precedent re Chapter 11 plans pending regulatory approval. |
| 9/01/15 | Robert Orren | 4.60 | Research precedent re merger, transaction and asset purchase agreements (2.7); draft correspondence to S. Winters re same (1.9). |
| 9/01/15 | Brian E Schartz | 6.80 | Telephone conference with Company and re disclosure statement objections and process update (.6); review disclosure statement objections (1.0); correspond with A. Yenamandra re same (.3); telephone conference with DDAs and K&E working group re plan support agreement (1.0); correspond with C. Husnick re same (.4); telephone conference with E. Sassower, C. Husnick re pending confirmation discovery (.8); telephone conference with K&E working group re plan negotiations (1.1); telephone conference with MoFo re E-committee PSA comments (1.2); review same (.4). |
| 9/01/15 | Emily Geier | 2.30 | Telephone conference with creditors re plan treatment (.6); correspond with K&E working group re PBGC/DOJ DS inserts (.8); correspond with J. Walker re same (.4); correspond with C. Husnick, S. Serajeddini re plan issues (.3); telephone conference with S. Serajeddini re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Steven Serajeddini | 8.30 | Revise DS (4.7); telephone conference with DDAs and K&E working group re plan support agreement (1.0); correspond with K&E working group re same (.7); telephone conference with K&E working group and Company re same (.6); telephone conference with K&E working group re plan negotiations (1.1); telephone conference with E. Geier re plan issues (.2). |
| 9/01/15 | Aparna Yenamandra | 10.30 | Telephone conference with K&E working group, Company re PSA/DS update (.6); revise status chart re same (.3); correspond with N. Hwangpo re post-effective date board disclosures (.3); revise RCT bonding analysis (.6); draft correspondence to K&E working group re DS inserts (1.9); revise same (3.9); telephone conference with C. Husnick re same (.4); draft correspondence to A&M, Epiq, T. Mohan, R. Chaikin re open solicitation questions (1.2); correspond with T. Mohan re DS order (.8); telephone conference with same re same (.3). |
| 9/01/15 | Jason Gott | .60 | Telephone conference with K&E working group, client re disclosure statement and PSA objections. |
| 9/01/15 | Spencer A Winters | 9.70 | Revise presentation re PSA summary (2.1); revise draft DS inserts re creditor objections (1.5); correspond with S. Serajeddini, A. Yenamandra re same (.6); research re potential PSA objections (2.3); draft analysis re same (1.3); research re merger agreement approval (.8); correspond with C. Husnick, S. Serajeddini, J. Gott re same (.3); draft analysis re same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Timothy Mohan | 8.10 | Telephone conference with K&E working group, company re disclosure statement objections (.6); correspond with A. Yenamandra re same (.3); draft reply to same (4.1); review objections to same (1.1); telephone conference with A. Yenamandra re disclosure statement order (.3); draft presentation re solicitation procedures and communications (1.4); correspond with R. Chaikin re same (.3). |
| 9/01/15 | Rebecca Blake Chaikin | .90 | Correspond with J. Ehrenhofer, A. Yenamandra, T. Mohan re voting procedures (.3); review solicitation procedures re issues to same (.6). |
| 9/01/15 | Ned Rooney | 1.20 | Research precedent plans of reorganization requiring regulatory approval (1.1); correspond with M. McCarthy re same (.1). |
| 9/02/15 | Andrew R McGaan, P.C. | 2.60 | Telephone conference with DDAs re PSA hearing strategy (1.2); telephone conference with K&E working group re PSA issues (1.4). |
| 9/02/15 | Andrew R McGaan, P.C. | 1.90 | Telephone conference with client re valuaiton experts and confirmation issues. |
| 9/02/15 | James H M Sprayregen, P.C. | 4.90 | Telephone conference with K&E working group re PSA issues (1.4); telephone conference with E. Sassower, C. Husnick re plan confirmation discovery issues (1.2); correspond with plan sponsors re same (.6); telephone conferences with same re same (1.1); correspond with M. McKane re same (.6). |
| 9/02/15 | Marc Kieselstein, P.C. | 4.50 | Review disclosure statement re regulatory disclosures (.8); correspond with S. Serajeddini re same (.2); telephone conference with K&E working group re PSA motion (1.4); correspond with same re revisions to order (.3); review research re plan makewhole issues (1.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Edward O Sassower, P.C. | 7.60 | Analyze issues re PSA objections (2.3); telephone conference with K&E working group re PSA (1.4); telephone conference with J. Sprayregen, C. Husnick re confirmation discovery (1.2); correspond with Company re same (.6); telephone conference with plan sponsors re disclosure statement issues (.7); analyze issues re same (1.4). |
| 9/02/15 | Chad J Husnick | 6.00 | Analyze disclosure statement issues (1.1); telephone conference with K&E working group re PSA issues (1.4); analyze issues re PBGC discussions (1.2); telephone conference with J. Sprayregen, E. Sassower re confirmation discovery issues (1.2); revise language re PCRBs for disclosure statement (1.1). |
| 9/02/15 | Maureen McCarthy | 3.50 | Research precedent re Court approval of postpetition plan support agreement (3.2); correspond with S. Winters re same (.3). |
| 9/02/15 | Jeanne T Cohn-Connor | 1.10 | Draft correspondence to A. Tenenbaum re follow-up phone discussion (.6); review revised disclosure statement language from DOJ (.2); correspond with M. Raiff, S. Dore, and S. Moore re same (.2); telephone conference with T. Mohan re plan language (.1). |
| 9/02/15 | Robert Orren | .70 | Correspond with S. Winters re transcripts re restructuring support agreement (.4); correspond with K&E working group re deposition logistics (.3). |
| 9/02/15 | Brian E Schartz | 2.00 | Telephone conference with K&E working group re PSA (1.4); review objections re same (.6). |
| 9/02/15 | Emily Geier | 1.50 | Telephone conference with Company, Jones Day re PBGC plan issues (1.1); correspond with DOJ re plan language (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Steven Serajeddini | 9.80 | Review disclosure statement (2.9); draft correspondence to K&E working group, client re same (1.2); revise disclosure statement reply inserts (3.4); review board materials re transaction (.9); telephone conference with K&E working group re PSA issues (1.4). |
| 9/02/15 | Aparna Yenamandra | 7.60 | Telephone conference with J. Ehrenhofer, T. Mohan re DS solicitation procedures (.9); correspond with EVR re plan confirmation issues (.2); telephone conference with P. Kinealy, A. Alaman re Knife River (.3); revise DS inserts (4.2); correspond with S. Serajeddini, C. Husnick re same (.6); telephone conference with J. Ehrenhofer re solicitation open questions (.9); correspond with M. Petrino re EFIH 2L makewhole issues (.5). |
| 9/02/15 | Jason Gott | .30 | Revise PSA order. |
| 9/02/15 | Spencer A Winters | 10.50 | Draft PSA reply (4.7); research re same (1.8); correspond with S. Serajeddini re same (.4); draft PSA point-counterpoint chart (2.6); review research, objections re same (.8); correspond with K&E working group re same (.2). |
| 9/02/15 | Timothy Mohan | 8.30 | Telephone conference with A. Yenamandra, J. Ehrenhofer re solicitation procedures (.9); review disclosure statement order re same (.5); telephone conference with A&M and Epiq re same (.1); revise reply to disclosure statement objections (3.9); research re same (1.2); telephone conference with J. Cohn-Connor re plan environmental language (.1); research re same (1.6). |
| 9/02/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re precedent re evidentiary disclosure statement hearings. |
| 9/02/15 | Steven Torrez | 1.50 | Research re PSA objections (1.3); correspond with S. Winters re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Gabriel King | 2.50 | Research precedent re plan support agreements and orders approving same (2.1); correspond with S. Torrez and S. Winters re same (.4). |
| 9/02/15 | Howard Kaplan | 5.90 | Review dispute about proper scope of additional discovery requests (.3); draft chronology of relevant case events (4.5); review recently completed board minutes for PSA prep for deposition witnesses (1.1). |
| 9/02/15 | Ned Rooney | 1.40 | Research re order approving plan support agreement. |
| 9/03/15 | Mark E McKane | 1.10 | Telephone conference with K&E working group, Company, and TCEH First Lien advisors re weekly execution update (1.0); prepare for same (.1). |
| 9/03/15 | Linda K Myers, P.C. | 1.30 | Telephone conference with K&E working group, EFH, creditors' counsel re transaction execution (1.0); correspond with K&E working group re same (.3). |
| 9/03/15 | James H M Sprayregen, P.C. | 4.40 | Telephone conference with Company, PW and K&E working group re weekly execution update (1.0); telephone conference with Company, K&E working group re CiC letter agreements (1.0); telephone conference with E. Sassower, .M Kieselstein, committee and objectors re PSA (2.2); correspond with K&E working group re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Marc Kieselstein, P.C. | 6.20 | Telephone conference with C. Husnick and Company re REIT (.5); telephone conference with Company, PW and K&E working group re weekly execution update (1.0); analyze research re release issues (.4); telephone conference with Company and K&E working group re CiC letter agreements (1.0); analyze issues re same (.8); telephone conference with J. Sprayregen, E. Sassower, committee and E side objectors re scope of discovery and scope of trial re PSA motion (2.2); prepare for same (.3). |
| 9/03/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with Company, PW and K&E working group re weekly execution update (1.0); review correspondence re same (.3); telephone conference with Company and K&E working group re CiC letter agreements (1.0); telephone conference with committees, creditors, J. Sprayregen, and M. Kieselstein re PSA trial (2.2); prepare for same (1.2); telephone conference with S. Serajeddini re PSA issues (1.4); correspond with K&E working group re same (.1). |
| 9/03/15 | Chad J Husnick | 5.50 | Telephone conference with Company, PW and K&E working group re weekly execution update (1.0); prepare for same (.3); telephone conference with Company and K&E working group re CiC letter agreements (1.0); correspond with K&E working group, client re confirmation litigation issues (.6); analyze issues re same (.5); telephone conference with K&E working group and DOJ re EPA disclosure statement language (.8); telephone conference with M. Kieselstein, client re REIT regulatory approvals (.5); prepare for same (.1); correspond with K&E working group re plan and disclosure statement strategy and issues (.7). |
| 9/03/15 | Jacob Goldfinger | 2.30 | Research precedent re replies to disclosure statement objections (2.1); correspond with T. Mohan re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Jeanne T Cohn-Connor | 5.90 | Review proposed disclosure statement language from DOJ (1.7); correspond with C. Husnick and D. Kelly re same (.2); correspond with M. Raiff re same (.4); correspond with C. Rodriguez re research of scope of environmental law liability (.7); telephone conference with T. Mohan re plan language (.7); telephone conference with DOJ, Company and Gibson Dunn re revised disclosure statement language (1.4); draft revisions to proposed language (.8). |
| 9/03/15 | Robert Orren | .90 | Research re rights offering precedent (.8); correspond with S. Winters re same (.1). |
| 9/03/15 | Brian E Schartz | 6.10 | Telephone conference with Company and K&E working group re CiC letter agreements (1); telephone conference with S. Serajeddini re PSA reply (1.1); telephone conference with Company, PW and K&E working group re weekly execution (1.0); correspond with K&E working group re same (.8); correspond with K&E working group re Scope of PSA hearing (.6); telephone conference with Company and K&E working group re plan language with DOJ (.8); review proposed language re same (.8). |
| 9/03/15 | Emily Geier | 7.20 | Weekly execution telephone conference with PW, K&E working group, and Company (1.0); telephone conference with DOJ, K&E working group re plan language (.8); correspond with Company, C. Husnick re same (.4); correspond with K&E working group re rights offering procedures and research (.6); correspond with S. Serajeddini re same (.2); correspond with W. Williams re same (.6); telephone conference with T. Mohan re ballots (.3); correspond with B. Levy re claims trading restrictions (.3); revise claims trading motion (2.7); correspond with Company, K&E working group re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/03/15 | Steven Serajeddini | 10.00 | Correspond with K&E working group re PSA order (.4); revise same (2.1); review rights offering procedures (1.1); telephone conference with Company, PW and K&E working group re weekly execution update (1.0); telephone conference with B. Schartz re PSA reply (1.1); telephone conferences with creditor counsel re PSA (1.3); telephone conference with E. Sassower re same (1.4); revise PSA reply (1.6). |
| 9/03/15 | Aparna Yenamandra | 12.40 | Telephone conference with Company, PW and K&E working group re weekly execution update (1.0); correspond with C. Husnick, M. McKane, S. Dore re regulatory language re DS (.5); revise DS inserts (4.4); correspond with S. Serajeddini, C. Husnick re same (.7); correspond with S. Winters, S. Serajeddini re plan objection issues (.8); correspond with T. Mohan, J. Ehrenhofer, Epiq re solicitation issues (.6); revise deck re post effective director disclosures (1.2); correspond with N. Hwangpo re same (.4); correspond with C. Husnick, B. Schartz re retained causes of action (.8); review comms deck (.6); telephone conference with P. Young re DS objections (.5); correspond with S. Serajeddini, S. Winters, C. Husnick re plan confirmation research (.9). |
| 9/03/15 | Jason Gott | .20 | Revise PSA order. |
| 9/03/15 | Spencer A Winters | 8.60 | Revise PSA point-counterpoint chart (3.1); revise sections of disclosure statement reply (1.0); draft PSA reply (2.3); research re same (.9); review PSA, transaction documents re same (.9); correspond with K&E working group re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Timothy Mohan | 5.40 | Review plan language re environmental liabilities (.6); telephone conference with J. Cohn-Connor re same and environmental plan language (.3); draft deck re solicitation communications (2.2); correspond with A. Yenamandra re same (.3); draft disclosure statement reply (1.1); telephone conference with E. Geier re voting ballots (.3); revise disclosure statement order (.6). |
| 9/03/15 | Howard Kaplan | 5.40 | Review PSA objections for PSA prep outline (3.8); summarize board materials re same (.9); correspond with J. Ganter re same (.7). |
| 9/04/15 | Linda K Myers, P.C. | 2.10 | Review correspondence re mediation process (.4); review disclosure statement inserts for creditors (1.7). |
| 9/04/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with K&E working group, client re PSA and disclosure statement issues (.9); telephone conference with E. Sassower re plan negotiation issues (1.3); analyze same (.8); telephone conference with Company re same (.6); correspond with K&E working group re same (.5); correspond with plan sponsors re same (.7). |
| 9/04/15 | Marc Kieselstein, P.C. | 2.30 | Telephone conference with K&E working group and Company re PSA and DS issues (.9); review PSA order objections (.8); telephone conference with plan sponsors re same (.6). |
| 9/04/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with K&E working group, company re DS and PSA (.9); telephone conference with opposing counsel re same (.7); telephone conference with K&E working group, company re trade restrictions (.7); correspond with C. Husnick re same (.5); analyze plan confirmation issues (1.9); telephone conference with J. Sprayregen re same (1.3); telephone conference with P. Keglevic re same (.4); correspond with S. Serajeddini re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/04/15 | Chad J Husnick | 3.30 | Telephone conference with K&E working group and client re disclosure statement and PSA update (.9); prepare for same (.6); telephone conference with opposing counsel re same (.3); revise disclosure statement inserts (.8); telephone conference with client, K&E working group re trading restriction motion (.7). |
| 9/04/15 | Jacob Goldfinger | 1.70 | Research re disclosure statement objections and replies. |
| 9/04/15 | Brian E Schartz | 1.90 | Telephone conference with Company and K&E working group re disclosure statement/PSA process update (.9); telephone conference with Company and K&E working group re trade restriction motion (.7); correspond with K&E working group re same (.3). |
| 9/04/15 | Emily Geier | 8.00 | Telephone conference with Company, K&E working group re DS and PSA process update (.9); revise plan (1.2); correspond with K&E working group re comments to same (.3); correspond with K&E working group re DS inserts (.5); correspond with asbestos plaintiffs re plan inserts (.4); correspond with W. Williams re rights offering materials (.3); telephone conference with Company, K&E working group re trade restriction motion (.7); revise same (2.8); draft summary correspondence re same for S. Dore (.5); correspond with C. Husnick re same (.2); correspond with S. Dore re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/04/15 | Steven Serajeddini | 11.00 | Review revised PSA (.9); correspond with K&E working group re same (.6); revise PSA order (2.1); correspond with K&E working group re same (.7); correspond with creditors' counsel re same (.4); telephone conferences with same re same (.9); revise DS (1.8); draft correspondence to K&E working group, creditors' counsel re same (1.4); revise DS order (1.9); correspond with K&E working group re PSA issues (.3). |
| 9/04/15 | Aparna Yenamandra | 5.10 | Telephone conference with K&E working group, EFH re trade restrictions motion (.7); correspond with objecting parties re DS inserts (.7); revise same (2.2); telephone conference with K&E working group, EFH re PSA/DS update (.9); correspond with B. Schartz re solicitation issues (.6). |
| 9/04/15 | Spencer A Winters | 11.10 | Draft PSA reply (5.6); research re same (2.2); review PSA, transaction documents re same (.8); revise PSA point-counterpoint chart (.8); correspond with K&E working group re same (.3); telephone conference with client re disclosure statement regulatory language (.9); review same (.5). |
| 9/04/15 | Timothy Mohan | 5.70 | Revise reply to disclosure statement objections (1.4); correspond with K&E working group and company re same (.5); revise disclosure statement order (1.3); revise solicitation procedures and related exhibits (1.9); correspond with J. Madron re filing of revised disclosure statement order (.6). |
| 9/04/15 | Abdulyekinni A Fasinro | 3.60 | Draft PSA deposition materials (3.2); correspond with R. Orren (.4). |
| 9/05/15 | James H M Sprayregen, P.C. | 1.30 | Correspond with M. Kieselstein re plan issues (.7); telephone conference with creditors counsel re same (.6). |
| 9/05/15 | Spencer A Winters | .90 | Revise PSA analysis deck. |

16

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/15 | James H M Sprayregen, P.C. | 1.40 | Analyze PSA issues (.4); correspond with M. McKane re same (.6); correspond with Company re same (.4). |
| 9/06/15 | Chad J Husnick | .60 | Correspond with K&E working group re disclosure statement issues. |
| 9/06/15 | Steven Serajeddini | 1.30 | Correspond with K&E working group re rights offering (.9); correspond with K&E working group re PSA hearing (.4). |
| 9/06/15 | Aparna Yenamandra | .90 | Correspond with EFH re updates to DS (.4); correspond with M. McKane re PSA discovery hearing (.5). |
| 9/06/15 | Spencer A Winters | .80 | Research re confirmation issues (.5); correspond with K&E working group re same (.1); telephone conference with S. Torrez re same (.2). |
| 9/06/15 | Steven Torrez | 2.30 | Review PSA research summary (.2); draft same (1.9); telephone conference with S. Winters re same (.2) |
| 9/07/15 | Chad J Husnick | 2.10 | Review comments from Paul Weiss re plan support agreement, plan, and related documents (1.3); correspond with K&E working group re same (.8). |
| 9/07/15 | Robert Orren | 3.50 | Draft materials for PSA depositions (3.2); correspond with K&E working group re same (.3). |
| 9/07/15 | Brian E Schartz | 5.00 | Review plan support agreement reply (2.3); telephone conference with S. Winters re same (.3); revise disclosure statement disclosures (1.8); correspond with A. Yenamandra re same (.6). |
| 9/07/15 | Emily Geier | 1.10 | Correspond with K&E working group re PW plan comments (.8); review same (.3). |
| 9/07/15 | Steven Serajeddini | 6.20 | Revise PSA reply (5.8); correspond with S. Winters re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/15 | Spencer A Winters | 7.90 | Draft PSA reply (3.2); research re same (1.7); telephone conference with B. Schartz re same (.3); revise DS inserts re creditor objections (1.2); correspond with S. Serajeddini, A. Yenamandra re same (.3); revise case chronology (.4); correspond with Evercore re same (.8). |
| 9/07/15 | Timothy Mohan | 1.20 | Correspond with A. Yenamandra re reply to disclosure statement objections (.4); correspond with K&E working group re same (.2); revise deck re solicitation communications (.6). |
| 9/07/15 | Howard Kaplan | 5.80 | Research issues related to reverse break fees (1.6); draft overview of PSA proposed order (2.4); draft outline on free option argument (1.8). |
| 9/08/15 | Linda K Myers, P.C. | 1.00 | Telephone conference with K&E working group re DS issues (.8); review DS language re financing (.2). |
| 9/08/15 | James H M Sprayregen, P.C. | 4.50 | Telephone conference with K&E working group re disclosure statement issues (.8); analyze same (1.3); telephone conference with M. Kieselstein, E. Sassower, and objecting parties re PSA objection settlement (1.3); review correspondence re same (.8); correspond with K&E working group, plan sponsors, and company re same (.3). |
| 9/08/15 | Marc Kieselstein, P.C. | 3.80 | Telephone conference with J. Sprayregen, E. Sassower, and PSA objectors re PSA motion (1.3); review proposals re same (1.1); correspond with S. Serajeddini re same (.1); analyze issues re scope of PSA trial (.8); correspond with M. McKane re same (.5). |
| 9/08/15 | Edward O Sassower, P.C. | 4.10 | Review disclosure statement objections (1.6); telephone conference with K&E working group re same (.7); analyze PSA objections (.5); telephone conference with PSA objectors, J. Sprayregen, M. Kieselstein re same (1.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Chad J Husnick | 1.50 | Telephone conference with K&E working group re disclosure statement issues (.8); correspond with K&E working group, client re plan confirmation issues (.7). |
| 9/08/15 | Jacob Goldfinger | 2.50 | Research re plan support agreement pleadings (2.2); correspond with S. Winters re same (.3). |
| 9/08/15 | Jeanne T Cohn-Connor | 2.40 | Review proposed language for disclosure statement (.4); correspond with C. Husnick, E. Geier and T. Mohan re same (.7); review notes re same (.3); telephone conference with A. Tenenbaum re same (.4); draft language re penalties (.2); correspond with M. Raiff (.2); correspond with Company re edits to language (.2). |
| 9/08/15 | Robert Orren | 4.80 | Revise materials for PSA depositions (4.2); correspond with K&E working group re same (.6). |
| 9/08/15 | Brian E Schartz | 5.60 | Review plan support agreement objections (1.2); revise reply to same (1.4); telephone conference with K&E working group re disclosure statement (.8); review reply to objections to same (1.4); correspond with A. Yenamandra, S. Serajeddini re same (.8). |
| 9/08/15 | Amber J Meek | 1.00 | Review plan support agreement language (.6); correspond with K&E working group re issues to same (.4). |
| 9/08/15 | Emily Geier | 7.30 | Revise plan (2.5); correspond with K&E working group re same (1.2); correspond with S. Serajeddini re same (.8); correspond with Company re same, PSA, and settlement agreement (.3); correspond with PW re same (.3); correspond with J. Sullivan re plan comment (.3); telephone conference with K&E working group re disclosure statement (.8); correspond with K&E working group re DOJ plan language and DS insert (.5); correspond with Company re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Steven Serajeddini | 4.80 | Review plan documents (2.4); correspond with K&E working group re same (.3); review PSA order (1.4); correspond with K&E working group re PSA issues (.7). |
| 9/08/15 | Aparna Yenamandra | 12.10 | Telephone conference with Kekst, C. Gooch, T. Mohan, A&M re solicitation (.6); revise company plan priority items list (.3); correspond with K&E working group re same (.4); attend same (.9) correspond with J. Ehrenhofer, T. Mohan re solicitation (.9); telephone conference with same re same (.4); correspond with same re open solicitation balloting questions (.8); review UST DS objection (.6); correspond with C. Husnick, B. Schartz re same (.5); correspond with J. Gott, S. Winters, S. Serajeddini re PSA amendments (.6); revise solicitation deck (.4); telephone conference with Kramer re DS insert (.6); telephone conference with Knife River re DS objection (.4); revise presentation re post effective date board disclosures (.9); correspond with N. Hwangpo re same (.3); revise confirmation hearing notice (.2); revise DS (3.3). |
| 9/08/15 | Jason Gott | 6.10 | Revise plan support agreement (1.8); revise settlement agreement (1.3); correspond with K&E working group re amendments, rights offering procedures (.8); draft amendment agreements (1.7); revise PSA order (.3); correspond with PSA parties re same, amendment agreements (.2). |
| 9/08/15 | Spencer A Winters | 8.10 | Revise PSA reply (3.0); research re same (2.1); revise DS inserts (1.6); draft correspondence to client, K&E working group, EVR, A&M re plan, case status (.8); correspond with K&E working group re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Timothy Mohan | 9.60 | Telephone conference with A. Yenamandra, A&M, KEKST, and Company re solicitation communications (.6); revise deck re same (4.4); telephone conference with A. Yenamandra, J. Ehrenhofer re same (.4); correspond with C. Gooch re same (.3); revise reply to disclosure statement objections (2.4); correspond with K&E working group and company re same (.6); research re environmental plan language (.5); correspond with J. Cohn-Connor re same (.4). |
| 9/08/15 | Rebecca Blake Chaikin | .40 | Correspond with A. Yenamandra, T. Mohan and company re solicitation. |
| 9/08/15 | Andrew Calder, P.C. | 1.00 | Review revised plan language (.7); correspond with J. Sprayregen, M. Kieselstein re same (.3). |
| 9/09/15 | Linda K Myers, P.C. | .60 | Review correspondence re plan strategy and open issues re PSA (.3); analyze US Trustee plan support agreement objection (.3). |
| 9/09/15 | James H M Sprayregen, P.C. | 3.80 | Review materials re PSA trial (1.6); correspond with K&E working group re same (.5); review correspondence re PSA reply (.8); telephone conference with E. Sassower re same (.4); correspond with M. Kieselstein, C. Husnick, S. Serajeddini re same (.5). |
| 9/09/15 | Marc Kieselstein, P.C. | 4.40 | Review TCEH intercreditor issues (.6); correspond with K&E working group re same (.2); review plan language re compensation (1.2); correspond with B. Schartz re same (.2); telephone conferences with creditors re PSA motion (1.1); analyze proposals re same (.4); telephone conference with plan support party re plan language (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Edward O Sassower, P.C. | 4.50 | Telephone conference with J. Sprayregen re PSA (.4); correspond with K&E working group re same (.7); telephone conferences with plan sponsors re same (1.3); correspond with same re same (.5); review PSA reply (1.1); correspond with S. Serajeddini, S. Winters re same (.5). |
| 9/09/15 | Chad J Husnick | 8.40 | Office conference with R. Gitlin, C. Shore, T. Lauria, B. Williamson re plan issues (2.2); office conference with C. Shore, T. Lauria re PSA hearing preparation (.7); telephone conference with client, PBGC, K&E working group re PBGC concerns re disclosure statement and plan (1.2); telephone conference with DOJ, client, E. Geier re EPA disclosure statement concerns (.7); revise reply re PSA (3.6). |
| 9/09/15 | Brenton A Rogers | 2.00 | Correspond with K&E working group re PSA conference (.5); review PSA discovery issues (1.5). |
| 9/09/15 | Jeanne T Cohn-Connor | 3.30 | Draft revisions to plan language and confer with client (.7); correspond with A. Tenenbaum re same (.3); telephone conference with DOJ and client re plan language (.6); telephone conference with client re same (.4); correspond with T. Mohan re disclosure statement (.5); correspond with A. Tenenbaum re disclosure issues (.7); correspond with C. Husnick and E. Geier re same (.1). |
| 9/09/15 | Brian E Schartz | 1.00 | Telephone conference with Company, A. Yenamandra, R. Chaikin re retained causes of action kickoff (.5); correspond with K&E working group re PSA conference (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Jonathan F Ganter | 3.00 | Correspond with K&E litigation working group re plan confirmation issues (.5); review pleadings and related materials re S. Fenicle (.7); correspond with C. Husnick re same (.6); draft summary re same (.8); telephone conference with plan sponsors re plan support agreement discovery (.4). |
| 9/09/15 | Emily Geier | 6.80 | Telephone conference with DOJ, Company, K&E working group re DOJ plan/DS language (.7); telephone conference with S. Dore, re same (.3); correspond with K&E working group re PSA (.6); correspond with A&M, S. Serajeddini, S. Winters re plan recovery issues (.4); correspond with K&E working group re PW plan comments (.3); revise PBGC DS insert (1.6); correspond with C. Husnick re same (.2); revise plan (1.8); correspond with S. Serajeddini re same (.3); telephone conference with S. Kazan re DS insert (.4); correspond with B. Rogers, A. Yenamandra re issue re same (.2). |
| 9/09/15 | Steven Serajeddini | 7.70 | Review plan documents (2.2); review PSA order (.9); revise PSA reply (1.8); telephone conference with S. Winters re same (.6); correspond with creditors re PSA amendment (1.3); telephone conferences with same re same (.9). |
| 9/09/15 | Aparna Yenamandra | 10.50 | Telephone conference with EFH, B. Schartz, R. Chaikin re retained causes of action re plan supplement (.5); correspond with K&E working group re PSA hearing (.4); revise solicitation cover letters (1.3); revise DS inserts (3.8); draft correspondence to K&E working group, EVR re same (1.4); telephone conference with M. Brown re same (.6); correspond with M. Petrino, A. Davis re charging liens (.7); telephone conference with T. Mohan, A&M, Epiq re open solicitation questions (.8); revise deck re post effective date board disclosures (.7); correspond with C. Husnick, N. Hwangpo re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Jason Gott | 3.70 | Correspond with K&E working group, T. Goren, S. Alberino re PSA order (.2); revise same (.2); revise PSA (1.7); review settlement agreement (1.1); correspond with K&E working group re same (.5). |
| 9/09/15 | Spencer A Winters | 8.60 | Revise sections of DS reply (1.6); research re same (.8); correspond with T. Mohan re same (.2); revise PSA reply (2.5); telephone conference with S. Serajeddini re same (.6); research re same (1.5); correspond with C. Husnick, S. Serajeddini re same (1.2); correspond with J. Stuart re PSA issues (.2). |
| 9/09/15 | Timothy Mohan | 5.70 | Draft correspondence to A. Yenamandra, J. Ehrenhofer, C. Gooch re solicitation communications (.7); telephone conference with A. Yenamandra, A&M, and Company re same (.8); correspond with A. Yenamandra re same (.1); revise disclosure statement order and exhibits (1.8); revise reply to disclosure statement objections (2.1); correspond with J. Cohn-Connor re environmental plan language (.2). |
| 9/09/15 | Holly R Trogdon | 2.10 | Correspond with D. Evans, B. Williamson, and C. Cremens re PSA (.3); revise draft PSA reply (1.8). |
| 9/09/15 | Rebecca Blake Chaikin | .50 | Telephone conference with Company, B. Schartz, A. Yenamandra re plan supplement exhibit. |
| 9/09/15 | Andrew Calder, P.C. | .20 | Correspond with K&E working group re plan and confirmation issues. |
| 9/10/15 | Andrew R McGaan, P.C. | .80 | Review summary re plan releases. |
| 9/10/15 | Linda K Myers, P.C. | .50 | Correspond with E. Geier re plan financing language. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/10/15 | James H M Sprayregen, P.C. | 3.30 | Telephone conference with E. Sassower re PSA issues (1.1); review correspondence re PSA reply (1.4); correspond with K&E working group re same (.8). |
| 9/10/15 | Marc Kieselstein, P.C. | 1.60 | Revise PSA reply (1.3); correspond with C. Husnick re same (.3). |
| 9/10/15 | Gary A Duncan | 3.00 | Review documents for privilege and responsiveness re plan confirmation discovery (1.6); prepare same for production (1.4). |
| 9/10/15 | Edward O Sassower, P.C. | 4.70 | Revise PSA reply (2.6); correspond with K&E working group re same (.7); telephone conference with J. Sprayregen re PSA issues (1.1); correspond with plan sponsors re same (.3). |
| 9/10/15 | Chad J Husnick | 2.90 | Correspond with K&E working group re plan and disclosure statement issues (.9); revise replies re PSA (.8); revise reply to disclosure statement (.5); telephone conference with E. Geier, J. Cohn-Connor, client, Gibson DOJ re EPA disclosure statement concerns (.7). |
| 9/10/15 | Jacob Goldfinger | 1.80 | Research re plan support agreements and term sheets. |
| 9/10/15 | Maureen McCarthy | .90 | Research case law cited in PSA objections (.7); correspond with S. Winters re same (.2). |
| 9/10/15 | Jeanne T Cohn-Connor | 5.20 | Review revised Plan language (.4); correspond with Company and K&E working group re alternate approaches to language (.5); revise plan language re DOJ objection (1.6); telephone conference with A. Tenenbaum, Company, Gibson Dunn, C. Husnick, and E. Geier re revisions to Plan language and issues in connection with DOJ claim (.7); review documents supporting DOJ claim (1.5); telephone conference with M. Raiff re same (.1); review update correspondence re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Emily Geier | 7.70 | Correspond with PSA parties re plan, PSA, settlement agreement (.6); draft correspondence to K&E working group re same (1.3); correspond with M. Carter re same (.4); revise same (1.2); telephone conference with DOJ, GD, Client, C. Husnick, and J. Cohn-Connor re plan/DS language (.7); draft revised language (.5); correspond with C. Husnick re same (.3); correspond with J. Cohn-Connor re same (.4); correspond with DOJ, Company re same (.7); telephone conference with A. Yenamandra re DS language (.2); revise PBGC language (.7); correspond with C. Husnick re same (.2); telephone conference with J. Walker re same (.3); correspond with T. Lii re confirmation brief (.2). |
| 9/10/15 | Steven Serajeddini | 2.70 | Correspond with K&E working group, creditors re revisions to PSA (.3); correspond with client re same (.5); revise PSA reply (1.7); correspond with K&E working group re same (.2). |
| 9/10/15 | Aparna Yenamandra | 10.70 | Review DS order (.3); revise DS inserts (3.6); telephone conference with E. Geier re DS language (.2); correspond with objecting parties, S. Serajeddini re same (.4); telephone conferences with W&C re same (2.1); correspond with T. Mohan re noticing issues (.4); correspond with T. Mohan, J. Ehrenhofer re solicitation (.8); draft correspondence to same re open solicitation balloting questions (1.1); telephone conference with MTO re PCRB language in DS (.7); draft correspondence to S. Serajeddini, C. Husnick re open DS issues (1.1). |
| 9/10/15 | Jason Gott | 3.40 | Review plan support agreement (1.1); draft correspondence to K&E working group, PSA parties re same (1.4); draft execution versions of same and settlement agreement (.3); correspond with RLF re filing of same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Anthony Sexton | .90 | Review disclosure statement (.5); correspond with K&E working group re same (.2); correspond with K&E working group re revisions to plan (.2). |
| 9/10/15 | Spencer A Winters | 10.50 | Revise PSA reply (4.2); research re same (1.8); review PSA, transaction documents re same (.6); draft correspondence to C. Husnick, S. Serajeddini re same (1.5); draft PSA hearing talking points (2.1); correspond with S. Serajeddini re same (.3). |
| 9/10/15 | Teresa Lii | .60 | Review confirmation brief issues (.4); draft confirmation brief (.2). |
| 9/10/15 | Timothy Mohan | 4.80 | Correspond with A. Yenamandra re solicitation issues (.6); research re same (2.3); telephone conference with J. Ehrenhofer re same (.4); correspond with C. Gooch re same (.4); draft cover letters re same (1.1). |
| 9/10/15 | Rebecca Blake Chaikin | 2.70 | Revise disclosure statement. |
| 9/10/15 | Andrew Calder, P.C. | 1.70 | Review reply brief re plan confirmation. |
| 9/11/15 | Andrew R McGaan, P.C. | 1.10 | Review summary re PSA objections. |
| 9/11/15 | James H M Sprayregen, P.C. | 1.40 | Analyze issues re contested PSA hearing (1.1); telephone conference with E. Sassower re same (.3). |
| 9/11/15 | Edward O Sassower, P.C. | 7.20 | Telephone conference with J. Sprayregen re PSA hearing (.3); analyze issues re same (2.3); review objections to same (2.4); correspond with K&E working group re same (.6); telephone conference with plan sponsors re same (1.3); correspond with M. Kieselstein re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Chad J Husnick | 3.70 | Telephone conference with client, K&E working group re DOJ disclosure statement concerns (.5); telephone conference with client, K&E working group, DOJ re same (.6); telephone conference with client, E. Geier re PBGC backstop agreement (1.1); review and analyze same (.9); correspond with K&E working group, opposing counsel re plan and disclosure statement negotiations (.6). |
| 9/11/15 | Maureen McCarthy | 1.40 | Research precedent re PSA objections (1.3); correspond with S. Winters re same (.1). |
| 9/11/15 | Jeanne T Cohn-Connor | 5.10 | Review documentation re corp chain (.6); telephone conference with K&E working group, company, and DOJ re plan language (.6); telephone conference with K&E working group and company re same (.5); telephone conference with client, Gibson Dunn re same (.6); review documentation re environmental claim and issues with respect to DS (1.9); correspond with C. Husnick re same (.1); correspond with E. Geier re proposed correspondence to DOJ (.6); telephone conference with S. Moore and D. Kelly re documentation provided to DOJ re environmental claim (.2). |
| 9/11/15 | Brian E Schartz | 2.50 | Telephone conference with Company and K&E working group and DOJ re plan language (.6); telephone conference with K&E working group and company re same (.5); correspond with K&E working group re same (.4); telephone conference with K&E working group and Company re DS and PSA (.4); correspond with Company and K&E working group re outstanding solicitation claim questions (.6). |
| 9/11/15 | Carrie Oppenheim | .30 | Review reply to PSA motion. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Emily Geier | 8.40 | Telephone conference with A&M re solicitation issues (.8); telephone conference with Company, K&E working group re DS/PSA process update (.4); telephone conference with DOJ, Company, K&E working group re plan/DS language (.6); telephone conference re with Company, K&E working group re same (.5); revise same (1.3); telephone conference with Client, C. Husnick re PBGC plan and related issues (1.1); revise DS language for same (1.1); correspond with C. Husnick re same (.2); correspond with N. Patel re plan numbers (.4); revise claim trade restriction motion (1.7); correspond with K&E working group re same (.3). |
| 9/11/15 | Steven Serajeddini | 1.90 | Correspond with K&E working group re PSA (.8); correspond with creditor counsel re same (1.1). |
| 9/11/15 | Aparna Yenamandra | 13.50 | Correspond with J. Madron, M. McKane, C. Husnick re hearing scheduling issues (.5); telephone conference with C. Gooch re comms re same (.4); telephone conference with K&E working group, EFH re PSA/DS update (.4); review objector comments to DS inserts (1.1); revise same (4.9); correspond with S. Serajeddini re same (.4); correspond with C. Husnick, M. Carter re same (.8); correspond with M. McKane, B. Rogers, M. Petrino re same (.6); correspond with A&M, EFH re allowed claim estimates (.7); telephone conference with T. Mohan re DS, DS order talking points (.7); correspond with S. Winters, T. Mohan re DS reply (.9); draft execution package re PSA/SA amendments (.6); correspond with J. Gott, S. Serajeddini re same (.9); correspond with W. Williams re risk factors re DS (.6). |
| 9/11/15 | Jason Gott | 1.30 | Correspond with K&E working re PSA (.9); telephone conference with PSA parties re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Spencer A Winters | 4.60 | Draft PSA hearing talking points (2.7); research re same (1.3); correspond with creditors' counsel conflicts matters counsel re PSA reply (.6). |
| 9/11/15 | Teresa Lii | 2.70 | Revise confirmation brief draft (2.2); review plan re same (.5). |
| 9/11/15 | Timothy Mohan | 7.20 | Revise disclosure statement order and exhibits (1.2); revise deck re solicitation considerations (2.9); telephone conference with A. Yenamandra re DS talking points (.7); telephone conference with A&M, Epiq, and Company re same (.2); revise disclosure statement reply (1.8); telephone conference with K&E working group and Company re same and PSA (.4). |
| 9/11/15 | Rebecca Blake Chaikin | 1.10 | Telephone conference with J. Ehrenhofer re update to disclosure statement language (.3); correspond with E. Geier, A&M re classifying claims (.2); telephone conference with claimant re plan and disclosure statement (.4); correspond with K. Mailloux re same (.1); correspond with B. Schartz re same (.1). |
| 9/11/15 | Steven Torrez | 2.70 | Research re rights offering (1.4); research re plan support agreement issues (1.3). |
| 9/11/15 | Gabriel King | 6.60 | Review Debtors' Omnibus Reply to Objection to Plan Support Agreement Motion (6.2); correspond with K&E working group re same (.4). |
| 9/11/15 | Andrew Calder, P.C. | 1.40 | Correspond with K&E working group re sale issues (.2); review materials re same (1.2). |
| 9/11/15 | Ned Rooney | 2.40 | Research precedent re PSA orders (2.2); review 8-K filing (.2). |
| 9/12/15 | Mark E McKane | 1.70 | Telephone conference with K&E working group re plan and DS strategy (1.6); correspond with B. Rogers re deposition scheduling (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/15 | James H M Sprayregen, P.C. | 1.30 | Attend portion of telephone conference with K&E working group re plan and DS. |
| 9/12/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with K&E working group re plan and DS issues (1.6); telephone conference with S. Serajeddini re same (.3). |
| 9/12/15 | Chad J Husnick | 2.30 | Telephone conference with K&E working group re plan and disclosure statement issues and restructuring strategy (1.6); review PSA reply (.7). |
| 9/12/15 | Jeanne T Cohn-Connor | .20 | Review correspondence from S. Dore re carve-out language. |
| 9/12/15 | Brian E Schartz | 1.00 | Attend portion of telephone conference with K&E working group re plan, DS issues. |
| 9/12/15 | Emily Geier | 3.40 | Revise DOJ language (.4); correspond with C. Husnick re same (.5); telephone conference with Company re same (.3); correspond with C. Husnick re PBGC language (.5); revise PBGC language (.3); correspond with N. Patel re plan numbers (.9); telephone conference with same re same (.5). |
| 9/12/15 | Steven Serajeddini | 2.80 | Telephone conference with K&E working group re DS and plan issues (1.6); prepare for same (.5); telephone conference with E. Sassower re same (.3); correspond with K&E working group, client re same (.4). |
| 9/12/15 | Aparna Yenamandra | 6.20 | Revise DS inserts (2.8); telephone conference with K&E working group re DS issues (1.6); telephone conference with EVR re same (.4); draft summary correspondence re issues re same (.8); correspond with W&C re same (.6). |
| 9/12/15 | Spencer A Winters | 5.40 | Revise PSA reply (3.7); research re same (1.2); correspond with K&E working group re same (.5). |
| 9/12/15 | Steven Torrez | 2.40 | Revise plan support agreement reply (1.3); research re rights offering (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with C. Husnick re EFIH PIK negotiations (.9); telephone conference with Company re same (.6); correspond with M. Kieselstein re same (.1). |
| 9/13/15 | Chad J Husnick | 5.70 | Telephone conference with B. Schartz and Akin Gump re disclosure statement (.6); telephone conference with J. Sprayregen re EFIH PIK negotiations (.9); telephone conference with E. Geier, client, opposing counsel re PBGC backstop agreement (.9); revise PSA reply (2.1); review DS reply (.9); correspond with A. Yenamandra re same (.3). |
| 9/13/15 | Jeanne T Cohn-Connor | .50 | Review edits to plan language. |
| 9/13/15 | Brian E Schartz | 1.80 | Telephone conference with Akin and C. Husnick re disclosure statement (.6); correspond with PIKs and K&E working group re status (.6); correspond with K&E working group re non-quals and plan treatment re same (.6). |
| 9/13/15 | Emily Geier | 7.30 | Correspond with S. Dore re DOJ language (.6); revise PBGC language (.8); correspond with Company, C. Husnick re same (1.5); telephone conference with Company, C. Husnick re PBGC backstop agreement (.9); correspond with N. Patel re plan numbers (.6); correspond with W&C re same (.3); telephone conference with J. Adlerstein re first lien plan numbers (.3); revise asbestos DS language (.5); research re same (.4); correspond with C. Husnick re same (.3); correspond with Company re same (.4); correspond with K&E working group re claim figures (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | Steven Serajeddini | 7.10 | Telephone conference with A. Yenamandra, Nixon re disclosure statement (1.2); telephone conference with A. Yenamandra, Akin Gump re same (.9); revise same (1.9); telephone conference with A. Yenamandra re same (.8): review PSA reply (1.3); correspond with S. Winters re same (.6); analyze open issues re same (.4). |
| 9/13/15 | Aparna Yenamandra | 9.90 | Telephone conference with Nixon Peabody re DS (1.2); telephone conference with S. Serajeddini, Akin re DS (.9); revise DS inserts (3.1); telephone conference with S. Serajeddini re same (.8); telephone conference with M. Carter re same (.4); draft correspondence to WC re illustrative recoveries (1.1); review solicitation comms deck (.6); correspond with N. Hwangpo re post effective date board disclosures analysis (.3); correspond with J. Ehrenhofer, T. Mohan re open solicitation balloting questions (.9); revise 8K (.6). |
| 9/13/15 | Spencer A Winters | 9.60 | Revise PSA reply (4.5); research re same (.4); correspond with K&E working group re same (1.0); revise sections of DS reply (1.1); revise DS inserts re creditor objections (1.8); correspond with S. Serajeddini, A. Yenamandra re same (.8). |
| 9/13/15 | Timothy Mohan | 6.20 | Revise deck re solicitation considerations (.6); draft talking points re disclosure statement hearing (3.4); correspond with A. Yenamandra re same (.5); revise reply to disclosure statement objections (1.4); correspond with K&E working group re same (.3). |
| 9/13/15 | Rebecca Blake Chaikin | .20 | Revise disclosure statement. |
| 9/13/15 | Steven Torrez | 1.50 | Research re plan support agreement issues. |
| 9/13/15 | Andrew Calder, P.C. | 1.30 | Telephone conferences with opposing counsel re sale issues (.8); prepare for same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Andrew R McGaan, P.C. | 3.60 | Revise disclosure statement (3.2); correspond with C. Husnick re same (.4). |
| 9/14/15 | Linda K Myers, P.C. | 4.90 | Telephone conference with client, K&E working group, Evercore, A&M re plan, case status (.8); correspond with K&E working group re same (.6); telephone conference with K&E working group, client, creditors' counsel re execution plan (1.0); review updated workplan (.4); review emergence checklist (.5); review revised emergence presentation (.7); review governance summary document (.9). |
| 9/14/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); telephone conference with client, K&E working group re plan same (.6); telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8); review correspondence re same (.4); telephone conference with E. Sassower re plan negotiation updates (.8); review correspondence re PSA reply (.6); correspond with C. Husnick re same (.4). |
| 9/14/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8); telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); telephone conference with client re same, K&E working group re plan execution (.6); telephone conference with J. Sprayregen re plan negotiations (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Chad J Husnick | 3.70 | Review PSA and DS replies (.9); correspond with K&E working group re same (.4); telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); telephone conference with client, K&E working group, execution re same (.6); telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8). |
| 9/14/15 | Brenton A Rogers | .80 | Telephone conference with client, A&M, Evercore, and K&E working group re plan, case status. |
| 9/14/15 | Jacob Goldfinger | 2.80 | Research precedent re plan support agreement pleadings and orders. |
| 9/14/15 | Jeanne T Cohn-Connor | .80 | Correspond with E. Geier with edits to plan language (.2); correspond with C. Husnick re same (.3); review correspondence from DOJ re revisions to language (.3). |
| 9/14/15 | Brian E Schartz | 1.00 | Telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8); correspond with A. Yenamandra re same (.2). |
| 9/14/15 | Amber J Meek | 3.00 | Telephone conference with client, K&E working group, Evercore, A&M re plan and case update (.8); telephone conference with client re plan execution (.9); correspond with creditors' counsel, client, K&E working group re execution (.5); review materials re same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Emily Geier | 9.60 | Correspond with W&C re plan numbers (.3); telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); telephone conference with client, K&E working group re same (.6); telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8) draft correspondence to K&E working group, Company re DOJ language (1.3); draft plan fee language (.8); correspond with C. Husnick, B. Schartz re same (.3); correspond with C. Husnick, M. McKane re asbestos language (.5); telephone conference with M. Hunter re same (.6); revise same (1.1); correspond with Company re same (.2); revise plan (1.3); correspond with C. Husnick, S. Serajeddini re plan issue (.3); correspond with C. Husnick re trade restriction motion (.2); telephone conference with J. Adlerstein re same (.3). |
| 9/14/15 | Steven Serajeddini | 4.20 | Review plan of reorganization (1.3); revise disclosure statement re updates to same (1.3); telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); telephone conference with client, K&E working group, W&C re plan execution (.6); |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Aparna Yenamandra | 12.90 | Revise company priority items list (.3); correspond with K&E working group re same (.5); telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8); telephone conference with J. Whalen, A. Wright re 8K (.5); telephone conference with T. Mohan, J. Ehrenhofer, C. Gooch re solicitation comms (.8); revise DS (4.1); telephone conferences with W&C re same (.9); correspond with S. Serajeddini re same (.7); correspond with S. Winters, T. Mohan re DS reply (.7); correspond with RLF, M. Kieselstein re noticing issues (.6); review revised solicitation comms deck (.4); telephone conference with J. Gott re rights offering procedures (.2); correspond with WC re same (.4); correspond with T. Mohan, J. Ehrenhofer re open solicitation balloting questions (.8); revise DS reply (1.2). |
| 9/14/15 | Jason Gott | .90 | Review issues re rights offering procedures (.4); telephone conference with A. Yenamandra re same (.2); correspond with S. Torrez, S. Serajeddini re same (.3). |
| 9/14/15 | Anthony Sexton | .60 | Review disclosure statement. |
| 9/14/15 | Spencer A Winters | 10.20 | Review PSA reply (3.8); correspond with K&E working group, RLF re filing of same (.6); telephone conference with client, K&E working group, A&M, Evercore re plan, case status (.8); telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); telephone conference with client, K&E working group re plan execution (.6); revise DS inserts (2.7); correspond with S. Serajeddini, A. Yenamandra re same (.7). |
| 9/14/15 | Teresa Lii | 1.40 | Review plan support agreement motion (.7); review confirmation brief re same (.4); review settlement agreement motion (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Timothy Mohan | 13.40 | Revise talking points re disclosure statement hearing (5.1); correspond with A. Yenamandra re same (.4); revise reply to disclosure statement objections (2.1); revise exhibit A to same (1.6); revise deck re solicitation considerations (3.2); correspond with A. Yenamandra, J. Ehrenhofer, C. Gooch re same (.2); telephone conference with same re same (.8). |
| 9/14/15 | Steven Torrez | 2.20 | Research re plan support agreement issues (.7); research re rights offering issues (1.3); correspond with J. Gott and S. Winters re same (.2). |
| 9/14/15 | Gabriel King | .20 | Research precedent re restructuring support agreements. |
| 9/14/15 | Andrew Calder, P.C. | 1.20 | Telephone conference with client, K&E working group re W&C plan execution telephone conference (1.0); correspond with M. Kieselstein re same (.2). |
| 9/14/15 | Veronica Nunn | 1.40 | Analyze issues re confirmation. |
| 9/15/15 | Linda K Myers, P.C. | 1.90 | Review revised corporate emergence materials (1.1); correspond with Paul Weiss and Gibson Dunn re same (.2); correspond with K&E working group re plan support agreement (.6). |
| 9/15/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with C. Husnick, E. Sassower, M. Kieselstein re PSA hearing preparations (1.9); review correspondence re PSA objection negotiations (1.1); correspond with M. Kieselstein re same (.4); correspond with K&E working group and Company re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Marc Kieselstein, P.C. | 8.20 | Telephone conference with J. Sprayregen, E. Sassower, C. Husnick re PSA hearing (1.9); review PSA reply (2.2); correspond with S. Serajeddini, S. Winters re same (.6); telephone conference with plan sponsors re same (.9); correspond with K&E working group re same (.2); review committee objection to PSA motion (1.3); telephone conference with committee counsel re same (.5); correspond with K&E working group re same (.6). |
| 9/15/15 | Edward O Sassower, P.C. | 3.80 | Review plan deposition materials (1.1); correspond with K&E working group re same (.4); telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein re PSA hearing preparations (1.9); correspond with S. Serajeddini re PSA reply (.4). |
| 9/15/15 | Chad J Husnick | 3.60 | Telephone conference with R. Schepacarter re PSA objection (1.2); correspond with K&E working group re same (.5); telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein re PSA hearing preparations (1.9). |
| 9/15/15 | Maureen McCarthy | .90 | Research precedent re chapter 11 plan of reorganization. |
| 9/15/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with C. Husnick, E. Geier plan DOJ language (.2); review revised draft language re same (1.0). |
| 9/15/15 | Emily Geier | 11.80 | Review DS inserts (1.1); correspond with Company, K&E working group re DS inserts and related issues (.4); revise same (2.3); revise plan (5.6); correspond with K&E working group re same (.8); correspond with PSA parties, Company, and conflicts matter advisors re same (.6); correspond with A. Tenenbaum re DS language (.6); telephone conference with D. Hogan re DS insert (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Steven Serajeddini | 1.90 | Review disclosure statement inserts (1.7); correspond with K&E working group re plan documents (.2). |
| 9/15/15 | Aparna Yenamandra | 10.40 | Revise DS inserts (4.3); telephone conferences with objecting parties re same (1.9); draft correspondence to S. Serajeddini, C. Husnick re same (1.4); revise 8K re PSA/SA (.6); correspond with E. Geier re changes to Plan (.4); revise same (.9); correspond with DDAs, fee committee, C. Gooch re changes to DS (.9). |
| 9/15/15 | Jason Gott | .30 | Revise PSA order. |
| 9/15/15 | Spencer A Winters | 8.40 | Review DS reply (1.2); revise DS inserts (1.5); correspond with S. Serajeddini, A. Yenamandra re same (.4); research re same (.5); draft PSA talking points (3.0); correspond with K&E working group re PSA hearing issues (.7); correspond with Evercore re plan financial analyses (.7); telephone conference with same re same (.4). |
| 9/15/15 | Timothy Mohan | 7.90 | Revise deck re solicitation considerations (1.1); telephone conference with A&M, Epiq, Company re same (.5); revise cover letters and communications re same (1.2); revise reply to disclosure statement objections (3.2); research re same (1.6); correspond with K&E working group re same (.3). |
| 9/15/15 | Rebecca Blake Chaikin | 1.20 | Telephone conference with J. Ehrenhofer, Company re solicitation (.5); telephone conference with J. Ehrenhofer re same (.2); correspond with A. Yenamandra re same (.1); correspond with J. Ehrenhofer and K&E working group re same (.2); revise disclosure statement re material events (.2). |
| 9/15/15 | Andrew Calder, P.C. | .50 | Correspond with K&E working group re sale process. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Ned Rooney | 3.70 | Review omnibus reply to objections to disclosure statement. |
| 9/16/15 | Jack N Bernstein | 1.30 | Analyze plan and disclosure statement re closing issues (1.0); correspond with K&E working group re same (.3). |
| 9/16/15 | Linda K Myers, P.C. | .70 | Review correspondence re PSA hearing (.4); correspond with K&E working group re financing summary for first lien creditors (.3). |
| 9/16/15 | James H M Sprayregen, P.C. | 5.10 | Telephone conference with E. Sassower, plan sponsors re PSA hearing (1.4); review correspondence re preparation for same (1.7); correspond with M. Kieselstein re same (.8); telephone conference with company re same (.3); review materials re hearing presentations (.9). |
| 9/16/15 | Edward O Sassower, P.C. | 7.10 | Telephone conference with C. Husnick, E. Geier, client, and plan sponsors re regulatory approval and trading restriction motion (1.0); correspond with K&E working group, client re same (.7); review PSA hearing materials (2.8); correspond with M. Kieselstein re same (.7); telephone conference with J. Sprayregen, plan sponsors re same (1.4); correspond with K&E working group re same (.5). |
| 9/16/15 | Chad J Husnick | 7.70 | Telephone conference with opposing counsel re PSA hearing (.8); correspond with K&E working group re same (.7); telephone conference with client re same (.4); revise reply re disclosure statement and DS modifications (3.6); correspond with A. Yenamandra re same (.6); telephone conference with E. Sassower, E. Geier, client, and plan sponsors re regulatory approval and trading restriction motion (1.0); correspond with J. Sprayregen, M. Kieselstein, E. Sassower re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Jacob Goldfinger | 5.80 | Research precedent re plan support agreement motions, orders and transcripts (5.3); correspond with K&E working group re same (.5). |
| 9/16/15 | Jeanne T Cohn-Connor | 1.20 | Review correspondence from A. Tenenbaum re revisions to revised plan language (.9); correspond with E. Geier, C. Husnick and Company re same (.3). |
| 9/16/15 | Robert Orren | 3.40 | Research case law and orders cited in PSA reply (1.9); correspond with S. Torrez re same (.4); research for precedent re term sheet of debt securities (.8); correspond with E. Geier re same (.3). |
| 9/16/15 | Carrie Oppenheim | 3.10 | Review precedent re approved postpetition plan support agreements (2.1); review confirmation briefs re plan confirmation issues (.7); telephone conference with S. Torrez re findings of same (.3). |
| 9/16/15 | Emily Geier | 9.50 | Revise plan (2.4); correspond with PSA parties re same (.9); correspond with K&E working group re same (.7); revise ballot (.8); correspond with C. Gooch, T. Mohan re same (.4); telephone conference with C. Gooch, J. Stegenga re same (.6); telephone conference with PBGC re plan/DS language (.8); revise same (.9); correspond with N. Patel re illustrative recoveries (.5); draft asbestos disclosure correspondence for C. Husnick (.7); telephone conference with Company, PW, E. Sassower, C. Husnick re trade restriction motion and NRC approval (.8). |
| 9/16/15 | Steven Serajeddini | 9.30 | Revise plan documents (4.2); correspond with K&E working group re same (.1); review DS reply (1.7); correspond with K&E working group re same (.6); revise PSA order (2.3); correspond with K&E working group, creditors re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Aparna Yenamandra | 16.10 | Telephone conference with EFH, PBGC, re DS objection language (.4); correspond with C. Husnick, M. McKane re DS objectors (.5); revise DS (4.1); review proposed changes from objecting parties, PSA parties (2.9); draft correspondence to C. Husnick, S. Serajeddini E. Geier re same (1.9); telephone conferences with W&C re same (.9); correspond with fee committee, C. Gooch re fee review language re DS (.6); telephone conference with PW re PSA, DS (.7); telephone conference with J. Stegenga re management calendar (.4); telephone conference with C. Kirby re employee comms (.6); correspond with E. Geier, S. Serajeddini, M. Shepherd, T. Goren re illustrative recoveries (1.1); correspond with Gibson Dunn re 8k edits (.8); correspond with T. Mohan re DS reply and objection chart (.4); revise same (.8). |
| 9/16/15 | Jason Gott | 2.20 | Review PSA approval order (.6); correspond with K&E working group, PSA parties, S&C re same (.9); revise motion to approve merger, backstop agreements (.7). |
| 9/16/15 | Spencer A Winters | 6.70 | Revise PSA talking points (2.8); research re same (1.9); correspond with M. Kieselstein, S. Serajeddini re same (1.2); prepare hearing support materials (.5); correspond with K&E working group, RLF re same (.3). |
| 9/16/15 | Timothy Mohan | 6.40 | Telephone conference with C. Gooch re solicitation communications (.4); research issues re solicitation process (1.6); revise disclosure statement reply (3.2); revised exhibit A to the disclosure statement reply (.8); correspond with K&E working group, RLF re same (.4). |
| 9/16/15 | Rebecca Blake Chaikin | .90 | Revise disclosure statement (.1); correspond with T. Mohan, A. Sexton, J. Ehrenhofer re solicitation issues (.3); review Plan re treatment of oversecured claims (.2); correspond with E. Geier re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Steven Torrez | 6.20 | Research re PSA requirements (4.0); research re DS requirements (1.3); draft summary re same (.5); correspond with K&E working group re same (.1); telephone conference with C. Oppenheim re findings of same (.3). |
| 9/16/15 | Gabriel King | 3.60 | Research precedent re plan support agreements. |
| 9/16/15 | Ned Rooney | 4.60 | Research re plan support agreement issues. |
| 9/17/15 | Andrew R McGaan, P.C. | .90 | Review disclosure statement re reservation of rights (.5); correspond with K&E working group re same (.4). |
| 9/17/15 | Linda K Myers, P.C. | 1.20 | Review PSA issues (.9); correspond with K&E working group re same (.3). |
| 9/17/15 | James H M Sprayregen, P.C. | 3.60 | Correspond with Company re PSA issues (.8); correspond with K&E working group re PSA hearing preparations (.6); review correspondence re same (1.3); analyze issues re disclosure statement objections (.9). |
| 9/17/15 | Brian E Schartz | .60 | Correspond with K&E working group re PSA. |
| 9/17/15 | Amber J Meek | 1.00 | Correspond with S. Serajeddini re plan support agreement issues (.7); correspond with A. Calder re same (.3). |
| 9/17/15 | Emily Geier | 10.40 | Correspond with C. Gooch, J. Stegenga, T. Mohan, MoFo re C5 ballot (.7); correspond with PBGC re DS language (.4); revise same (.8); revise plan (7.1); correspond with K&E working group re same (.6); correspond with PSA parties, Company, and conflicts matter advisors re same (.5); revise illustrative recovery language (.3). |
| 9/17/15 | Steven Serajeddini | 5.00 | Review PSA order (2.0); correspond with creditors re same (.8); telephone conferences with same re same (1.1); review DS reply (.7); telephone conferences with creditors re DS (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Aparna Yenamandra | 14.80 | Correspond with C. Jones, J. Pitts, C. Husnick re asset disposition issues (.4); revise DS (9.6); correspond with K&E working group re same (.5); telephone conferences with W&C re same (.7); correspond with objecting parties re same (1.1); correspond with M. Carter re same (1.1); telephone conference with same re same (.5); telephone conference with A. Wright re same (.9). |
| 9/17/15 | Jason Gott | 1.60 | Correspond with K&E working group, RLF re PSA and other filings (.8); revise PSA order (.3); prepare PSA order filing (.5). |
| 9/17/15 | Spencer A Winters | 3.40 | Draft correspondence to M. McKane, C. Husnick, S. Serajeddini re PSA hearing (1.2); correspond with K&E working group re same (.8); analyze materials re same (1.4). |
| 9/17/15 | Timothy Mohan | 8.40 | Telephone conference with Epiq re solicitation procedures issues (.5); revise communications documents re plan solicitation process (1.4); correspond with A. Yenamandra, J. Ehrenhofer re same (.3); revise disclosure statement order (.4); draft talking points re disclosure statement hearing (3.9); research re same (1.6); correspond with A. Yenamandra re same (.3). |
| 9/17/15 | Rebecca Blake Chaikin | .90 | Research re PSA order precedent |
| 9/17/15 | Steven Torrez | .80 | Research re disclosure statement requirements. |
| 9/17/15 | Jonah Peppiatt | .20 | Correspond with K&E working group re postpetition interest research issues. |
| 9/18/15 | Linda K Myers, P.C. | .70 | Review correspondence re PSA approval (.6); correspond with J. Sprayregen re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/18/15 | James H M Sprayregen, P.C. | 6.20 | Telephone conference with K&E working group re disclosure statement (.7); telephone conferences with creditors re same (1.4); review correspondence re resolution of DS objections (1.1); correspond with K&E working group, company re same (.4); analyze plan issues (1.9); correspond with K&E working group re same (.7). |
| 9/18/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with K&E working group re disclosure statement (.7); review statement re open issues (1.6); correspond with M. McKane, A. McGaan re same (.7); review plan revisions (1.0). |
| 9/18/15 | Chad J Husnick | 4.40 | Telephone conference with K&E working group re disclosure statement (.7); review same (1.9); correspond with A. Yenamandra re same (.4); correspond with objecting counsel re same (.6); revise plan language (.8). |
| 9/18/15 | Jeanne T Cohn-Connor | .90 | Review summary of corporate chain analysis prepared by E. Geier (.4); correspond with C. Rodriguez re claim analysis and agreement re plan (.2); review correspondence re same (.3). |
| 9/18/15 | Robert Orren | 1.30 | Correspond with E. Geier re precedent re new money notes in plan documents (.7); correspond with S. Winters re precedent re plan and disclosure statement (.6). |
| 9/18/15 | Brian E Schartz | 2.10 | Telephone conference with K&E working group re DS (.7); review reply to objections to same (.8); correspond with K&E working group re hearing prep for same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Emily Geier | 6.90 | Telephone conference with K&E working group re disclosure statement (.7); telephone conference with W&C, BB, and K&E working group re plan supplement (1.1); revise PBGC language (1.1); correspond with PBGC re same (.2); correspond with K&E working group re DS order (.2); revise plan (2.2); correspond with K&E working group re same (.8); telephone conference with PSA parties re same (.4); file same (.2). |
| 9/18/15 | Steven Serajeddini | 7.10 | Analyze PSA issues (2.8); correspond with K&E working group re same (.2); draft correspondence to K&E working group re plan issues (1.2); telephone conference with chambers, RLF re same (.9); correspond with creditors re PSA issues (.4); telephone conference with K&E working group re DS (.7); correspond with A. Yenamandra re same (.3); telephone conference with A. Yenamandra and AG re DS objection (.6). |
| 9/18/15 | Aparna Yenamandra | 13.70 | Telephone conference with Akin, S. Serajeddini re DS objection (.6); telephone conference with K&E working group re DS process update (.7); telephone conference with K&E working group, WC, BB re plan supplement (1.1); revise DS (4.9); correspond with K&E working group re same (.7); telephone conferences with objecting parties re same (2.9); correspond with R. Chaikin re plan claims issues (.8); correspond with T. Mohan re DS Order (.5);  telephone conference with T. Goren re same (.6); correspond with A. Terteryan, B. Rogers re confirmation discovery planning (.9). |
| 9/18/15 | Jason Gott | 1.20 | Telephone conference with K&E working group re DS (.7); attend portion of telephone conference with K&E working group, BB, W&C re plan supplement (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Spencer A Winters | 2.90 | Research re plan appellate rights (1.1); telephone conference with K&E working group re open DS issues (.7); telephone conference with K&E working group, BB, W&C re plan supplement (1.1). |
| 9/18/15 | Teresa Lii | 2.10 | Review plan support agreement issues re confirmation brief (.9); review settlement agreement issues re same (1.2). |
| 9/18/15 | Timothy Mohan | 5.30 | Telephone conference with C. Gooch re solicitation materials (.4); correspond with E. Geier re same (.5); revise same (.8); telephone conference with K&E working group re disclosure statement (.7); revise disclosure statement order and exhibits (1.3); correspond with RLF re same (.6); revise communications materials re solicitation process (.9); correspond with A. Yenamandra re same (.1). |
| 9/18/15 | Veronica Nunn | .40 | Correspond with K&E working group, Company re confirmation issues. |
| 9/19/15 | Mark E McKane | 1.30 | Telephone conference with K&E working group re DS hearing (.6); review talking points re same (.4); correspond with C. Husnick, A. Yenamandra re same (.3). |
| 9/19/15 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with K&E working group re DS hearing (.6); review correspondence re resolution of objections to same (1.1); correspond with C. Husnick re same (.4). |
| 9/19/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group re DS hearing (.6); review impairment issues re same (1.5); revise statement re same (.9). |
| 9/19/15 | Edward O Sassower, P.C. | 2.10 | Telephone conference with K&E working group re DS hearing (.6); correspond with C. Husnick, Company re same (.8); review talking points re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/19/15 | Chad J Husnick | 3.90 | Prepare for disclosure statement hearing (2.7); telephone conference with K&E working group re same (.6); telephone conference with A. Yenamandra re talking points (.6). |
| 9/19/15 | Jeanne T Cohn-Connor | .50 | Review corporate analysis. |
| 9/19/15 | Brian E Schartz | .60 | Telephone conference with K&E working group re DS hearing status. |
| 9/19/15 | Emily Geier | 1.60 | Revise plan (1.1); correspond with C. Husnick re same (.3); correspond with S. Serajeddini re same (.2). |
| 9/19/15 | Steven Serajeddini | 2.40 | Telephone conferences with A. Yenamandra re disclosure statement (1.7); correspond with creditors re same (.1); telephone conference with K&E working group re disclosure statement hearing (.6). |
| 9/19/15 | Aparna Yenamandra | 12.40 | Correspond with K&E working group, WC re makewhole statement re hearing remarks (.4); revise DS talking points (1.8); telephone conference with C. Husnick re same (.6); revise DS (2.4); review objections to DS (2.1); telephone conferences with objectors re same (1.1); telephone conferences with S. Serajeddini re same (1.7); correspond with J. Ganter, B. Schartz re plan supplement (.8); revise objection chart (.8); correspond with RLF re status of objections (.7). |
| 9/19/15 | Spencer A Winters | .80 | Revise statement for DS hearing re makewhole appeals (.3); research re same (.3); correspond with K&E working group re same (.2). |
| 9/19/15 | Timothy Mohan | 4.90 | Revise disclosure statement order and exhibits (3.8); correspond with RLF re same (.4); correspond with K&E working group re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/20/15 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with K&E working group and W&C re DS hearing statement (.6); telephone conference with C. Husnick, A. Yenamandra re DS hearing preparations (.7); correspond with K&E working group re same (.9). |
| 9/20/15 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group and W&C re DS hearing statement (.6); prepare for DS hearing (1.4); correspond with C. Husnick re same (.3). |
| 9/20/15 | Chad J Husnick | 4.60 | Telephone conference with K&E working group and W&C re DS hearing statement (.6); prepare for disclosure statement hearing (2.6); telephone conference with J. Sprayregen, A. Yenamandra re same (.7); review talking points re same (.7). |
| 9/20/15 | Brian E Schartz | .60 | Telephone conference with W&C and K&E working group re DS hearing. |
| 9/20/15 | Emily Geier | 7.70 | Correspond with Company, PSA parties, and conflicts matter advisors re revised plan (.5); correspond with PSA parties re same and related issues (.7); telephone conference with M. Carter re same (.4); correspond with C. Husnick, asbestos plaintiffs, re disclosure (.3); revise plan (3.7); correspond with K&E working group re Akin plan/DS comments (.6); telephone conference with J. Newdeck re same (.9); correspond with K&E working group re DS order (.6). |
| 9/20/15 | Steven Serajeddini | 1.30 | Review plan language (.7); telephone conference with W&C and K&E working group re DS hearing (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/20/15 | Aparna Yenamandra | 10.80 | Revise DS talking points (3.7); correspond and telephone conference with C. Husnick, J. Sprayregen re same (.7); revise DS (2.9); correspond with S. Serajeddini, C. Husnick, W&C, EFH re same (.8); correspond with objecting parties re same (2.1); telephone conference with W&C and K&E working group re DS hearing (.6). |
| 9/20/15 | Spencer A Winters | .70 | Telephone conference with W&C, K&E working group re statement for DS hearing (.6); correspond with K&E working group re same (.1). |
| 9/20/15 | Timothy Mohan | 7.80 | Revise disclosure statement order and related exhibits (3.1); correspond with A. Yenamandra re same (.3); revise talking points re disclosure statement hearing (1.9); correspond with A. Yenamandra, C. Husnick re same (.4); revise exhibit A to disclosure statement reply (1.9); correspond with K&E working group and RLF re same (.2). |
| 9/21/15 | Mark E McKane | 2.00 | Correspond with C. Husnick re plan issues (.4); review analysis re open issues re same (1.6). |
| 9/21/15 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re disclosure statement hearing. |
| 9/21/15 | James H M Sprayregen, P.C. | 5.20 | Analyze issues re reinstatement (1.3); telephone conference with plan sponsors re same (1.1); telephone conference with DDAs re same (1.0); correspond with K&E working group re same (.5); review correspondence re same (1.3). |
| 9/21/15 | Marc Kieselstein, P.C. | 2.10 | Review PUC application (.4); correspond with Company re same (.2); review research re reinstatement (1.1); correspond with S. Serajeddini re same (.4). |
| 9/21/15 | Jacob Goldfinger | 2.00 | Research precedent re plan scheduling pleadings. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Wayne E Williams | .20 | Telephone conference with J. Sullivan re rights offering procedures. |
| 9/21/15 | Jeanne T Cohn-Connor | .80 | Correspond with A. Tenenbaum and A. Grace re litigation discovery (.5); correspond with A. Tenenbaum re same (.2); review correspondence from B. Rogers re same (.1). |
| 9/21/15 | Robert Orren | .40 | Correspond with S. Torrez re PSA motion precedent. |
| 9/21/15 | Brian E Schartz | 2.10 | Review materials re disclosure statement hearing (1.9); correspond with K&E working group re same (.2). |
| 9/21/15 | Emily Geier | 4.90 | Revise plan (3.4); correspond with K&E working group re same (.7); correspond with Company, PSA parties, conflicts matter advisors re same (.6); file same (.2). |
| 9/21/15 | Steven Serajeddini | 3.70 | Review materials re DS hearing (1.7); correspond with K&E working group re same (.6); telephone conference with counsel to PSA parties re plan issues (1.4). |
| 9/21/15 | Aparna Yenamandra | 7.50 | Revise DS (2.8); correspond with E. Geier, S. Serajeddini, C. Husnick re same (.4); review DS order and solicitation procedures (1.2); correspond with T. Mohan re DS order and solicitation (.7); telephone conference with C. Gooch, Kekst, T. Mohan, A&M re FAQs (.6); research re plan modification issues (1.4); correspond with T. Lii, S. Torrez, R. Chaikin re same (.4). |
| 9/21/15 | Spencer A Winters | 1.80 | Research re reinstatement (1.3); draft summary re same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Timothy Mohan | 7.30 | Revise disclosure statement order and exhibits (2.6); correspond with K&E working group re same (.6); correspond with RLF re same (.5); telephone conferences with J. Madron re same (1.1); telephone conference with C. Gooch, Kekst, T. Mohan, A&M re FAQs (.6); prepare solicitation version of disclosure statement for filing (1.3); correspond with A. Yenamandra re same (.6). |
| 9/21/15 | Rebecca Blake Chaikin | 3.00 | Review updates re disclosure statement hearing (.6); research re plan issues (2.4). |
| 9/22/15 | Linda K Myers, P.C. | 2.10 | Review revised execution plan (.9); correspond with K&E working group re same (.1); telephone conference with TCEH First Liens, Company, K&E working group re same (.6); telephone conference with K&E working group and Company re same (.5). |
| 9/22/15 | James H M Sprayregen, P.C. | 5.90 | Telephone conference with K&E working group and client re pre-call re weekly execution call (.5); telephone conference re weekly execution call with K&E working group, client, WC (.6); review correspondence re same (1.4); telephone conference with M. Kieselstein re reinstatement issues (1.0); analyze same (1.8); correspond with plan sponsors re same (.6). |
| 9/22/15 | Marc Kieselstein, P.C. | 7.20 | Telephone conference with K&E working group and client re pre-call re weekly execution call (.5); telephone conference re weekly execution call with K&E working group, client, WC (.6); review plan confirmation issues re makewhole (.7); review materials re settlement agreement hearing (1.6); correspond with M. McKane re same (.8); telephone conference with J. Sprayregen re reinstatement issues (1.0); analyze issues re same (1.3); correspond with D. Ying re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/22/15 | Edward O Sassower, P.C. | 4.60 | Telephone conference with K&E working group and client re pre-call re weekly execution call (.5); prepare for same (.9); telephone conference re weekly execution call with K&E working group, client, WC (.6); analyze issues re plan confirmation issues (2.1); correspond with C. Husnick, S. Serajeddini re same (.5). |
| 9/22/15 | Chad J Husnick | 4.30 | Telephone conference with K&E working group and client re pre-call re weekly execution call (.5); prepare telephone conference weekly execution call with K&E working group, client, WC (.6); prepare for same (.7); correspond with K&E working group and client re compensation discussion (.4); review materials re same (1.3); correspond with K&E working group re plan and disclosure statement issues (.8). |
| 9/22/15 | Jacob Goldfinger | 1.50 | Research transcripts re disclosure statement and confirmation proceedings. |
| 9/22/15 | Jeanne T Cohn-Connor | .20 | Review correspondence from A. Grace re plan language. |
| 9/22/15 | Robert Orren | 3.60 | Prepare compilations of fifth amended disclosure statement and plan for distribution to team and client (2.8); correspond with K&E working group re same (.8). |
| 9/22/15 | Carrie Oppenheim | .80 | Prepare minibooks re solicitation materials. |
| 9/22/15 | Emily Geier | 1.40 | Correspond with K&E working group re plan issues (.6); telephone conference with S. Serajeddini re same (.8). |
| 9/22/15 | Steven Serajeddini | 2.70 | Telephone conference with E. Geier re plan issues (.8); correspond with K&E working group, client re plan issues (.6); telephone conferences with plan sponsors re same (1.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Aparna Yenamandra | 2.30 | Correspond with M. McKane re claims identification (.3); correspond with same, A. McGaan, B. Rogers re same (.8); correspond with T. Mohan, C. Gooch re confirmation hearing notices (.4); telephone conferences with J. Ehrenhofer re balloting issues (.8). |
| 9/22/15 | Spencer A Winters | 3.50 | Telephone conference with client, K&E working group re pre-telephone conference re W&C plan execution telephone conference (.5); telephone conference with client, K&E working group, W&C re plan execution (.6); revise point-counterpoint re confirmation issues (2.0); research re same (.4). |
| 9/22/15 | Timothy Mohan | 7.10 | Revise communications documents re solicitation process (.4); prepare confirmation hearing notice for filing and service (1.8); correspond with RLF re same (.4); telephone conference with Epiq re same (.3); correspond with same re same (.3); analyze solicitation issues re plan solicitation process (2.3); revise solicitation documents for solicitation versions (1.6). |
| 9/23/15 | Linda K Myers, P.C. | 2.00 | Correspond with E. Sassower re disclosure statement hearing (.7); review Oncor projections (.7); review revised execution plan (.6). |
| 9/23/15 | Chad J Husnick | 1.90 | Telephone conference with K&E working group re confirmation issues (.5); correspond with S. Serajeddini re same (.7); review correspondence re same (.7). |
| 9/23/15 | Emily Geier | 1.80 | Review bond classification list (.6); correspond with A&M re same (.7); telephone conference with K&E working group re confirmation issues (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Steven Serajeddini | 3.00 | Telephone conference with K&E working group re confirmation issues (.5); analyze same (1.4); correspond with K&E working group and A&M re claims treatment (.7); correspond with E. Geier re same (.4). |
| 9/23/15 | Aparna Yenamandra | 6.20 | Telephone conference with K&E working group re confirmation planning (.5); telephone conference with EFH, A&M, KEKST, Epiq , T. Mohan re solicitation comms (.4); revise same (2.4); correspond with J. Ehrenhofer, C. Gooch, T. Mohan re same (.6); correspond with A. Wright re sealing issues (.8); correspond with A&M re retained causes of action (.8); revise plan supplement WIP (.3); correspond with K&E working group re motions to be filed (.4). |
| 9/23/15 | Jason Gott | .70 | Telephone conference with K&E working group re confirmation preparation (.5); correspond with same re same (.2). |
| 9/23/15 | Spencer A Winters | 4.60 | Research re plan appeals (.8); draft point-counterpoint re confirmation issues (2.7); research re same (.6); telephone conference with K&E working group re confirmation issues (.5). |
| 9/23/15 | Natasha Hwangpo | 1.00 | Organize plan, PSA, merger agreement documents (.5); telephone conference with K&E working group re confirmation issues (.5). |
| 9/23/15 | Teresa Lii | .60 | Revise proposed vendor questions and answers re solicitation (.5); correspond with T. Mohan and A. Yenamandra re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Timothy Mohan | 5.60 | Telephone conference with A. Yenamandra, A&M, Epiq, KEKST, and Company re solicitation communications (.4); revise communication materials re same (2.1); correspond with A. Yenamandra and J. Ehrenhofer re same (.3); telephone conference with S. Kjontvedt re solicitation issues (.6); research re same (1.7); correspond with Epiq re same (.5). |
| 9/23/15 | Gabriel King | 3.70 | Draft confirmation order template (2.3); research precedent re confirmation orders (1.4). |
| 9/23/15 | Ned Rooney | 3.20 | Research Delaware precedent re confirmation orders (3.1); correspond with T. Mohan re same (.1). |
| 9/24/15 | Andrew R McGaan, P.C. | .90 | Review memoranda from PUCT re plan and disclosure statement issues (.7); correspond with S. Dore and C. Husnick re same (.2). |
| 9/24/15 | Linda K Myers, P.C. | .80 | Telephone conference with J. Sprayregen re plan and deal status. |
| 9/24/15 | James H M Sprayregen, P.C. | 5.70 | Telephone conference with M. Kieselstein, C. Husnick re committee letter for confirmation adjournment (1.5); analyze issues re same (.9); telephone conference with plan sponsors re same (.8); correspond with K&E working group, company re same (.5); review correspondence re plan depositions (1.2); telephone conference with L. Myers re plan status (.8). |
| 9/24/15 | Marc Kieselstein, P.C. | 3.20 | Telephone conference with J. Sprayregen, C. Husnick re committee letter for confirmation adjournment (1.5); review same (.6); analyze response to same (1.1). |
| 9/24/15 | Lauren O Casazza | .70 | Review regulatory submission. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Chad J Husnick | 2.10 | Telephone conference with M. Kieselstein, J. Sprayregen re committee letter for confirmation adjournment (1.5); review same (.6). |
| 9/24/15 | Maureen McCarthy | 1.00 | Prepare pleading template re EFH confirmation order (.8); correspond with T. Mohan re same (.2). |
| 9/24/15 | Jeanne T Cohn-Connor | .30 | Review correspondence from DOJ re plan language. |
| 9/24/15 | Robert Orren | 2.90 | Draft correspondence re compilations of plan documents to company and K&E working group (2.3); correspond with K&E working group re same (.6). |
| 9/24/15 | Aparna Yenamandra | 7.10 | Telephone conference with EFH re retained causes of action (.6); correspond with same re same (.9); correspond with B. Schartz re fees payable under deal docs (.4); draft summary re same (.6); correspond with S. Serajeddini re plan supplement (.4); revise same (.6); draft audit reply (.5); correspond with B. Schartz re same (.3); correspond with EFH comms re plan confirmation dates (.6); correspond with K&E working group re same, settlement agreement hearing (.7); review comms materials (1.5). |
| 9/24/15 | Spencer A Winters | 1.80 | Review settlement agreement (1.4); correspond with clients, P. Nash re same, related issues (.4). |
| 9/24/15 | Timothy Mohan | 4.30 | Research re third circuit plan confirmation orders (2.9); draft confirmation order (1.4). |
| 9/24/15 | Gabriel King | .30 | Draft confirmation order template. |
| 9/24/15 | Ned Rooney | 2.20 | Research re confirmation order precedent. |
| 9/24/15 | Abdulyekinni A Fasinro | .50 | Correspond re compilations of DDS and Plan with K&E working group. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Andrew R McGaan, P.C. | .30 | Correspond with M. Kieselstein re reinstatement strategy |
| 9/25/15 | Linda K Myers, P.C. | .40 | Review EFH committee letter to postpone confirmation hearing. |
| 9/25/15 | James H M Sprayregen, P.C. | 5.80 | Review letter re plan confirmation adjournment (1.3); correspond with K&E working group re same (.8); telephone conference with company re same (1.1); telephone conference with DDA re same (.7); analyze plan confirmation issues (1.2); correspond with C. Husnick, E. Sassower, M. Kieselstein re same (.7). |
| 9/25/15 | Marc Kieselstein, P.C. | 3.50 | Review letter to adjourn confirmation hearing (1.4); analyze reinstatement issues re same (1.3); correspond with S. Serajeddini re same (.8). |
| 9/25/15 | Edward O Sassower, P.C. | 5.30 | Attend portion of J. Smidt deposition (4.1); review correspondence re plan confirmation adjournment (.7); telephone conference with plan sponsors re same (.5). |
| 9/25/15 | Chad J Husnick | 5.70 | Participate in portions of deposition of J. Smidt (4.5); draft correspondence to K&E working group re same (1.2). |
| 9/25/15 | Jeanne T Cohn-Connor | .20 | Review correspondence with DOJ. |
| 9/25/15 | Aparna Yenamandra | 2.90 | Correspond with RLF, EFH, C. Husnick re confirmation hearing notice (.5); review HR, supply chain FAQs and TPs (1.1); telephone conference with C. Gooch, Kekst, A&M re same (.9) telephone conference with T. Silvey, A. Alaman re retained causes of action (.4) |
| 9/25/15 | Timothy Mohan | 3.90 | Correspond with K&E working group re solicitation issues (.4); correspond with Epiq re same (.7); telephone conference with S. Kjontvedt re same (1.4); research re same (1.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/26/15 | James H M Sprayregen, P.C. | 2.10 | Telephone conference with E. Sassower, M. Kieselstein, C. Husnick re plan and confirmation issues and restructuring strategy (1.2); review correspondence re same (.9). |
| 9/26/15 | Marc Kieselstein, P.C. | 4.30 | Telephone conference with J. Sprayregen, E. Sassower, C. Husnick re plan and confirmation issues and restructuring strategy (1.2); review letter brief to court re plan confirmation adjournment (1.8); revise same (.9); correspond with K&E working group re same (.4). |
| 9/26/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with J. Sprayregen, M. Kieselstein, C. Husnick re plan and confirmation issues and restructuring strategy. |
| 9/26/15 | Chad J Husnick | 1.40 | Telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein re plan and confirmation issues and restructuring strategy (1.2); correspond with S. Serajeddini re same (.2). |
| 9/26/15 | Emily Geier | .40 | Correspond with M. Thomas re plan issue. |
| 9/26/15 | Jason Gott | .40 | Correspond with K&E working re plan, depositions. |
| 9/27/15 | Andrew R McGaan, P.C. | 1.40 | Revise draft letter to Court re creditor motion to delay confirmation trial (1.1); correspond with K&E working group re strategy for same (.3). |
| 9/27/15 | Andrew R McGaan, P.C. | .40 | Correspond with C. Cremens re deposition preparation issues. |
| 9/27/15 | Linda K Myers, P.C. | .70 | Review timeline slides and questions re plan confirmation process. |
| 9/27/15 | James H M Sprayregen, P.C. | 2.40 | Telephone conference with M. Kieselstein re reinstatement issues (1.1); analyze same (.8); correspond with K&E working group re same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/15 | Marc Kieselstein, P.C. | 3.00 | Review research re reinstatement issues (.7); telephone conference with S. Serajeddini re same (1.2); telephone conference with J. Sprayregen re same (1.1). |
| 9/27/15 | Steven Serajeddini | 3.50 | Review letter re plan discovery (1.4); telephone conference with M. Kieselstein re reinstatement issues (1.2); correspond with K&E working group re plan issues (.9). |
| 9/27/15 | Aparna Yenamandra | 1.40 | Correspond with N. Hwangpo, C. Gooch re fees payable under deal documents (.8) correspond with C. Husnick, S. Winters re confirmation issues (.6) |
| 9/27/15 | Natasha Hwangpo | 2.90 | Review disclosure statement and plan docs re professional fee disclosures (.6); revise debtors' professional summary spreadsheet re same (2.1); correspond with C. Gooch and A. Yenamandra re same (.2). |
| 9/28/15 | Andrew R McGaan, P.C. | 2.80 | Correspond with S. Winters re Plan and release issues (.4); revise draft letter to Court re motion to delay confirmation (1.9); correspond with K&E working group re same (.5). |
| 9/28/15 | Linda K Myers, P.C. | .40 | Review draft letter in response to EFH committee letter to delay confirmation proceedings. |
| 9/28/15 | James H M Sprayregen, P.C. | 2.60 | Review response to letter to adjourn confirmation hearing (1.2); correspond with K&E working group re same (.6); telephone conference with E. Sassower and plan sponsors re confirmation issues (.8). |
| 9/28/15 | Marc Kieselstein, P.C. | 2.70 | Revise letter to court re reinstatement issue. |
| 9/28/15 | Edward O Sassower, P.C. | 1.70 | Telephone conference with J. Sprayregen, plan sponsors re plan confirmation issues (.8); correspond with K&E working group re same (.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Chad J Husnick | 1.40 | Telephone conference with DOJ re IRS plan concerns (.6); review response re EFH committee letter requesting adjournment of confirmation hearing (.8). |
| 9/28/15 | Jacob Goldfinger | 2.80 | Research plan precedent and transcripts re scheduling, timelines. |
| 9/28/15 | Jeanne T Cohn-Connor | 2.60 | Review analysis re environmental claim (1.3); correspond with C. Rodriguez, C. Husnick and E. Geier re same (.9); review correspondence with DOJ re discovery process (.4). |
| 9/28/15 | Robert Orren | .80 | Draft cover notes for retained causes of action exhibit in plan supplement. |
| 9/28/15 | Aparna Yenamandra | 2.70 | Correspond with M. Kieselstein, C. Husnick, S. Winters re letter to adjourn confirmation hearing (.8); review comms materials re solicitation (.6); telephone conference with C. Gooch re solicitation issues (.6); review draft materials re same (.7). |
| 9/28/15 | Timothy Mohan | 7.60 | Review confirmation hearing publication notice (.7); correspond with C. Gooch re same (.4); correspond with A. Yenamandra re same (.5); telephone conference with J. Madron re same (.1); correspond with C. Husnick re same (.1); correspond with Epiq re same (.3); draft plan confirmation order (4.6); draft communications materials re solicitation issues (.7); correspond with A. Yenamandra, J. Ehrenhofer re same (.2). |
| 9/29/15 | Linda K Myers, P.C. | 2.90 | Telephone conference with K&E working group, client, A&M, EVR re plan, case status (.8); correspond with S. Winters re reinstatement issues (.4); telephone conference with S. Winters, EVR, client re feasibility (.9); review of orders re confirmation hearing (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | James H M Sprayregen, P.C. | 3.30 | Telephone conference with client, K&E working group, A&M, EVR re plan, case status (.8); review correspondence re same (1.1); correspond with K&E working group re same (.7); telephone conference with plan sponsors re same (.7). |
| 9/29/15 | Marc Kieselstein, P.C. | .80 | Telephone conference with client, K&E working group, A&M, EVR re plan, case status. |
| 9/29/15 | Michelle Kilkenney | .20 | Correspond with L. Myers and S. Winters re reinstatement issue. |
| 9/29/15 | Edward O Sassower, P.C. | 1.00 | Telephone conference with client, K&E working group, A&M, EVR re plan, case status (.8); correspond with K&E working group re same (.2). |
| 9/29/15 | Chad J Husnick | 1.10 | Telephone conference with client, K&E working group, A&M, EVR re plan, case status (.8); correspond with A. Yenamandra re same (.3). |
| 9/29/15 | Brian E Schartz | 2.30 | Participate in weekly update conference call with Company, EVR and K&E working group re plan status (.8); prepare for same (.3); correspond with Company and K&E working group re confirmation issues (.4); review same (.6); correspond with K&E working group re same (.2). |
| 9/29/15 | Joshua Samis | 1.00 | Telephone conference with K&E working group, Company, Evercore, and A&M re plan status, case update (.8); review correspondence re same (.2). |
| 9/29/15 | Aparna Yenamandra | 2.50 | Telephone conference with client, K&E working group, A&M, EVR re plan, case status (.8); revise priority items list (.4); correspond with K&E working group re same (.6); correspond with T. Mohan, J. Ehrenhofer re solicitation FAQs (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | Aparna Yenamandra | .60 | Analyze PBGC issues. |
| 9/29/15 | Spencer A Winters | 2.80 | Telephone conference with client, K&E working group, A&M, EVR re plan, case status (.8); correspond with L. Myers, M. Kilkenney re plan treatment (.3); telephone conference with L. Myers, client, EVR group re feasibility (.9); research re same (.8). |
| 9/29/15 | Timothy Mohan | 5.10 | Draft plan confirmation order (3.9); correspond with J. Gott re same (.2); research re solicitation communications issues (.7); correspond with Epiq re same (.3). |
| 9/29/15 | Rebecca Blake Chaikin | .20 | Correspond with A. Yenamandra re plan inquiry. |
| 9/30/15 | Linda K Myers, P.C. | .80 | Review PUC filing (.4); correspond with K&E working group re same (.4). |
| 9/30/15 | James H M Sprayregen, P.C. | 3.60 | Telephone conference with K&E working group re plan confirmation issues (1.2); telephone conference with M. Kieselstein e same (.8); analyze issues re same (1.6). |
| 9/30/15 | Marc Kieselstein, P.C. | 2.40 | Telephone conference with K&E working group re plan confirmation issues (1.2); review research re same (.4); telephone conference with J. Sprayregen re same (.8). |
| 9/30/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with K&E working group re plan confirmation issues. |
| 9/30/15 | Chad J Husnick | 2.50 | Telephone conference with K&E working group re plan confirmation issues (1.2); draft correspondence to A. Dietderich re same (.6); correspond with K&E working group re same (.7). |
| 9/30/15 | Jeanne T Cohn-Connor | 2.50 | Review correspondence from DOJ re plan language (.6); revise memorandum re claim (.7); draft correspondence to A. Tenenbaum and A. Grace re successor issues (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Robert Orren | .50 | Correspond with S. Winters re precedent re projections in plan supplement. |
| 9/30/15 | Brian E Schartz | 1.00 | Attend portion of telephone conference with K&E working group re plan confirmation issues. |
| 9/30/15 | Warren Haskel | 1.60 | Draft correspondence to Company and K&E working group re regulatory issues (1.4); correspond with K&E working group re same (.2). |
| 9/30/15 | Aparna Yenamandra | 4.00 | Correspond with S. Winters, C. Husnick re projections considerations (.6); correspond with comms team re plan supplement (.7); draft audit reply (1.2); correspond with B. Schartz re same (.9); telephone conference with J. Whalen re cleansing issues (.6). |
| 9/30/15 | Spencer A Winters | 2.30 | Revise note to creditors counsel re DS issue (.6); correspond with K&E working group, client re same (1.4); research re same (.3). |
| 9/30/15 | Timothy Mohan | 1.10 | Research re plan confirmation issues (.9); correspond with A. Yenamandra and S. Winters re same (.2). |
| 9/30/15 | Rebecca Blake Chaikin | .20 | Correspond E. Geier re claimant inquiry re plan. |
| | | 1,486.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754565**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                              $ 138,033.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                              $ 138,033.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Barton | 5.30 | 895.00 | 4,743.50 |
| Jack N Bernstein | 19.30 | 1,025.00 | 19,782.50 |
| Linda M Chuk | 2.70 | 240.00 | 648.00 |
| Michael Esser | 1.20 | 825.00 | 990.00 |
| Jonathan F Ganter | 39.20 | 825.00 | 32,340.00 |
| Emily Geier | 1.40 | 795.00 | 1,113.00 |
| Richard U S Howell | .40 | 880.00 | 352.00 |
| Natasha Hwangpo | 35.30 | 665.00 | 23,474.50 |
| Lucas J Kline | .60 | 825.00 | 495.00 |
| Jeffery Lula | 29.30 | 795.00 | 23,293.50 |
| Veronica Nunn | 1.80 | 845.00 | 1,521.00 |
| Robert Orren | 4.30 | 310.00 | 1,333.00 |
| Scott D Price | 6.80 | 1,245.00 | 8,466.00 |
| Brian E Schartz | 9.60 | 930.00 | 8,928.00 |
| Audrey Schlicht | .30 | 380.00 | 114.00 |
| Aparna Yenamandra | 14.30 | 730.00 | 10,439.00 |
| **TOTALS** | **171.80** | | **$ 138,033.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/15 | Brian E Schartz | 1.00 | Telephone conference with Company and N. Hwangpo re compensation issues (.4); analyze open issues re same (.6). |
| 9/01/15 | Scott D Price | .80 | Analyze MIP issues. |
| 9/01/15 | Jonathan F Ganter | .40 | Telephone conference with client and Towers Watson re compensation issues. |
| 9/01/15 | Jeffery Lula | 2.50 | Correspond with J. Ganter, M. McKane and EFH re compensation plan (.3); review hearing transcripts re compensation programs (.8); analyze compensation documents re expert reports (1.4). |
| 9/01/15 | Natasha Hwangpo | .60 | Telephone conference with B. Schartz and Company re compensation issues (.4); revise workstream report re same (.2). |
| 9/02/15 | Brian E Schartz | 1.00 | Telephone conference with Company re compensation issues (.4); telephone conference with A. Yenamandra re same (.6). |
| 9/02/15 | Jeffery Lula | 3.10 | Review hearing transcripts re compensation programs (.4); review documents for privilege and responsiveness re plan confirmation discovery (1.2); review materials re compensation and expert reports (1.5). |
| 9/02/15 | Aparna Yenamandra | .60 | Telephone conference with B. Schartz re compensation issues. |
| 9/03/15 | Robert Orren | 4.30 | Research re post-confirmation SEC filings (3.9); correspond with N. Hwangpo re same (.4). |
| 9/03/15 | Aparna Yenamandra | 2.40 | Correspond with C. Ewert, J. Walker re vendor compensation issues (.4); correspond with B. Schartz re same (.4); correspond with B. Schartz re yearly pension fund obligations (.4); correspond with C. Husnick re same (.4); analyze open issues re same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/15 | Jonathan F Ganter | 2.50 | Review and analyze materials re 2016 compensation motion (.6); revise draft motion re same (.8); correspond N. Hwangpo re same (.3); revise presentation materials re 2016 compensation programs (.8). |
| 9/04/15 | Jeffery Lula | 1.80 | Revise compensation documents (1.2); review expert reports (.6). |
| 9/04/15 | Aparna Yenamandra | .60 | Correspond with B. Schartz, C. Husnick re pension funding obligations. |
| 9/04/15 | Natasha Hwangpo | .50 | Correspond with J. Ganter re compensation works in progress report and 2016 compensation motion (.3); review same (.2). |
| 9/04/15 | Andrew Barton | .50 | Review compensation letter (.4); correspond with B. Schartz re same (.1). |
| 9/06/15 | Jeffery Lula | 1.10 | Analyze compensation documents (.5); review draft filings re same (.6). |
| 9/08/15 | Jack N Bernstein | 1.30 | Review plan language re benefit plans (.9); correspond with E. Geier re same (.4). |
| 9/08/15 | Jonathan F Ganter | 3.10 | Telephone conference with C. Kirby re insider compensation, prepare for same, review and analyze materials re same (.5); revise presentation materials re 2016 compensation programs (1.6) revise motion re same (1.0). |
| 9/08/15 | Michael Esser | 1.20 | Telephone conference with T. Filsinger re scheduling and strategy. |
| 9/08/15 | Jeffery Lula | 1.80 | Review hearing transcripts re compensation programs (.6); revise compensation documents and expert reports (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Natasha Hwangpo | 5.80 | Revise 2016 compensation motion (3.4); review pleadings re same (.6); correspond with J. Ganter re same (.3); revise motion re K&E comments (1.0); revise compensation worklist (.3); correspond with B. Schartz, J. Ganter, J. Lula re same (.1); correspond with Company re updates to same (.1). |
| 9/09/15 | Jack N Bernstein | 3.60 | Analyze deferred compensation issues (2.3); correspond with B. Schartz re same (.5); telephone conference with company re same (.8). |
| 9/09/15 | Brian E Schartz | .60 | Attend portion of telephone conference re compensation issues with C. Kirby, J. Ganter, S. Price, N. Hwangpo, Towers Watson and FEP. |
| 9/09/15 | Scott D Price | 1.30 | Analyze company compensation issues (1.1); correspond with K&E working group re same (.2). |
| 9/09/15 | Jonathan F Ganter | 3.40 | Telephone conference re compensation issues with C. Kirby B. Schartz, S. Price, N. Hwangpo, Towers Watson and FEP (.8); prepare for same (.6); correspond with B. Schartz re same (.4); review draft materials re emergence compensation (.6); correspond with B. Schartz, S. Price, and Towers Watson re same (.4); correspond with B. Schartz and M. McKane re same (.6). |
| 9/09/15 | Jeffery Lula | 3.20 | Review hearing transcripts re compensation programs (.8); analyze compensation documents and expert reports (.6); revise same (1.8). |
| 9/09/15 | Aparna Yenamandra | 2.30 | Correspond with J. Bernstein, J. walker re vendor compensation (.7); review materials re same (.5); correspond with EFH re non quals issues (.5); analyze issues re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Natasha Hwangpo | 2.00 | Revise 2016 compensation motion re updated strategies (1.1); revise compensation worklist (.1); telephone conference re compensation issues with C. Kirby B. Schartz, J. Ganter, S. Price, Towers Watson and Filsinger (.8). |
| 9/10/15 | Jack N Bernstein | 1.80 | Review plan language re deferred compensation treatment (1.6); correspond with S. Serajeddini re same (.2). |
| 9/10/15 | Brian E Schartz | 1.20 | Telephone conference with J. Ganter, S. Price, R. Beger, re MIP (.6); correspond with K&E working group, company re same (.6). |
| 9/10/15 | Scott D Price | 1.30 | Telephone conference with B. Schartz, R. Beger, J. Ganter re MIP (.6); review provisions re same (.7). |
| 9/10/15 | Jonathan F Ganter | 2.10 | Review materials re emergence compensation (.4); telephone conference with R. Beger, S. Price, and B. Schartz re same (.6); prepare for same (.2); revise draft materials re 2016 compensation (.9). |
| 9/10/15 | Aparna Yenamandra | 1.60 | Correspond with V. Nunn, J. Bernstein re OPEB issues re merger agreement (.7); correspond with same, J. Walker re non quals (.9) |
| 9/11/15 | Jack N Bernstein | .80 | Telephone conference with Company re deferred compensation issues. |
| 9/11/15 | Jonathan F Ganter | 1.70 | Revise draft materials re 2016 compensation plans (.3); review materials re same (.3); review materials re emergence compensation and director compensation (.5); draft summary re same (.4); correspond with M. McKane re same (.2). |
| 9/11/15 | Andrew Barton | .80 | Review employment agreements (.4); correspond with S. Price re same (.2); correspond with Alvarez and Marsal re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/13/15 | Aparna Yenamandra | 1.50 | Review MPA and Plan re non quals issues (.6); correspond with K&E working group re same (.9) |
| 9/13/15 | Andrew Barton | .70 | Telephone conference with A&M re compensation issues (.3); correspond with K&E working group re same (.4). |
| 9/13/15 | Veronica Nunn | 1.20 | Telephone conference with company related to non-qualified benefit plans (.3); review materials re same (.9). |
| 9/14/15 | Jack N Bernstein | 2.10 | Telephone conference with Company re deferred compensation issues (.5); analyze schedules and purchase agreement requirements re same (1.6). |
| 9/14/15 | Brian E Schartz | .60 | Attend portion of telephone conference with, A. Yenamandra, N. Hwangpo, C. Kirby, J. Ganter, S. Price, Towers Watson, and FEP re compensation issue. |
| 9/14/15 | Scott D Price | .80 | Review MIP deck. |
| 9/14/15 | Jonathan F Ganter | .80 | Telephone  conference with, A. Yenamandra, N. Hwangpo, C. Kirby, S. Price, B. Schartz, Towers Watson, and FEP re compensation issue. |
| 9/14/15 | Jeffery Lula | 3.00 | Correspond with client and K&E working group re compensation structure and potential filings (.5); revise compensation documents and expert reports (.6); revise compensation documents (.9); revise expert reports re same (1.0). |
| 9/14/15 | Emily Geier | 1.10 | Telephone conference with Company, Baker Botts to discuss compensation issues (.5); telephone conference with A. Yenamandra re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Aparna Yenamandra | 1.60 | telephone conference with, J. Ganter, B. Schartz, N. Hwangpo, C. Kirby, S. Price, Towers Watson, and FEP re compensation issue (.8); analyze open issues re same (.2); telephone conference with E. Geier re same (.6). |
| 9/14/15 | Natasha Hwangpo | .70 | Attend portion of telephone conference with, A. Yenamandra, B. Schartz, C. Kirby, J. Ganter, S. Price, Towers Watson, and FEP re compensation issue. |
| 9/15/15 | Jeffery Lula | 1.30 | Revise compensation documents (.3); review expert reports (1.0). |
| 9/16/15 | Jonathan F Ganter | 3.50 | Correspond with B. Schartz re emergence compensation strategy (.5); correspond with creditors re same (.4); review compensation materials re same (1.0); correspond with K&E working group re expert declarations re 2016 compensation motion (.7); revise draft presentation materials re 2016 compensation programs (.9). |
| 9/16/15 | Jeffery Lula | 2.30 | Analyze compensation expert reports (.9); revise Filsinger declaration for compensation plan (1.4). |
| 9/16/15 | Emily Geier | .30 | Correspond with MoFo re draft compensation issues agreement. |
| 9/16/15 | Natasha Hwangpo | 2.10 | Review 2016 compensation pleadings (.9); revise same re updated strategies (1.2). |
| 9/17/15 | Jonathan F Ganter | 4.70 | Telephone conference with Z. Georgeson re compensation (1.1); draft memorandum re compensation issues and strategy (3.6). |
| 9/17/15 | Jeffery Lula | 2.70 | Review Filsinger declaration re compensation issues. |
| 9/18/15 | Richard U S Howell | .40 | Analyze open issues re compensation issues (.2); review recently filed docket materials re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Jonathan F Ganter | 11.80 | Draft memorandum re compensation issues and strategy (3.1); review materials re deposition preparation (1.1); draft deposition outline re compensation issues (6.9); telephone conference with J. Walker re same (.7). |
| 9/18/15 | Lucas J Kline | .60 | Correspond with J. Ganter re board materials re compensation. |
| 9/18/15 | Natasha Hwangpo | 3.70 | Correspond with B. Schartz re talking points and deposition prep (.2); correspond with J. Ganter re same (.1); research re same (2.1); draft talking points re same (1.3). |
| 9/19/15 | Jonathan F Ganter | 2.60 | Review and analyze materials re compensation plan (1.2); draft summary re same (.9); correspond with J. Sprayregen, M. McKane, B. Schartz, and E. Sassower re same (.5). |
| 9/19/15 | Natasha Hwangpo | 3.30 | Review comp case summaries (2.4); revise talking points re same (.9). |
| 9/20/15 | Natasha Hwangpo | 3.20 | Revise talking points re compensation issues (2.6); revise comp works in progress list (.3); correspond with J. Ganter and B. Schartz re same (.3). |
| 9/21/15 | Jack N Bernstein | 2.20 | Analyze compensation issues (1.0); review merger agreement re same (.8); prepare correspondences re same (.4). |
| 9/21/15 | Jeffery Lula | 1.30 | Analyze compensation issues re plan. |
| 9/21/15 | Natasha Hwangpo | 5.60 | Correspond with K&E working group, C. Kirby, Towers re compensation issues (.2); correspond with A. Yenamandra re summaries in plan documents (.3); revise deposition prep talking points (3.2); review compensation provisions re same (1.7); correspond with B. Schartz re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Jack N Bernstein | 1.60 | Review merger agreement re employee issues (1.2); correspond with K&E working group re same (.4). |
| 9/22/15 | Brian E Schartz | 2.60 | Telephone conference with Company, S. Price, J. Ganter re compensation deposition preparation (.8); office conference with N. Hwangpo re same (.3); review talking points re same (1.5). |
| 9/22/15 | Scott D Price | 1.50 | Telephone conference with B. Schartz, J. Ganter, company re compensation (.8); revise MIP Term Sheet (.7). |
| 9/22/15 | Jonathan F Ganter | 1.20 | Telephone conference with B. Schartz, S. Price, company re compensation issues (.8); prepare for same (.4). |
| 9/22/15 | Jeffery Lula | 1.60 | Analyze PSA and Plan re compensation-related provisions (1.4); correspond with J. Ganter, N. Hwangpo re deposition preparation (.2). |
| 9/22/15 | Natasha Hwangpo | 5.30 | Revise compensation deposition preparation talking points (3.1); office conference with B. Schartz re same (.3); review litigation summary re same (.5); correspond with J. Ganter, J. Lula, B. Schartz re same (.3); correspond with K&E working group re post-emergence programs (.3); circulate deck re same (.2); review draft 2016 motion (.4); correspond with L. Lane, C. Ewert re same (.2). |
| 9/22/15 | Andrew Barton | 2.10 | Review term sheet precedents re compensation (.3); review summary slides re same (.3); draft term sheet re same (1.2); correspond with K&E working group re same (.3). |
| 9/23/15 | Jack N Bernstein | 1.80 | Review compensation issues (1.0); draft summary re same (.8). |
| 9/23/15 | Jeffery Lula | 2.70 | Review compensation documents re deposition preparation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Natasha Hwangpo | 1.00 | Correspond with A. Yenamandra, B. Schartz re compensation issues (.3); review documents re same (.4); draft summary re same (.3). |
| 9/24/15 | Jack N Bernstein | 1.00 | Review correspondences re compensation issues (.7); draft analysis re same (.3). |
| 9/24/15 | Aparna Yenamandra | 1.10 | Draft analysis re compensation issues. |
| 9/24/15 | Natasha Hwangpo | .30 | Correspond with J. Ganter re compensation worklist and progress (.1); revise worklist re same (.2). |
| 9/25/15 | Jack N Bernstein | 3.10 | Review compensation issues (.7); draft summary re same (.8); review schedules re assumed plan and contributed plans (1.3); telephone conference with Company re same (.3). |
| 9/25/15 | Brian E Schartz | 1.60 | Telephone conference with Company, Towers, S. Price, Filsinger, J. Ganter and N. Hwangpo re compensation issues (.6); correspond with K&E working group re same (.3); review open issues re same (.7). |
| 9/25/15 | Scott D Price | .60 | Telephone conference with company, advisors, B. Schartz, N. Hwangpo, J. Ganter re compensation issues. |
| 9/25/15 | Jonathan F Ganter | 1.40 | Telephone conference with C. Kirby, B. Schartz, S. Price, N. Hwangpo, Towers Watson, and FEP re compensation issues (.6); analyze open issues re same (.8). |
| 9/25/15 | Aparna Yenamandra | .60 | Telephone conference with T. Horton re compensation issues (.4); correspond with B. Schartz re same (.2). |
| 9/25/15 | Natasha Hwangpo | .60 | Telephone conference with B. Schartz, S. Price, J. Ganter, Company, Towers, Filsinger re compensation pleadings and plan strategies. |
| 9/25/15 | Linda M Chuk | .20 | Compile materials re compensation issues. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Linda M Chuk | 1.30 | Review materials re compensation issues (.5); compile same (.6); correspond with K&E working group re same (.2). |
| 9/25/15 | Audrey Schlicht | .30 | Review materials re compensation issues. |
| 9/26/15 | Veronica Nunn | .10 | Correspond with company re benefit issue. |
| 9/28/15 | Jeffery Lula | .90 | Review Filsinger declaration re compensation plan. |
| 9/29/15 | Aparna Yenamandra | 1.60 | Telephone conference with V. Nunn, EFH re nonquals issues (.5); correspond with J. Bernstein re same (.3); review materials re same (.6); correspond with B. Schartz re same (.2). |
| 9/29/15 | Natasha Hwangpo | .60 | Review revised 2016 comp pleadings (.4); correspond with L. Lane re same (.2). |
| 9/29/15 | Andrew Barton | .10 | Review materials re compensation plans. |
| 9/29/15 | Veronica Nunn | .50 | Telephone conference with A. Yenamandra, company re non-qualified benefit plans. |
| 9/30/15 | Brian E Schartz | 1.00 | Telephone conference with A. Yenamandra re compensation issues (.4); review issues re same (.6). |
| 9/30/15 | Scott D Price | .50 | Correspond with Company and S. Price re non-qualified plans. |
| 9/30/15 | Aparna Yenamandra | .40 | Telephone conference with B. Schartz re compensation issues. |
| 9/30/15 | Linda M Chuk | 1.20 | Review compensation inquiry letter (.2); prepare internal survey memorandum (.5); correspond with K&E working group re same (.5). |
| 9/30/15 | Andrew Barton | 1.10 | Review compensation plans (.8); correspond with S. Price re same (.3). |
| | | 171.80 | TOTAL HOURS |

12

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754568**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                         $ 325,794.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                 $ .00

Total legal services rendered and expenses incurred                          $ 325,794.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 1.10 | 555.00 | 610.50 |
| Andrew Barton | 7.60 | 895.00 | 6,802.00 |
| Jeanne T Cohn-Connor | .10 | 955.00 | 95.50 |
| Cormac T Connor | 5.40 | 845.00 | 4,563.00 |
| Michael Esser | 8.40 | 825.00 | 6,930.00 |
| Gregory W Gallagher, P.C. | 68.20 | 1,275.00 | 86,955.00 |
| Lina Kaisey | 3.90 | 570.00 | 2,223.00 |
| Marc Kieselstein, P.C. | .70 | 1,235.00 | 864.50 |
| Christine Lehman | 23.70 | 605.00 | 14,338.50 |
| William A Levy, P.C. | 21.30 | 1,275.00 | 27,157.50 |
| Todd F Maynes, P.C. | 69.60 | 1,375.00 | 95,700.00 |
| Meg McCarthy | 10.50 | 195.00 | 2,047.50 |
| Mark E McKane | 2.20 | 1,025.00 | 2,255.00 |
| Veronica Nunn | 1.10 | 845.00 | 929.50 |
| Anthony Sexton | 51.80 | 750.00 | 38,850.00 |
| Daniel Sito | 19.30 | 495.00 | 9,553.50 |
| Aparna Yenamandra | .60 | 730.00 | 438.00 |
| Sara B Zablotney | 21.10 | 1,165.00 | 24,581.50 |
| Factual Research | 3.00 | 300.00 | 900.00 |
| **TOTALS** | **319.60** | | **$ 325,794.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Gregory W Gallagher, P.C. | 2.50 | Review investor rights agreement (.3); review calculations re same (.4); review IRS supplemental submission (1.2); research re impact of rights offering on continuity (.6). |
| 9/01/15 | Todd F Maynes, P.C. | 2.50 | Review Paul Weiss revisions analysis re IRS materials (1.1); review revisions to IRS submissions (1.4). |
| 9/01/15 | Todd F Maynes, P.C. | 1.00 | Revise plan language re tax issues (.8); correspond with A. Sexton re same (.2). |
| 9/01/15 | Anthony Sexton | 7.80 | Telephone conference with Company re IRS process (.5); research same re partnerships (.4); correspond with K&E and company re same (.2); telephone conference with Oncor re comments to submission (.5); revise supplemental submission (3.2); analyze IRR hurdle issues (.8); correspond with working group re same (.6); analyze swap termination issues (.9); revise plan and disclosure statement re TRA (.7). |
| 9/01/15 | William A Levy, P.C. | 4.90 | Telephone conference with Oncor, EFH, re PLR (1.2); review revised PLR request (1.4); review research on landlord construction as permissible tenant service (2.3). |
| 9/01/15 | Andrew Barton | .60 | Correspond with S. Price re 280G issues (.2); correspond with Oncor re same (.4). |
| 9/01/15 | Veronica Nunn | 1.10 | Review IRS Submission. |
| 9/02/15 | Gregory W Gallagher, P.C. | 2.80 | Revise supplemental submission (1.5); correspond with K&E litigation working group re investor rights agreement (.4); research re same (.9). |
| 9/02/15 | Todd F Maynes, P.C. | 1.40 | Correspond with company re supplemental submission (.7); review issues re same (.7). |

3

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Meg McCarthy | 5.50 | Draft summary re tax claims (2.3); draft memorandum re accounting issues (2.8); correspond with K&E working group re same (.4). |
| 9/02/15 | Anthony Sexton | 5.90 | Revise IRS submission (3.8); correspond with K&E working group, company, and purchasers re required purchase notice (.7); review materials re same (.8); telephone conference with company re deposition preparation of Ashby and Howard (.2); revise rights offering procedures (.2); correspond with K&E working group, and Gibson Dunn re same (.2). |
| 9/02/15 | William A Levy, P.C. | 2.00 | Review revised PLR supplement (1.2); telephone conference with Oncor, EFH, TK re supplement (.8). |
| 9/02/15 | Cormac T Connor | 1.80 | Review materials for potential depositions of factual development re historical tax accounting issues, fact witnesses (1.2); correspond with K&E working group re same (.6). |
| 9/02/15 | James Barolo | 1.10 | Correspond with C. Connor, M. Esser, and A. Sexton re deposition of tax witnesses (.3); prepare materials re same (.8). |
| 9/03/15 | Gregory W Gallagher, P.C. | 1.90 | Review supplemental submission to IRS (.7); revise same (1.2). |
| 9/03/15 | Todd F Maynes, P.C. | 3.50 | Review revisions to IRS submissions (2.0); revise same (.6); telephone conference with company re same (.4); telephone conference with A. Sexton re same (.5). |
| 9/03/15 | Meg McCarthy | 3.80 | Review tax claims memorandum (1.2); revise same (.9); review materials re witness interviews (1.7). |
| 9/03/15 | Michael Esser | 4.60 | Analyze materials for deposition preparation of K. Ashby (4.1); correspond with J. Barolo re same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Anthony Sexton | 4.40 | Revise supplemental IRS submission (2.0); telephone conference with Deloitte re tax issues in submission (1.1); correspond with company re same (.2); telephone conference with company re tax issues in debt marketing (.4); telephone conference with T. Maynes re IRS submission (.5); correspond with K&E and T&K re production of IRS documents (.2). |
| 9/03/15 | William A Levy, P.C. | 1.00 | Review final draft PLR supplement. |
| 9/04/15 | Gregory W Gallagher, P.C. | 2.60 | Revise plan and PSA re tax issues (1.2); research re same (1.4). |
| 9/04/15 | Todd F Maynes, P.C. | 2.30 | Prepare materials re tax receivables agreement (.4); draft response to Munger Tolles re Plan documents (1.1); review Paul Weiss analysis re tax materials (.8). |
| 9/04/15 | Meg McCarthy | 1.20 | Draft correspondence re tax claims memorandum. |
| 9/04/15 | Michael Esser | 3.80 | Review document discovery materials for preparation of K. Ashby for deposition (3.5); correspond with J. Barolo re same (.3). |
| 9/05/15 | Cormac T Connor | .50 | Analyze discovery requests related to factual development re historical tax accounting issues. |
| 9/08/15 | Gregory W Gallagher, P.C. | 2.60 | Research re treatment of hedging transaction (1.5); review plan and PSA (1.1). |
| 9/08/15 | Todd F Maynes, P.C. | 2.30 | Telephone conference with company re property tax issues (.8); telephone conference with A. Sexton re same (.8); analyze open issues re tax loss issues (.7). |
| 9/08/15 | Anthony Sexton | 4.40 | Correspond with company, and MWE re swap issues (1.2); research re same (2.1); telephone conference with T. Maynes re property tax issues (.8); review revised plan, disclosure statement, and plan support agreement (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/09/15 | Gregory W Gallagher, P.C. | 2.70 | Research re treatment of hedges (.7); telephone conference with T. Maynes, S. Zablotney, A. Sexton re impact of IRS decision in PLR (.8); research re same (1.2). |
| 9/09/15 | Todd F Maynes, P.C. | 1.50 | Telephone conference with company re property taxes (.5); analyze open issues re same (.2); telephone conference with G. Gallagher, S. Zablotney and A. Sexton re IRS ruling (.8). |
| 9/09/15 | Sara B Zablotney | .70 | Attend portion of telephone conference with G. Gallagher, T. Maynes and A. Sexton re IRS decision (.5); review talking points re same (.2). |
| 9/09/15 | Anthony Sexton | 3.10 | Telephone conference with G. Gallagher, T. Maynes and S. Zablotney re property tax issues (.8); correspond with K&E working group re same (.3); draft correspondence to company re same (.4); review issues re same (.4); correspond with K&E working group re same (.4); analyze fee deductibility (.4); correspond with K&E and company re same (.4). |
| 9/09/15 | Cormac T Connor | 1.60 | Review materials re deposition preparation for factual development re historical tax accounting issues witnesses. |
| 9/09/15 | Andrew Barton | 1.10 | Correspond with K&E working group re 280G issues (.3); correspond with Alvarez and Marsal re same (.3); telephone conferences with Alvarez and Marsal re same (.5). |
| 9/10/15 | Gregory W Gallagher, P.C. | 2.10 | Telephone conference with IRS re private letter ruling (1.0); research re same (1.1). |
| 9/10/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with company re property tax issues (.8); correspond with K&E working group re same (.7); review analysis re IRS ruling (1.0). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Anthony Sexton | 2.40 | Analyze property tax issues (.7); correspond with company re same (.5); correspond with stakeholders re status of ruling request (.6); correspond with K&E working group re same (.6). |
| 9/11/15 | Gregory W Gallagher, P.C. | 3.60 | Research re tax consequences of proposed transaction (1.2); telephone conference with M. Horn re same (.8); review pension backstop agreement (.6); telephone conference with T. Maynes, S. Zablotney re same (1.0). |
| 9/11/15 | Todd F Maynes, P.C. | 4.00 | Telephone conference with G. Gallagher, S. Zablotney re pension backstop agreement (1.0); review issues re same (.8); correspond with K&E working group re same (.4); draft correspondence to IRS re post-emergence transaction options (.8); revise same (1.0). |
| 9/11/15 | Sara B Zablotney | .70 | Attend portion of telephone conference with G. Gallagher, T. Maynes re back stop agreement. |
| 9/11/15 | Anthony Sexton | 3.20 | Correspond with K&E working group re prompt determination request (.4); correspond with company re Deloitte meeting (.1); review plan change tax issues (.5); correspond with company re same (.4); review issues re pension backstop agreement (.3); review IRS ruling (.2); analyze swap amortization calculation (.2); correspond re same with company and K&E team (.2); analyze PSA treatment of merger (.3); review REIT issues re same (.2); correspond with K&E working group re 280G issues (.2); correspond with parties re amortization issues (.2). |
| 9/11/15 | William A Levy, P.C. | 1.20 | Review PBGC backstop agreement (.8); analyze same (.4). |
| 9/11/15 | Cormac T Connor | .70 | Review materials re depositions re factual development re historical tax accounting issues witnesses (.3); prepare for depositions re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/12/15 | Gregory W Gallagher, P.C. | 2.30 | Review amortization schedules (.6); research re same (.8); draft analysis of same (.9). |
| 9/12/15 | Sara B Zablotney | .90 | Telephone conference with company re backstop arrangement. |
| 9/13/15 | Gregory W Gallagher, P.C. | .70 | Review amortization schedules. |
| 9/14/15 | Gregory W Gallagher, P.C. | 2.60 | Telephone conference with EFH Committee, A. Sexton re tax issues analysis (.4); telephone conference with T. Maynes, S. Zablotney and A. Sexton re tax matters open issues (.8); review IRS guidance re spin-offs (.8); research re same (.6). |
| 9/14/15 | Todd F Maynes, P.C. | 3.50 | Telephone conference with G. Gallagher, S. Zablotney and A. Sexton re tax matters and workstreams (.8); review of IRS policy (1.4); telephone conferences with S. Zablotney re backstop (.6); analyze issues re same (.7). |
| 9/14/15 | Sara B Zablotney | 1.60 | Telephone conference with G. Gallagher, T. Maynes and A. Sexton re open tax workstreams (.8); telephone conference with T. Maynes re back stop (.6); review open issues re same (.2). |
| 9/14/15 | Anthony Sexton | 2.20 | Telephone conference with G. Gallagher, T. Maynes and S. Zablotney re weekly transaction status (.8); telephone conference with EFH committee, G. Gallagher re tax issues (.4); correspond with K&E working group re IRS notices (.7); correspond with company re IRS filing (.3). |
| 9/14/15 | Cormac T Connor | .80 | Telephone conference with opposing counsel re open tax issues (.4); review discovery requests and responses (.4). |
| 9/15/15 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with T. Maynes, S. Zablotney and A. Sexton re IRS guidance on spin-offs (.8); telephone conference with creditors re same (.4); review revised plan and disclosure statement (1.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Todd F Maynes, P.C. | 4.40 | Telephone conference with G. Gallagher, S. Zablotney and A. Sexton re new IRS policy (.8); telephone conference with company re IRS objection to disclosure statement (.2); analyze open issues re same (.5); review revisions to Plan and disclosure statement (1.9); telephone conferences with T first lien's re same (1.0). |
| 9/15/15 | Sara B Zablotney | 1.30 | Telephone conference with G. Gallagher, T. Maynes and A. Sexton regarding IRS notice (.8); analyze effect of IRS notice (.5). |
| 9/15/15 | Anthony Sexton | 2.50 | Telephone conference with G. Gallagher, T. Maynes and S. Zablotney re IRS notice (.8); correspond with company re same (.5); telephone conference with TK, EFH, W. Levy re ruling updated (.5); revise tax return materials (.7). |
| 9/15/15 | William A Levy, P.C. | .50 | Telephone conference with Thompson Knight, EFH, A. Sexton re ruling update. |
| 9/16/15 | Gregory W Gallagher, P.C. | 1.90 | Research re potential transactions (.6); draft slides re potential TCEH transaction (.6); research re same (.7). |
| 9/16/15 | Todd F Maynes, P.C. | 3.30 | Telephone conference with company re IRS policy (.5); review revisions to Plan (1.8); correspond with creditors re 1st lien issues and changes (.3); review same (.7). |
| 9/16/15 | Anthony Sexton | 2.80 | Correspond with K&E working group and company re REIT (.1); review REIT analysis materials (.5); office conference with W. Levy and C. Lehman re same (.5); review same (.3); correspond with K&E team and company re plan structure changes and review same (.5); review tax claim reconciliation information (.3); review reorganized debt issues (.4); correspond with company re prompt determination and tax return issues (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | William A Levy, P.C. | 1.00 | Telephone conference with Evercore re PLR analysis (.5); office conference with A. Sexton, C. Lehman re Deloitte presentation materials (.5). |
| 9/16/15 | Andrew Barton | .20 | Correspond with Alvarez & Marsal re 280G issues. |
| 9/16/15 | Christine Lehman | .70 | Office conference re Deloitte presentation with A. Sexton and W. Levy (.5); review updated PP&E information received from Oncor (.2). |
| 9/17/15 | Gregory W Gallagher, P.C. | 3.30 | Revise plan and disclosure statement (1.2); research re tax issues re same (.9); research re potential consequences of TCEH merger (1.2). |
| 9/17/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with company re new IRS policy (.2); review analysis re same (.8); revise proposed language re PBGC agreement (.7); prepare deck re post spin merger options (.5). |
| 9/17/15 | Anthony Sexton | 4.10 | Review reorganized debt issues (.8); analyze same (1.7); correspond with K&E team re same (.3); draft analysis re same (.7); correspond with PW re same (.1); revise disclosure statement (.5). |
| 9/17/15 | William A Levy, P.C. | 1.00 | Review asset information re Oncor. |
| 9/17/15 | Christine Lehman | .40 | Correspond with A. Sexton re analyses of PP&E and GAAP balance sheets. |
| 9/18/15 | Gregory W Gallagher, P.C. | 2.80 | Telephone conference with T. Maynes, M. Kieselstein, S. Zablotney, A. Sexton and Paul Weiss re DS and Plan open tax issues (.6); research re same (2.2). |
| 9/18/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with G. Gallagher, M. Kieselstein, S. Zablotney, A. Sexton and Paul Weiss re tax issues in Plan and disclosure statement (.6); draft amendments to same (1.1); review same (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Mark E McKane | .70 | Analyze property tax litigation scheduling issues (.6); correspond with T. Maynes re same (.1). |
| 9/18/15 | Marc Kieselstein, P.C. | .70 | Telephone conference with G. Gallagher, T. Maynes, S. Zablotney, A. Sexton and Paul Weiss re tax issues (.6); correspond with K&E same re same (.1). |
| 9/18/15 | Sara B Zablotney | .50 | Attend portion of telephone conference with G. Gallagher, T. Maynes, M. Kieselstein, A. Sexton and Paul Weiss re tax issues in plan and disclosure statement. |
| 9/18/15 | Anthony Sexton | 3.10 | Telephone conference with G. Gallagher, T. Maynes, M. Kieselstein, S. Zablotney, PW tax issues (.6); telephone conference with PW re same (.4); review responsive materials re same (.5); revise same (1.0); review materials re outside tax basis (.1); correspond with K&E team re same (.1); revise materials re historic tax accounting issues (.4). |
| 9/19/15 | Mark E McKane | .80 | Correspond with M. Esser, A. Sexton, T. Filsinger and K&L Gates tax teams re proposed tax valuation litigation schedule and next steps. |
| 9/19/15 | Anthony Sexton | .40 | Revise materials re PW tax issues. |
| 9/19/15 | Christine Lehman | 7.10 | Analyze data received from Oncor re balance sheets (1.4); draft analysis of same (2.5); evaluate exclusion of PP&E assets re supplemental PLR request (3.2). |
| 9/20/15 | Gregory W Gallagher, P.C. | 1.30 | Research re tax consequences of reorganized debt (1.0); revise timeline re potential 3rd party merger (.3). |
| 9/20/15 | Todd F Maynes, P.C. | 1.00 | Review draft language re tax issues re plan (.5); correspond with K&E working group, PW re same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/20/15 | Anthony Sexton | .70 | Review REIT materials (.3); correspond with K&E working group re same (.2); correspond with K&E working group re tax amendments to plan and disclosure statement (.2). |
| 9/20/15 | Christine Lehman | .70 | Correspond with A. Sexton re excluded asset spreadsheet (.3); revise same (.4). |
| 9/21/15 | Gregory W Gallagher, P.C. | 5.30 | Research re tax consequences of TCEH acquisition (2.9); draft tax slides re timeline of same (.3); research treatment of cure amount re trade payables (2.1). |
| 9/21/15 | Todd F Maynes, P.C. | 4.30 | Analyze open issues re new IRS policy (.7); correspond with K&E working group re same (.3); draft analysis re new IRS policy (.8); telephone conference with creditors re potential TCEH transaction (.2); research re TCEH transaction (.5); revise presentation re potential TCEH transaction (1.8). |
| 9/21/15 | Sara B Zablotney | 3.50 | Prepare for deposition re factual assessment of historical tax accounting issues. |
| 9/21/15 | Anthony Sexton | 1.50 | Telephone conference with W. Levy and C. Lehman re Deloitte meeting materials (.8); analyze materials re same (.2); analyze sale considerations (.5). |
| 9/21/15 | William A Levy, P.C. | 2.20 | Review materials for Deloitte meeting (1.4); telephone conference with C. Lehman and A. Sexton re same (.8). |
| 9/21/15 | Andrew Barton | 3.10 | Review 280G calculations (1.7); correspond with A&M re same (.5); correspond with S. Price re same (.1); review analysis re same (.8). |
| 9/21/15 | Christine Lehman | 5.10 | Telephone conference with W. Levy and A. Sexton re Deloitte presentation (.8); prepare for same (.6); review REIT tax modeling and analysis (.7); draft outline for Deloitte presentation (3.0). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Gregory W Gallagher, P.C. | 3.20 | Telephone conference with TCEH Committee (.8); research re questions re same (.4); review presentation re TCEH acquisition (.6); revise same (.6); research re same (.8). |
| 9/22/15 | Todd F Maynes, P.C. | 2.40 | Telephone conference with company re property tax and transaction issues (.6); correspond with K&E working group re same (.8); analyze open issues re same (.6); telephone conference with creditors re same (.4). |
| 9/22/15 | Mark E McKane | .30 | Correspond with M. Esser re property tax litigation schedule. |
| 9/22/15 | Sara B Zablotney | 5.10 | Telephone conference with TCEH advisors (.6); attend deposition preparation re factual assessment of historical tax accounting issues (3.2); prepare for same (.8); research re sale rules (.5). |
| 9/22/15 | Anthony Sexton | 1.40 | Analyze TRA rights issue (.5); correspond with K&E working group re same (.3); telephone conference with MT and junior TCEH creditors re proposed transaction (.6). |
| 9/23/15 | Gregory W Gallagher, P.C. | 3.60 | Research re tax benefit re deducted liabilities (1.8); analyze issues re same (1.6); telephone conference with client re same (.2). |
| 9/23/15 | Todd F Maynes, P.C. | 3.00 | Telephone conference with creditors re transaction issues (.6); correspond with same re same (.4); telephone conference with company re same (.6); analyze open issues re same (.7); correspond with K&E working group re same (.7) |
| 9/23/15 | Sara B Zablotney | 2.90 | Research 361 issue (2.6); telephone conference with A. Sexton re factual assessment of historical tax accounting issues (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Anthony Sexton | 1.20 | Telephone conference with S. Zablotney re TRA rights and factual assessment of historical tax accounting issues (.3); correspond with K&E team re TRA rights (.3); research re same (.4); correspond with K&E team and company re treatment of trade claim CODI (.2). |
| 9/23/15 | William A Levy, P.C. | .50 | Prepare for Deloitte meeting. |
| 9/23/15 | Andrew Barton | .60 | Prepare for telephone conference re 280G issues (.1); telephone conference with A&M, EFH and Oncor teams re same (.5). |
| 9/24/15 | Gregory W Gallagher, P.C. | 5.40 | Telephone conference with W. Levy and creditors' counsel re REIT structuring issues (.4); research re same (.4); research re treatment of accrued expenses in bankruptcy (1.8); telephone conference with M. Horn re same (1.6); review revisions re tax accruals and payments (.5); review 108(i) presentation (.3); research re same (.4). |
| 9/24/15 | Todd F Maynes, P.C. | 5.10 | Prepare slides for Deloitte presentation (3.1); telephone conferences re transaction issues with Paul Weiss (.8); analyze open issues re same (.7); correspond with K&E working group re same (.5) |
| 9/24/15 | Anthony Sexton | .30 | Review materials re historical tax accounting. |
| 9/24/15 | William A Levy, P.C. | 1.90 | Telephone conference with G. Gallagher and creditors' counsel re REIT structuring issues (.4); prepare deck for meeting with Deloitte (1.5). |
| 9/24/15 | Andrew Barton | .20 | Correspond with S. Price re 280G issues. |
| 9/25/15 | Gregory W Gallagher, P.C. | 3.90 | Research re tax benefit rule (1.1); draft summary of same (1.0); research re tax consequences of tax receivable agreement (.9); research re 108(i) (.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/25/15 | Todd F Maynes, P.C. | 4.00 | Revise Deloitte presentation (2.0); telephone conference with creditors re transaction issues (.7); review materials re same (.7); correspond with K&E working group re same (.6). |
| 9/25/15 | Anthony Sexton | .40 | Correspond with K&E working group re environmental response trust (.2); review materials re historical tax accounting (.2). |
| 9/25/15 | Andrew Barton | 1.80 | Correspond with K&E working group re 280G disclosure (.2); correspond with S. Price re same (.2); correspond with K&E working group re same (.5); revise term sheet re compensation (.4); correspond with S. Price re 280G findings (.5). |
| 9/25/15 | Daniel Sito | 4.30 | Research re bankruptcy court asset valuation for property tax purposes (3.1); correspond with C. Lehman re same (1.2). |
| 9/25/15 | Factual Research | 3.00 | Research re opinions on valuation issues. |
| 9/26/15 | Aparna Yenamandra | .60 | Correspond with M. Esser, C. Husnick, A. Sexton re ad valorem tax suit. |
| 9/27/15 | Todd F Maynes, P.C. | 1.00 | Review materials re proposed transaction (.6); correspond with K&E working group re same (.4). |
| 9/27/15 | Sara B Zablotney | .30 | Review tax research. |
| 9/27/15 | Christine Lehman | .70 | Research case law re valuation of debtor assets. |
| 9/28/15 | Gregory W Gallagher, P.C. | 2.60 | Revise draft language for DoJ (.3); research re tax consequences of tax receivable agreement (2.3). |
| 9/28/15 | Todd F Maynes, P.C. | 4.10 | Review Deloitte presentation (1.4); telephone conference with company re IRS submission (.6); prepare response to IRS (1.0); telephone conference with company re deposition preparations re factual assessment of historical tax accounting issues (1.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | William A Levy, P.C. | 2.30 | Prepare for REIT meeting (1.5); telephone conference with C. Lehman re same (.8). |
| 9/28/15 | Lina Kaisey | 3.90 | Research re property tax issues (3.2); draft summary re same (.6); correspond with T. Lii re same (.1). |
| 9/28/15 | Daniel Sito | 5.00 | Research case law re debtor's Section 505 motion re revaluation of state tax liabilities (2.1); analyze same (2.0); correspond with J. Nagjee re same (.9). |
| 9/28/15 | Christine Lehman | 2.80 | Research case law re valuation of debtor assets (2.0); telephone conference with W. Levy re REIT presentation (.8). |
| 9/29/15 | Gregory W Gallagher, P.C. | 3.10 | Review questions from IRS (.6); research re same (.6); telephone conference with T. Maynes and S. Zablotney re same (.6); prepare for deposition re factual assessment of historical tax accounting issues (.4); research re same (.9). |
| 9/29/15 | Todd F Maynes, P.C. | 3.50 | Review IRS questions (1.3); telephone conference with G. Gallagher, S. Zablotney re same (.6); correspond with company re same (.1); draft slides (1.5). |
| 9/29/15 | Sara B Zablotney | 1.60 | Telephone conference F. Kelly re open tax issues (.3); telephone conference with T. Maynes, G. Gallagher regarding IRS questions (.6); review IRS questions (.4); research re same (.3). |
| 9/29/15 | Jeanne T Cohn-Connor | .10 | Correspond with T. Maynes re environmental tax question. |
| 9/29/15 | William A Levy, P.C. | 2.30 | Prepare presentation for meeting with Deloitte. |
| 9/29/15 | Daniel Sito | 5.40 | Research re permissive abstention issues (2.6); analyze same (.9); summarize analysis (1.2); correspond with J. Nagjee and N. Keller re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/29/15 | Christine Lehman | 2.70 | Review REIT Formation Analysis slides (1.2); revise same (1.5). |
| 9/30/15 | Gregory W Gallagher, P.C. | 2.90 | Draft responses to IRS questions (1.8); research same (1.1). |
| 9/30/15 | Todd F Maynes, P.C. | 4.30 | Prepare slides for Deloitte presentation (1.3); correspond re depositions (.7); analyze open issues re ELA (.6); telephone conference with company re partial basis (.7); analyze open issues re same (.8); correspond with K&E working group re same (.2). |
| 9/30/15 | Mark E McKane | .40 | Correspond with M. Esser re property tax venue briefing and argument. |
| 9/30/15 | Sara B Zablotney | 2.00 | Draft response to PLR question 10. |
| 9/30/15 | William A Levy, P.C. | .50 | Telephone conference with B. Bloom re Deloitte meeting. |
| 9/30/15 | Daniel Sito | 4.60 | Research re permissive abstention issues (2.4); draft citations for use in debtor's response to abstention motion (1.2); draft case summaries re same (1.0). |
| 9/30/15 | Christine Lehman | 3.50 | Review REIT Formation analysis slides (1.5); revise REIT modeling (2.0). |
|  |  | 319.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754569**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 3,192.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 3,192.00

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 4.80 | 665.00 | 3,192.00 |
| **TOTALS** | **4.80** | | **$ 3,192.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Natasha Hwangpo | .70 | Revise form MOR (.6); correspond with K. Sullivan re same (.1). |
| 9/21/15 | Natasha Hwangpo | 1.60 | Organize plan documents re U.S. Trustee request (1.4); correspond with A. Yenamandra and C. Husnick re same (.2). |
| 9/23/15 | Natasha Hwangpo | 2.50 | Organize confirmation documents re U.S. Trustee request (1.6); correspond with A. Yenamandra, C. Husnick re same (.2); review August MOR (.6); correspond with K. Sullivan, C. Dobry re same (.1). |
| | | 4.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 21, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4813669**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 72,150.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 72,150.00

Legal Services for the Period Ending September 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | .70 | 795.00 | 556.50 |
| Chad J Husnick | 7.30 | 975.00 | 7,117.50 |
| Natasha Hwangpo | 1.00 | 665.00 | 665.00 |
| Cyril V Jones | 44.00 | 795.00 | 34,980.00 |
| Michelle Kilkenney | 5.10 | 1,060.00 | 5,406.00 |
| Teresa Lii | 2.20 | 665.00 | 1,463.00 |
| David Moore | 4.80 | 480.00 | 2,304.00 |
| Linda K Myers, P.C. | 4.40 | 1,325.00 | 5,830.00 |
| Carleigh T Rodriguez | .80 | 665.00 | 532.00 |
| Steven Torrez | 1.60 | 570.00 | 912.00 |
| Andrew D Walker | 3.80 | 570.00 | 2,166.00 |
| Kyle M Watson | 3.40 | 665.00 | 2,261.00 |
| Aparna Yenamandra | 10.90 | 730.00 | 7,957.00 |
| **TOTALS** | **90.00** | | **$ 72,150.00** |

Legal Services for the Period Ending September 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Emily Geier | .70 | Correspond with K&E working group re Kosse Mine transaction. |
| 9/10/15 | Steven Torrez | .50 | Revise Kosse Mine Motion (.2); correspond with E. Geier re same (.1); correspond with client re same (.2). |
| 9/14/15 | Chad J Husnick | 1.70 | Telephone conference with client, A. Yenamandra re potential asset purchase (.7); telephone conference with A. Yenamandra re timeline to same (.6); telephone conference with M. Kilkenney re same (.2); correspond with A. Yenamandra re same (.2). |
| 9/14/15 | Natasha Hwangpo | .50 | Correspond with C. Dobry, G. Santos, A. Yenamandra re asset abandonments (.3); telephone conference with C. Dobry re same (.2). |
| 9/15/15 | Natasha Hwangpo | .50 | Correspond with Company and P. Heath re August de minimis asset report (.2); draft notice re same (.2); correspond with RLF re filing re same (.1). |
| 9/15/15 | Cyril V Jones | 3.70 | Analyze issues re potential asset disposition (1.4); telephone conference with company re same (.9); correspond with K&E working group re same (.4); draft timeline re same (1.0). |
| 9/17/15 | Chad J Husnick | .60 | Telephone conference with C. Jones re potential asset sale. |
| 9/17/15 | Cyril V Jones | 4.70 | Review EFH Form 10K re sale regulatory approvals (.9); revise TCEH sale timeline (2.7); correspond re same with J. Pitts (.5); telephone conference with C. Husnick re same (.6). |

Legal Services for the Period Ending September 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Linda K Myers, P.C. | 2.70 | Review updated execution plan (.3); telephone conference with K&E working group, creditors advisors re same (1.2); review sale process documents (.9); correspond with K&E working group re same (.3). |
| 9/18/15 | Chad J Husnick | 1.20 | Telephone conference with A. Yenamandra re potential asset sale (.6); telephone conference with C. Jones re same (.6). |
| 9/18/15 | Aparna Yenamandra | 1.90 | Telephone conference with C. Jones re transaction timeline considerations (.4); telephone conference with C. Husnick re same (.6); draft analysis re same (.8); telephone conference with T. Lii re same (.1). |
| 9/18/15 | Teresa Lii | .30 | Telephone conference with A. Yenamandra re sale issues (.1); review same (.2). |
| 9/18/15 | Cyril V Jones | 4.90 | Revise TCEH sale process timeline (3.6); telephone conference with C. Husnick re same (.6); telephone conference with A. Yenamandra re same (.4); correspond with A. Horton and A. Wright re same (.3). |
| 9/20/15 | Cyril V Jones | 1.40 | Telephone conference with A. Yenamandra, T. Horton, A. Wright, A re TCEH sale timeline (.9); draft summary of TCEH sale process (.4); correspond re same with J. Pitts (.1). |
| 9/21/15 | Aparna Yenamandra | .60 | Correspond with C. Jones re NDA issues. |
| 9/21/15 | Kyle M Watson | .20 | Correspond with C. Jones re transaction. |
| 9/21/15 | Teresa Lii | 1.40 | Review sale process issues (.1); correspond with S. Torrez and R. Chaikin re same (.1); research re same (.5); review summary re same (.7). |
| 9/21/15 | Steven Torrez | 1.10 | Correspond with Company re asset transfer (.3); revise motion re same (.8). |

Legal Services for the Period Ending September 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/15 | Chad J Husnick | 1.40 | Telephone conference with A. Yenamandra and C. Jones re potential asset sale (1.2); review issues re same (.2). |
| 9/22/15 | Aparna Yenamandra | 2.40 | Telephone conference with C. Husnick and C. Jones re confidential sale issues (1.2); draft slides re same (.8); correspond with C. Husnick re same (.4). |
| 9/23/15 | Andrew D Walker | 3.00 | Revise non-disclosure agreement (1.8); review milestone slide deck (.4); office conference with C. Jones re same (.8). |
| 9/23/15 | Cyril V Jones | 2.70 | Office conference re sale transaction structure with A. Walker (.8); review revised NDA (.9); review merger agreement issues re sale transaction (1.0). |
| 9/24/15 | Kyle M Watson | .10 | Correspond with C. Jones re transaction. |
| 9/24/15 | David Moore | 1.00 | Review documents re potential asset sale. |
| 9/24/15 | Andrew D Walker | .20 | Correspond with K&E working group re sale process timeline. |
| 9/24/15 | Cyril V Jones | 4.80 | Review of e-side transaction issues (2.3); draft summary re same (2.0); correspond re same with J. Pitts and K. Watson (.5). |
| 9/25/15 | Kyle M Watson | .60 | Correspond with C. Jones re T-side transaction (.3); review E-side documents re same (.3). |
| 9/25/15 | David Moore | 1.80 | Review proposed transaction structure (.9); review timeline re same (.4); review background materials re same (.5). |
| 9/25/15 | Andrew D Walker | .60 | Revise non-disclosure agreement. |
| 9/25/15 | Cyril V Jones | 6.90 | Review e-side transaction issues (2.8); analyze issues re same (2.2); correspond with K. Watson re same (.6); telephone conference with client re same (.9); review revised form non-disclosure agreement (.4). |

Legal Services for the Period Ending September 30, 2015
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/27/15 | Chad J Husnick | .80 | Telephone conference with client re potential asset sale. |
| 9/27/15 | Aparna Yenamandra | 1.90 | Revise confidential sale process slides (.5); revise NDA re same (.8); correspond with A. Wright re same (.6) |
| 9/27/15 | Teresa Lii | .50 | Review sale issues. |
| 9/27/15 | Cyril V Jones | 1.40 | Analyze e-side transaction issues re t-side transaction. |
| 9/28/15 | Linda K Myers, P.C. | .40 | Correspond with M. Kilkenney re analysis for transaction. |
| 9/28/15 | Michelle Kilkenney | .60 | Review materials re acquisition re financing structure and compliance matters. |
| 9/28/15 | Aparna Yenamandra | 2.90 | Telephone conference with C. Husnick, EFH, re sale (.9); revise presentation re same (1.3); telephone conference with A. Wright re same (.7). |
| 9/28/15 | Kyle M Watson | 2.50 | Review potential T-side transaction. |
| 9/28/15 | Carleigh T Rodriguez | .80 | Draft summary re sale agreements (.4); revise same (.2); correspond with J. Cohn-Connor re same (.2). |
| 9/28/15 | David Moore | 2.00 | Review company background and regulatory filings re prepared transaction (.4); review precedent re same (1.6). |
| 9/28/15 | Cyril V Jones | 9.80 | Review e-side agreement documents (3.9); draft memorandum re same (5.9). |
| 9/29/15 | Linda K Myers, P.C. | .40 | Correspond with K&E debt finance working group re sale process diligence. |
| 9/29/15 | Michelle Kilkenney | 1.60 | Telephone conference with A. Wright re transaction diligence (.2); correspond with J. Samis and R. Copeland re same (.4); review management deck re credit agreement compliance (1.0). |

Legal Services for the Period Ending September 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | Chad J Husnick | 1.60 | Telephone conference with client, opposing counsel re potential asset sale. |
| 9/29/15 | Aparna Yenamandra | 1.20 | Correspond with A. Wright re sale NDAs (.5); draft same (.7) |
| 9/29/15 | Cyril V Jones | 3.70 | Draft summary of merger agreement issues (3.4); correspond with J. Pitts re same (.3). |
| 9/30/15 | Linda K Myers, P.C. | .90 | Review summary re sale process diligence (.5); correspond with K&E working group re same (.4). |
| 9/30/15 | Michelle Kilkenney | 2.90 | Telephone conference with client re transaction (1.8); review materials re same (1.1). |
| | | 90.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 21, 2016


Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Invoice Number: 4813669

---

## REMITTANCE ADVICE

For Professional Services Rendered Through September 30, 2015

Client Matter: 14356 - 34
In the Matter of       [TCEH] Asset Dispositions and Purchases

| | |
|---|---|
| Total Fees | $ 72,150.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 72,150.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number: 271070801
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-34

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-34

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4754575**
**Client Matter: 14356-36**

_____

**In the matter of    [TCEH] Bond Issues**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                     $ 1,272.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                      $ 1,272.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 1.60 | 795.00 | 1,272.00 |
| **TOTALS** | **1.60** | | **$ 1,272.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Emily Geier | .60 | Correspond with J. Madron re collateral agent transfer. |
| 9/02/15 | Emily Geier | .40 | Correspond with J. Madron re collateral agent transfer. |
| 9/08/15 | Emily Geier | .60 | Correspond with Company re potential transaction (.4); correspond with K&E working group re same (.2). |
| | | 1.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754576**
**Client Matter: 14356-37**

---

**In the matter of    [TCEH] Business Operations**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail) | $ 292.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail) | $ .00

Total legal services rendered and expenses incurred | $ 292.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | .40 | 730.00 | 292.00 |
| **TOTALS** | **.40** | | **$ 292.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Aparna Yenamandra | .40 | Telephonically attend PMO meeting. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754577**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                $ 50,022.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                              $ 50,022.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 15.50 | 795.00 | 12,322.50 |
| Chad J Husnick | 5.60 | 975.00 | 5,460.00 |
| Marc Kieselstein, P.C. | 3.80 | 1,235.00 | 4,693.00 |
| Michelle Kilkenney | 4.40 | 1,060.00 | 4,664.00 |
| Linda K Myers, P.C. | 17.00 | 1,325.00 | 22,525.00 |
| Steven Serajeddini | .40 | 895.00 | 358.00 |
| **TOTALS** | **46.70** | | **$ 50,022.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Linda K Myers, P.C. | 3.10 | Correspond with M. Kilkenney and C. Husnick re TCEH credit documents and extension parameters (.3); review materials re same (.8); correspond with K&E working group re cash collateral order (.3); telephone conference with Company re extension issues (.7); correspond with same re same (.7); correspond with C. Husnick re same (.3). |
| 9/01/15 | Michelle Kilkenney | 1.60 | Analyze issues re DIP extensions and exit financing alternatives. |
| 9/02/15 | Linda K Myers, P.C. | 2.10 | Correspond with K&E working group re extension discussions (.3); review information re monthly operating report (.4); review revised execution plan (.6); telephone conference with client re EFIH DIP extension (.5); correspond with M. Kilkenney re same (.3). |
| 9/02/15 | Chad J Husnick | 1.40 | Telephone conference with client re bonding issues (.8); correspond with K&E working group re cash collateral negotiations (.4); correspond with L. Myers re same (.2). |
| 9/02/15 | Steven Serajeddini | .40 | Correspond with K&E working group re cash collateral issues. |
| 9/03/15 | Linda K Myers, P.C. | 2.30 | Telephone conference with M. Kilkenney re EFIH DIP extension parameters (.4); review documents re same (1.3); correspond with K. Moldovan re TCEH extension (.3); telephone conference with K. Moldovan re same (.3). |
| 9/03/15 | Michelle Kilkenney | 1.40 | Review materials re extension (.9); telephone conference with L. Myers re same (.4); correspond with K&E working group, client re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/03/15 | Chad J Husnick | 1.60 | Correspond with K&E working group re cash collateral issues (.4); telephone conference with opposing counsel re same (.6); telephone conference with client re same (.6). |
| 9/04/15 | Linda K Myers, P.C. | 1.10 | Telephone conference with B. Bice re DIP extension issues (.7); telephone conference with K. Moldovan re same (.4). |
| 9/04/15 | Marc Kieselstein, P.C. | 3.80 | Analyze cash collateral order issues (1.2); telephone conference with C. Husnick and opposing counsel re same (1.3); telephone conference with client re same (.8); correspond with same re same (.5). |
| 9/04/15 | Chad J Husnick | 1.30 | Telephone conference with M. Kieselstein, opposing counsel re cash collateral issues. |
| 9/04/15 | Emily Geier | 2.20 | Review cash collateral amendment stipulations (.9); correspond with C. Husnick re same (.3); telephone conference with Company re same (.3); telephone conference with PW re same (.3); correspond with Company re invoices payable under cash collateral order (.4). |
| 9/07/15 | Emily Geier | .90 | Correspond with A. Denhoff re cash collateral amendment (.3); correspond with J. Madron re same (.6). |
| 9/08/15 | Emily Geier | 3.90 | Correspond with J. Madron, C. Husnick, S. Serajeddini re cash collateral stipulation and certifications of counsel (.4); draft certification of counsel for cash collateral amendment stipulation (2.7); correspond with PSA parties re certifications of counsel (.3); correspond with L. Myers, M. Kilkenney, C. Husnick re DIP issues (.5). |
| 9/09/15 | Emily Geier | 2.90 | Research re DIP issues and precedent (2.2); correspond with M. Kilkenney, C. Husnick re same (.4); correspond with A. Yenamandra re DIP/CC professionals (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/10/15 | Linda K Myers, P.C. | 1.00 | Review updated transaction checklist (.4); correspond with K&E working group re TCEH dip extension (.3); review cash collateral update (.3). |
| 9/10/15 | Emily Geier | 3.70 | Correspond with parties re cash collateral amendment stipulations and orders (.4); analyze materials re same (2.4); correspond with J. Madron re same (.7); telephone conference with G. Moor re invoice payable under cash collateral order (.2). |
| 9/11/15 | Emily Geier | .60 | Correspond with J. Madron, C. Husnick re cash collateral stipulations (.3); correspond with G. Moor re invoices payable under cash collateral order (.3). |
| 9/13/15 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re TCEH DIP flexibility (.2); analyze issues re same (.9). |
| 9/13/15 | Michelle Kilkenney | .20 | Correspond with E. Geier, A. Yenamandra, C. Husnick re DIP issues. |
| 9/13/15 | Emily Geier | .60 | Correspond with C. Husnick, A. Yenamandra re cash collateral/DIP issues. |
| 9/14/15 | Linda K Myers, P.C. | 3.00 | Review orders and security documents re TCEH DIP flexibility (1.1); correspond with M. Kilkenney re same (.5); correspond with K&E working group re TCEH DIP flexibility (.6); telephone conference with client re same (.4); correspond with same re same (.4). |
| 9/15/15 | Linda K Myers, P.C. | .40 | Correspond with K&E working group and EFH re exit financing. |
| 9/22/15 | Emily Geier | .40 | Correspond with C. Husnick re DIP issues (.2); correspond with G. Moor re same (.2). |
| 9/23/15 | Emily Geier | .30 | Correspond with Company, K&E working group re bonding issues. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Linda K Myers, P.C. | 1.30 | Review DIP extension resolutions (.6); review revised resolutions (.7). |
| 9/24/15 | Chad J Husnick | 1.30 | Telephone conference with client re bonding issues (.4); telephone conference with client, opposing counsel re same (.9). |
| 9/25/15 | Linda K Myers, P.C. | .80 | Review summary re bonding approach (.3); correspond with K&E working group re DIP extension for TCEH, timing and deliverables (.5). |
| 9/25/15 | Michelle Kilkenney | .30 | Correspond with KE working group re extension mechanics. |
| 9/28/15 | Linda K Myers, P.C. | .80 | Correspond with M. Kilkenney re T-side DIP extension documentation and approach (.4); review of extension certificate (.4). |
| 9/28/15 | Michelle Kilkenney | .50 | Review draft certificate to extend DIP (.2); telephone conference with lenders counsel re same (.2); correspond with same re same (.1). |
| 9/30/15 | Michelle Kilkenney | .40 | Review credit agreement re acquisition flexibility (.3) correspond with G. Santos re same (.1). |
| | | 46.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754578**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                   $ 2,020.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                              $ 2,020.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jacob Goldfinger | 4.60 | 340.00 | 1,564.00 |
| Lina Kaisey | .80 | 570.00 | 456.00 |
| **TOTALS** | **5.40** | | **$ 2,020.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Jacob Goldfinger | 2.80 | Review docket re claim settlements (.7); compile materials re same (2.1). |
| 9/15/15 | Jacob Goldfinger | 1.80 | Revise materials re claim settlements. |
| 9/18/15 | Lina Kaisey | .80 | Correspond with Epiq re claims distribution (.2); review summary re same (.6). |
| | | 5.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754579**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                     $ 120,721.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 120,721.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin Chang | 5.60 | 555.00 | 3,108.00 |
| Jason Douangsanith | .80 | 195.00 | 156.00 |
| Michael Esser | 15.80 | 825.00 | 13,035.00 |
| Jacob Goldfinger | 2.90 | 340.00 | 986.00 |
| Lina Kaisey | 22.20 | 570.00 | 12,654.00 |
| Natalie H Keller | 21.60 | 1,045.00 | 22,572.00 |
| Teresa Lii | 12.20 | 665.00 | 8,113.00 |
| JoAnne Nagjee | 55.50 | 945.00 | 52,447.50 |
| Anthony Sexton | 10.20 | 750.00 | 7,650.00 |
| **TOTALS** | **146.80** | | **$ 120,721.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Lina Kaisey | 3.70 | Correspond with B. Schartz re claims matter (.4); correspond with Texas counsel re same (.3); telephone conference with Company re same (.3); telephone conferences with creditor re same (1.2); correspond with same re same (.4); draft summary re same (.6); correspond with Company re same (.5). |
| 9/03/15 | Natalie H Keller | .30 | Correspond with K&E working group re section 505 motion. |
| 9/03/15 | Anthony Sexton | .40 | Correspond with K&E working group and Company re property tax litigation (.3); review materials re same (.1). |
| 9/03/15 | Lina Kaisey | 2.10 | Telephone conference with S. Shawkey re Tremble matter (1.2); telephone conference with S. Donaldson re same (.9). |
| 9/08/15 | Anthony Sexton | .10 | Correspond with K&E working group and Company re property tax litigation. |
| 9/08/15 | Lina Kaisey | 2.90 | Correspond with Tremble parties re Tremble litigation (.4); correspond with A. Yenamandra and B. Schartz re same (.3); review docket re same (.4); revise Tremble materials (1.6); review same (.2). |
| 9/09/15 | Natalie H Keller | .30 | Correspond with K&E working group re section 505 motion. |
| 9/09/15 | Anthony Sexton | .50 | Correspond with K&E working group and Company re status of state tax proceedings. |
| 9/09/15 | Lina Kaisey | 3.20 | Revise objection to claims filing (1.8); review same (.9); correspond with B. Schartz re same (.3); correspond with C. Husnick re same (.2). |
| 9/10/15 | Natalie H Keller | .70 | Telephone conference with A. Sexton and Company re strategy re Section 505 motion (.4); telephone conference with A. Sexton re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Anthony Sexton | .90 | Telephone conference with N. Keller and Company re property tax issues (.4); telephone conference with N. Keller re same (.3); correspond with K&E working group re same (.2). |
| 9/10/15 | Lina Kaisey | 2.20 | Correspond with RLF re auto stay objection (.6); revise same (.8); correspond with Texas counsel and Company re same (.4); correspond with B. Schartz re same (.2); telephone conference with counterparties re same (.2). |
| 9/11/15 | Michael Esser | 3.30 | Telephone conference with A. Sexton, T. Filsinger re property tax motion (.5); analyze materials re same (2.1); correspond with A. Sexton re same (.5); correspond with M. McKane re same (.2). |
| 9/11/15 | Anthony Sexton | .50 | Telephone conference with M. Esser, T. Filsinger re property tax issues. |
| 9/14/15 | Anthony Sexton | 1.20 | Telephone conferences with taxing authorities re scheduling issues (1.0); correspond with K&E working group re status of same (.2). |
| 9/14/15 | Lina Kaisey | 1.60 | Telephone conference with RLF re auto stay matter (.2); telephone conference with Tremble parties re same (1.1); correspond with S. Serajeddini and B. Schartz re same (.3). |
| 9/15/15 | Anthony Sexton | 1.20 | Telephone conferences with taxing authority counsel re open issues (.8); correspond with K&E working group re same (.4). |
| 9/15/15 | Lina Kaisey | .70 | Telephone conference with counterparty re hearing process (.5); review order re same (.2). |
| 9/16/15 | Michael Esser | 4.10 | Draft scheduling motion re property tax litigation (3.2); correspond with M. McKane re proposed schedule (.6); telephone conference with A. Sexton re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Anthony Sexton | .30 | Telephone conference with M. Esser re property tax litigation. |
| 9/16/15 | Lina Kaisey | 1.20 | Revise Tremble pleadings (.7); correspond with Tremble parties re same (.2); telephone conference with S. Shawkey re same (.2); correspond with B. Schartz re same (.1). |
| 9/17/15 | Anthony Sexton | .20 | Correspond with K&E working group re property tax litigation matters. |
| 9/18/15 | Natalie H Keller | .70 | Review discovery requests in state court property tax matters (.2); telephone conference with A. Sexton re outstanding issues re property tax matters (.3); correspond with K&E working group re scheduling matters (.2). |
| 9/18/15 | Anthony Sexton | .80 | Telephone conference with N. Keller re property tax issues (.3); revise materials re same (.5). |
| 9/19/15 | Natalie H Keller | .50 | Telephone conference with Filsinger, A. Sexton and K&L Gates re property tax litigation. |
| 9/19/15 | Michael Esser | 1.90 | Telephone conference with A. Russell re property tax dispute. |
| 9/19/15 | Anthony Sexton | .80 | Telephone conference with Filsinger, K&L Gates, and N. Keller re property tax matters (.5); correspond with K&E working group re same (.3). |
| 9/21/15 | Natalie H Keller | 1.40 | Revise section 505 scheduling motion (.8); review memorandum re Texas property tax cases (.6). |
| 9/21/15 | Michael Esser | 1.10 | Draft proposed tax scheduling order (.6); correspond with taxing authorities re same (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Anthony Sexton | 1.00 | Correspond with taxing authorities re scheduling motion (.5); correspond with K&E working re same (.3); revise motion re same (.2). |
| 9/21/15 | Teresa Lii | .80 | Review tax scheduling motion (.7); correspond with K&E working group re same (.1). |
| 9/21/15 | Kevin Chang | 4.80 | Draft scheduling motion re contested ad valorem tax matters (3.7); review materials re same (1.1). |
| 9/22/15 | Natalie H Keller | 1.80 | Revise draft scheduling motion re section 505 motion (.3); review draft protective order re same (.2); telephone conference with K&L Gates, A. Sexton, M. Esser and client re property tax cases (.8); telephone conference with M. Esser re same (.4); correspond with K&E working group re same (.1). |
| 9/22/15 | Michael Esser | 1.30 | Telephone conference with A. Sexton, N. Keller, K&L, client re property tax case coordination (.8); correspond with same re same (.1); telephone conference with N. Keller re same (.4). |
| 9/22/15 | Anthony Sexton | .90 | Telephone conference with N. Keller, M. Esser, K&L Gates, and Company re property tax litigation (.8); review materials re same (.1). |
| 9/22/15 | Teresa Lii | .30 | Research re tax dispute issues. |
| 9/23/15 | Michael Esser | 1.30 | Draft tax scheduling motion (.9); correspond with taxing authorities re same (.4). |
| 9/23/15 | JoAnne Nagjee | .90 | Review abstention motion (.5); correspond with K&E working group re same (.4). |
| 9/23/15 | Anthony Sexton | .30 | Correspond with K&E working group re property tax litigation (.2); review press reports re same (.1) |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Natalie H Keller | 2.80 | Review abstention motion filed by appraisal district with respect to section 505 motion (1.0); telephone conferences with J. Nagjee re same (.7); research re abstension motion (.7); correspond with K&E working group re same (.2). |
| 9/24/15 | JoAnne Nagjee | 6.80 | Telephone conferences with N. Keller re abstention motion (.9); research re same (3.5); review materials re same (2.1); correspond with K&E working group re same (.3). |
| 9/24/15 | Anthony Sexton | .90 | Review abstention motion and motion to change venue (.6); research re same (.2); correspond with K&E working group re same (.1) |
| 9/24/15 | Teresa Lii | 1.20 | Review abstention motion (.6); analyze issues re same (.4); correspond with K&E working group re same (.2). |
| 9/24/15 | Jason Douangsanith | .80 | Research re abstention motion. |
| 9/25/15 | Natalie H Keller | 2.00 | Telephone conference with J. Nagjee and M. Esser re abstention motion (.7); telephone conference with J. Nagjee re same (.6); correspond with K&E working group re strategic and procedural issues re same (.5); review cases re same (.2). |
| 9/25/15 | Michael Esser | .50 | Attend portion of telephone conference with J. Nagjee and N. Keller re response to abstention motion. |
| 9/25/15 | JoAnne Nagjee | 8.80 | Correspond with K&E working group re property tax motion (.2); telephone conference with N. Keller and M. Esser re abstention motion (.7); telephone conference with N. Keller re same (.6); research re same (3.4); draft objection re same (3.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Teresa Lii | 1.30 | Review tax abstention motion (.5); correspond with K&E working group re same (.6); correspond with same re filed motion to transfer venue (.2). |
| 9/25/15 | Lina Kaisey | .40 | Telephone conference with counterparties (.2); correspond with B. Schartz re same (.2). |
| 9/26/15 | JoAnne Nagjee | 1.30 | Review venue motion (.8); correspond with K&E working group re same (.3); correspond with K&E working group re abstention motion (.2). |
| 9/27/15 | JoAnne Nagjee | 1.50 | Draft objection re abstention motion. |
| 9/27/15 | Anthony Sexton | .20 | Correspond with K&E working group re motion to change venue and limit notice. |
| 9/27/15 | Teresa Lii | .30 | Review tax valuation issues. |
| 9/28/15 | Natalie H Keller | 3.80 | Telephone conference with K&L Gates, J. Nagjee and client re abstention motion (1.3); review venue motion re same (1.4); research re same (.8); correspond with K&E working group re same (.3). |
| 9/28/15 | Michael Esser | 2.30 | Telephone conference with A. Russell re Texas state law issues for property tax abstention opposition (1.1); telephone conference with J. Nagjee, Filsinger re property tax discovery responses (1.2). |
| 9/28/15 | JoAnne Nagjee | 13.10 | Draft objection to abstention motion (5.8); research re same (3.8); telephone conference with N. Keller, Company re same (1.3); telephone conference with Company, K&L Gates re relevant state law considerations (1.0); telephone conference with M. Esser, Filsinger rediscovery issues in state law proceedings (1.2). |
| 9/28/15 | Teresa Lii | 6.20 | Correspond with K&E working group re tax dispute issues (.8); research re same (3.8); draft analysis re same (1.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/28/15 | Kevin Chang | .80 | Review property tax issues and memorandum re same. |
| 9/29/15 | Natalie H Keller | 3.30 | Revise draft memorandum re bankruptcy property tax cases (1.1); review cases re same (.2); telephone conferences with J. Nagjee re draft response to abstention motion (1.0); review cases re abstention motion (.6); correspond with K&E working group re same (.4). |
| 9/29/15 | Jacob Goldfinger | 1.50 | Research re tax litigation pleadings. |
| 9/29/15 | JoAnne Nagjee | 13.80 | Draft objection re abstention motion (6.6); review pleadings re same (1.2); research re same (4.7); correspond with K&E working group re same (.3); telephone conferences with N. Keller re same (1.0). |
| 9/29/15 | Teresa Lii | 2.10 | Revise memorandum re tax valuation (1.7); correspond with N. Hoyer re same (.2); correspond with K&E working group re same (.2). |
| 9/29/15 | Lina Kaisey | 4.20 | Draft talking points re contested matter (2.8); research re same (1.4). |
| 9/30/15 | Natalie H Keller | 4.00 | Revise draft response to abstention motion (2.6); telephone conferences with J. Nagjee re same (.7); revise draft memorandum re bankruptcy property tax cases (.7). |
| 9/30/15 | Jacob Goldfinger | 1.40 | Research re tax litigation cases. |
| 9/30/15 | JoAnne Nagjee | 9.30 | Draft objection to abstention motion (4.8); telephone conferences with N. Keller re same (.7); revise same (3.1); correspond with K&E working group re same (.7). |
| | | 146.80 | TOTAL HOURS |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754581**
**Client Matter: 14356-42**

---

**In the matter of     [TCEH] Environmental Issues**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                     $ 48,259.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 48,259.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 42.10 | 955.00 | 40,205.50 |
| Emily Geier | 2.10 | 795.00 | 1,669.50 |
| Carleigh T Rodriguez | 6.00 | 665.00 | 3,990.00 |
| Michael Saretsky | 4.20 | 570.00 | 2,394.00 |
| **TOTALS** | **54.40** | | **$ 48,259.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Jeanne T Cohn-Connor | 4.80 | Office conference with Texas Attorney General's office re environmental response (3.7); research re estimation methodology for use in estimating future remediation costs (1.1). |
| 9/02/15 | Jeanne T Cohn-Connor | 1.70 | Research re cost estimate methodology (.8); telephone conference with A. Alaman re potential trustee options (.4); correspond with M. Saretsky re environmental regulations (.2); review confidentiality agreement (.3). |
| 9/03/15 | Jeanne T Cohn-Connor | .70 | Draft confidentiality agreement (.4); telephone conference with A. Alaman re potential trustees (.3). |
| 9/03/15 | Carleigh T Rodriguez | .30 | Research re environmental issues (.2); correspond re same with J. Cohn-Connor (.1). |
| 9/03/15 | Michael Saretsky | 1.00 | Correspond with J. Cohn-Connor re environmental regulatory question (.2); research re environmental regulatory matter (.8). |
| 9/04/15 | Jeanne T Cohn-Connor | 3.20 | Telephone conference with consultant re preparation of environmental analysis (1.3); review draft proposal re consultant's analysis (.3); review additional technical information (.6); telephone conference with A. Alaman re discussions with potential trustees (.2); telephone conferences with potential trustees re environmental issues (.3); correspond with J. Jones re site and provide comments (.4); review correspondence re same (.1). |
| 9/04/15 | Michael Saretsky | 3.20 | Research re environmental matters (2.2); draft summary re research findings (1.0). |
| 9/06/15 | Jeanne T Cohn-Connor | .50 | Correspond with potential trustees re environmental issues (.3); telephone conference with A. Alaman re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Jeanne T Cohn-Connor | 4.20 | Telephone conference with potential trustees re environmental (2.7); telephone conference with A. Alaman re same (.5); revise presentation re background concerning site (.4); review structure re selection process and timeline (.5); correspond with A. Alaman re confidentiality agreement (.1). |
| 9/09/15 | Jeanne T Cohn-Connor | 2.70 | Research re trustee selection process and criteria (.9); telephone conference with J. Steinberg and A. Alaman re potential trust arrangement (.8); telephone conference with M. Weinreich re same (.2); telephone conference with M. Weinreich, and A. Alaman re same (.6); correspond with same re same (.2). |
| 9/10/15 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with Greenfields re potential trust activities (.7); review trust materials (1.0). |
| 9/10/15 | Carleigh T Rodriguez | .40 | Correspond with J. Cohn-Connor re corporate claim history (.1); review documentation and exchange correspondence re the same (.3). |
| 9/11/15 | Jeanne T Cohn-Connor | 1.70 | Telephone discussion with J. Steinberg and A. Alaman re potential trustee arrangement (.2); telephone conferences with A. Alaman re same (.7); revise teaser (.6); telephone conference with E. Geier re CERCLA (.2). |
| 9/11/15 | Emily Geier | 2.10 | Research re CERCLA claim (1.6); correspond with J. Cohn-Connor re same (.3); telephone conference with same re same (.2). |
| 9/11/15 | Carleigh T Rodriguez | .30 | Review documentation correspondence re corporate history. |
| 9/14/15 | Jeanne T Cohn-Connor | .30 | Correspond with A. Alaman, E. Geier re trustee process. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Jeanne T Cohn-Connor | 2.10 | Review sample documentation (1.0); telephone discussion with A. Alaman re timeline and next steps re deliverables (.8); correspond with J. Redwine re confidentiality agreement (.3). |
| 9/17/15 | Jeanne T Cohn-Connor | 1.00 | Review materials re environmental issues (.8); telephone conference with A. Alaman re same (.2). |
| 9/18/15 | Jeanne T Cohn-Connor | 3.70 | Prepare revisions to draft RFP (.8); review draft report re consultant estimates (.8); review maps (.3); telephone conference with company re environmental issues (1.8). |
| 9/18/15 | Carleigh T Rodriguez | .50 | Correspond re corporate history with J. Cohn-Connor (.2); review materials re same (.3). |
| 9/19/15 | Carleigh T Rodriguez | 1.20 | Review materials re environmental issues (.8); draft summary re same (.4). |
| 9/21/15 | Jeanne T Cohn-Connor | 2.20 | Telephone conference with A. Alaman and consulting engineer re revised estimate (1.0); revise draft request re environmental issues (.8); review revised estimates (.4). |
| 9/22/15 | Jeanne T Cohn-Connor | 1.00 | Review background documents re RFP (.4); revise same (.4); telephone conference with A. Alaman re same (.2). |
| 9/23/15 | Jeanne T Cohn-Connor | 1.10 | Review draft environmental consultant's report (.6); telephone conference with P. Behling re same (.1); telephone conference with A. Alaman re revised timeline (.4). |
| 9/24/15 | Jeanne T Cohn-Connor | 3.80 | Revise draft report prepared by environmental engineer (.8); telephone conference with environmental engineer and Luminant re same (.6); correspond with client re same (.4); review EPA guidance re discount rate (.4); correspond with K&E working group re potential tax implications (.3); correspond with C. Husnick re environmental response trust (.5); review sample RFPs (.8). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/25/15 | Jeanne T Cohn-Connor | 1.70 | Revise draft request for proposal (.9); review timeline, background documentation (.7); correspond with C. Husnick re same (.1). |
| 9/28/15 | Jeanne T Cohn-Connor | .90 | Telephone conference with A. Alaman re next steps and timeline. |
| 9/29/15 | Jeanne T Cohn-Connor | 2.40 | Telephone conference with A. Alaman re timeline (.5); telephone conference with environmental engineer and potential trustees re environmental issues (1.7); correspond with trustees re environmental issues (.2). |
| 9/29/15 | Carleigh T Rodriguez | 2.00 | Revise memorandum re environmental issues (.7); research re same (.4); draft corporate history summary re same (.8); correspond with J. Cohn-Connor re same (.1). |
| 9/30/15 | Jeanne T Cohn-Connor | .70 | Telephone conference with A. Alaman re contacting TCEQ (.5); correspond with A. Alaman re meeting with TCEQ (.2). |
| 9/30/15 | Carleigh T Rodriguez | 1.30 | Revise memorandum re environmental issues and corporate history summary (.8); correspond re same with J. Cohn-Connor (.3); review re same (.2). |
| | | 54.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754585**
**Client Matter: 14356-46**

_____

**In the matter of     [TCEH] Non-Debtor Affiliates**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 1,494.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,494.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | .70 | 570.00 | 399.00 |
| Aparna Yenamandra | 1.50 | 730.00 | 1,095.00 |
| **TOTALS** | **2.20** | | **$ 1,494.00** |

2

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Aparna Yenamandra | .70 | Correspond with creditors' professionals re Comanche peak order (.3); correspond with R. Chaikin re same (.4). |
| 9/03/15 | Aparna Yenamandra | .80 | Review draft Comanche Peak order (.5); correspond with R. Chaikin re same (.3). |
| 9/04/15 | Rebecca Blake Chaikin | .10 | Telephone conference with creditor groups re revised Comanche Peak order. |
| 9/11/15 | Rebecca Blake Chaikin | .40 | Telephone conference with A. Denhoff re Comanche Peak supplement to order (.1); correspond with A. Yenamandra, B. Schartz, C. Husnick re same (.2); review certificate of counsel, declaration and order re same (.1). |
| 9/15/15 | Rebecca Blake Chaikin | .10 | Correspond with S. Moore re Comanche Peak declaration. |
| 9/17/15 | Rebecca Blake Chaikin | .10 | Correspond J. Madron and Company re Comanche Peak filing. |
| | | 2.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754601**
**Client Matter: 14356-62**

_____

**In the matter of    [TCEH] Vendor and Other Creditor Issues**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                $ 7,239.00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                              $ 7,239.00

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 12.70 | 570.00 | 7,239.00 |
| **TOTALS** | **12.70** | | **$ 7,239.00** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Lina Kaisey | 2.80 | Review vendor contracts for assumption (1.1); analyze open issues re same (.6); correspond with A&M re same (.3); draft summary re same (.4); correspond with N. Hwangpo re same (.4). |
| 9/02/15 | Lina Kaisey | 4.10 | Telephone conference with company re contract rejection considerations (.8); draft summary re same (.7); research re same (1.6); draft summary re same (.9); correspond with S. Serajeddini and company re same (.1). |
| 9/04/15 | Lina Kaisey | 2.40 | Review vendor contracts re settlement agreement (1.2); draft summary re same (.4); review procedures re same (.8). |
| 9/16/15 | Lina Kaisey | 3.40 | Review materials re Simieo contracts issues (1.4); telephone conference with A. Alaman re vendor negotiations (.7); review correspondence re same (.4); review matter history re same (.9). |
| | | 12.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754605**
**Client Matter: 14356-66**

---

**In the matter of     [EFIH] Cash Collat./DIP Finan./Makewhole**

| | |
|---|---|
| For legal services rendered through September 30, 2015 (see attached Description of Legal Services for detail) | $ 11,774.50 |
| For expenses incurred through September 30, 2015 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 11,774.50 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | .30 | 795.00 | 238.50 |
| Linda K Myers, P.C. | 4.20 | 1,325.00 | 5,565.00 |
| Steven Serajeddini | 6.30 | 895.00 | 5,638.50 |
| Spencer A Winters | .50 | 665.00 | 332.50 |
| **TOTALS** | **11.30** | | **$ 11,774.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Steven Serajeddini | 2.10 | Correspond with K&E working group re claim objection (.4); review and revise same (1.7). |
| 9/02/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re makewhole appeal issues (.3); review and analyze same (1.2). |
| 9/03/15 | Linda K Myers, P.C. | 1.00 | Telephone conference with W&C re EFIH financing issues (.5); correspond with K&E working group re same (.5). |
| 9/03/15 | Emily Geier | .30 | Correspond with Company, K&E working group re EFIH exit financing. |
| 9/04/15 | Spencer A Winters | .50 | Telephone conference with White & Case re EFIH financing issues. |
| 9/08/15 | Linda K Myers, P.C. | 2.40 | Correspond with debt finance and restructuring teams re EFIH financing issues (.3); review of debt documents re same (2.1). |
| 9/10/15 | Linda K Myers, P.C. | .60 | Correspond with debt finance team re discussion on EFIH financing issues. |
| 9/14/15 | Steven Serajeddini | 2.70 | Review and revise claims objection (2.4); correspond with K&E working group re same (.3). |
| 9/25/15 | Linda K Myers, P.C. | .20 | Correspond with K&E working group re DIP extension for EFIH side. |
| | | 11.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754607**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                    $ 173,806.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 173,806.50

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alexander Davis | 8.60 | 710.00 | 6,106.00 |
| Jason Douangsanith | .70 | 195.00 | 136.50 |
| Michael Esser | .40 | 825.00 | 330.00 |
| Richard U S Howell | 2.90 | 880.00 | 2,552.00 |
| Andrew R McGaan, P.C. | 27.20 | 1,090.00 | 29,648.00 |
| Mark E McKane | 1.70 | 1,025.00 | 1,742.50 |
| Linda K Myers, P.C. | .40 | 1,325.00 | 530.00 |
| Michael A Petrino | 134.90 | 825.00 | 111,292.50 |
| Meghan Rishel | 9.00 | 265.00 | 2,385.00 |
| Steven Serajeddini | 3.00 | 895.00 | 2,685.00 |
| James H M Sprayregen, P.C. | 1.00 | 1,325.00 | 1,325.00 |
| Kenneth J Sturek | 6.50 | 350.00 | 2,275.00 |
| Holly R Trogdon | 6.40 | 555.00 | 3,552.00 |
| Spencer A Winters | 11.60 | 665.00 | 7,714.00 |
| Aparna Yenamandra | 2.10 | 730.00 | 1,533.00 |
| **TOTALS** | **216.40** | | **$ 173,806.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/01/15 | Andrew R McGaan, P.C. | 4.90 | Review materials re C. Cremens Deposition (3.2); correspond with K&E working group re same (.4); review materials re B. Williamson deposition (1.1); correspond with K&E working group re same (.2). |
| 9/01/15 | Michael A Petrino | 14.40 | Revise reply in support of motion for summary judgment re EFIH second lien trustee's make-whole claim (2.4); research re same (2.1); draft opposition to first lien trustee's motion re certification for direct appeal (4.5); research re same (3.1); review pleadings re same (1.9); correspond with K&E working group re same (.4). |
| 9/01/15 | Spencer A Winters | .80 | Correspond with client, K&E working group re EFIH postpetition interest issues (.3); review materials re same (.5). |
| 9/01/15 | Meghan Rishel | .70 | Draft declaration re Debtors' reply in opposition to second lien motion for summary judgment. |
| 9/01/15 | Holly R Trogdon | .30 | Research re second lien makewhole reply brief (.1); review PIK reply (.2). |
| 9/02/15 | Andrew R McGaan, P.C. | 3.40 | Correspond with M. Carter re makewhole issues (.3); revise draft opposition re direct appeal (1.3); correspond with M. Petrino re same (.4); revise draft reply re second lien makewhole (1.1); correspond with M. Petrino and R. Howell re same (.3). |
| 9/02/15 | Michael A Petrino | 7.90 | Draft opposition re EFIH first lien trustee's motion for direct appeal (3.2); revise reply re the EFIH second lien trustee's motion (4.4); correspond with K&E working group re same (.3). |
| 9/02/15 | Richard U S Howell | .30 | Correspond with K&E working group re makewhole litigation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Holly R Trogdon | .70 | Review and revise first lien direct appeal. |
| 9/03/15 | Michael A Petrino | 5.40 | Revise reply re EFIH second lien trustee's motion for summary judgment (4.8); correspond with K&E working group re same (.6). |
| 9/03/15 | Alexander Davis | 4.20 | Draft objection re makewhole issues (3.9); correspond with K&E working group re same (.3). |
| 9/03/15 | Meghan Rishel | 2.00 | Revise opposition re second lien motion for summary judgment (.5); revise opposition re motion for direct appeal (1.5). |
| 9/03/15 | Holly R Trogdon | 1.50 | Revise second lien makewhole brief. |
| 9/04/15 | Michael A Petrino | 7.80 | Revise opposition re EFIH first lien trustee's motion for direct appeal (5.8); correspond with K&E working group, RLF re same (.3); draft corporate disclosure statement (1.7). |
| 9/04/15 | Richard U S Howell | 1.10 | Review briefing re PIK note post-petition interest issues. |
| 9/04/15 | Alexander Davis | .80 | Anaylze makewhole objection issues (.6); correspond with K&E working group re same (.2). |
| 9/04/15 | Meghan Rishel | 1.60 | Revise opposition re motion for direct appeal (1.2); review second lien makewhole docket (.4). |
| 9/05/15 | Andrew R McGaan, P.C. | .40 | Correspond with K&E working group re makewhole claims. |
| 9/05/15 | Michael Esser | .40 | Correspond with A. Davis and H. Trogdon re makewhole document review (.2); correspond with M. Petrino re same (.2). |
| 9/05/15 | Alexander Davis | 1.00 | Review registration rights agreement re EFIH PIK notes re claim objection. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/06/15 | Andrew R McGaan, P.C. | .50 | Correspond with K&E working group re makewhole claims (.3); review materials re same (.2). |
| 9/06/15 | Michael A Petrino | 6.20 | Draft reply in support of objection re EFIH PIK trustee's proof of claim seeking a make-whole premium (4.7); research re same (1.1); correspond with K&E working group re same (.4). |
| 9/07/15 | Andrew R McGaan, P.C. | .70 | Correspond with first lien trustee re makewhole briefing schedule (.4); negotiate with same re same (.3). |
| 9/07/15 | Michael A Petrino | 2.50 | Revise reply in support of objection to EFIH PIK trustee's proof of claim seeking a make-whole premium. |
| 9/08/15 | Andrew R McGaan, P.C. | .50 | Telephone conference with first lien trustee counsel re appeal scheduling, briefing, and other issues re makewholes. |
| 9/08/15 | Linda K Myers, P.C. | .40 | Review summary re makewhole litigation. |
| 9/08/15 | Holly R Trogdon | 1.50 | Review PIK objection (1.0); review reply re PIK makewhole (.5). |
| 9/09/15 | Kenneth J Sturek | 2.80 | Revise PIK reply. |
| 9/09/15 | Michael A Petrino | 2.50 | Revise reply in support of objection re EFIH PIK trustee's proof of claim. |
| 9/10/15 | Andrew R McGaan, P.C. | 1.00 | Revise pleadings re PIK PPI claims objection (.7); correspond with K&E working group re same (.3). |
| 9/10/15 | Alexander Davis | 1.90 | Revise pleadings re makewhole claims. |
| 9/11/15 | Michael A Petrino | 6.10 | Draft language for letter to district court re mediation for EFIH first lien makewhole appeal (1.5); revise reply in support of objection re EFIH PIK trustee's proof of claim (4.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Aparna Yenamandra | .80 | Correspond with M. Petrino, A. Davis re EFIH PIK MW issues (.2); review materials re same (.6). |
| 9/12/15 | Michael A Petrino | 6.50 | Review materials re EFIH objection (3.1); draft outline re same (3.4). |
| 9/12/15 | Spencer A Winters | 1.30 | Correspond with A. McGaan, M. Petrino, S. Serajeddini re postpetition interest (.4); research re same (.9). |
| 9/13/15 | Andrew R McGaan, P.C. | .70 | Analyze issues re PIK PPI claims objection (.5); correspond with K&E working group re same (.2). |
| 9/13/15 | Michael A Petrino | 7.90 | Draft outline re reply to PIK Trustee's opposition to EFIH's objection to the PIK Trustee's (4.7); research re same (2.8); correspond with K&E working group re language for mediation letter re EFIH first lien trustee (.4). |
| 9/13/15 | Aparna Yenamandra | 1.30 | Telephone conference with M. Petrino re various makewhole issues (.5); correspond with same re same (.2); analyze materials re same (.6). |
| 9/13/15 | Spencer A Winters | 2.30 | Revise makewhole/PPI objection (1.8); research re same (.5). |
| 9/14/15 | Andrew R McGaan, P.C. | 1.20 | Revise appeal brief re first lien makewhole dispute. |
| 9/14/15 | Kenneth J Sturek | 3.70 | Review designations of exhibits for use at the PSA hearing (1.4); draft consolidated chart re same (1.1); draft index of exhibit designations (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Michael A Petrino | 14.30 | Draft letter to Third Circuit re scheduling for oral argument (3.7); correspond with A. McGaan and J. Madron re same (.3); draft reply to PIK trustee's postpetition interest brief (6.4); research re same (3.1); correspond with K&E working group re same (.3); telephone conference with A. Yenamandra re makewhole issues (.5). |
| 9/14/15 | Spencer A Winters | 1.10 | Revise makewhole/PPI objection (.8); research re same (.3). |
| 9/15/15 | Michael A Petrino | 15.80 | Draft reply to PIK postpetition interest brief (6.2); research re same (4.7); review pleadings re same (4.7); correspond with K&E working group re same (.2). |
| 9/16/15 | Andrew R McGaan, P.C. | 1.00 | Review breif re PIK PPI claim objection (.8); correspond with M. Petrino re same (.2). |
| 9/16/15 | Michael A Petrino | 12.30 | Draft reply to PIK postpetition interest brief (5.7); research re same (3.2); review pleadings re same (3.1); correspond with K&E working group re same (.3). |
| 9/16/15 | Alexander Davis | .70 | Correspond with K&E working group re postpetition interest issues (.1); analyze issues re same (.6). |
| 9/17/15 | Andrew R McGaan, P.C. | 7.40 | Revise reply re PIK PPI claim objection (.9); correspond with M. Petrino, S. Serajeddini, and S. Winters re same (.3); review research outline re same (1.2); correspond with local counsel re scheduling issues (.2); correspond with client re strategy re makewhole issues (.3); revise draft letter re makewhole disputes (1.3); correspond with J. Sprayregen, E. Sassower and C. Husnick re Court's directives and expectations re disclosures and make whole claims (.5); attend telephonic court hearing re makewhole discovery and plan disclosures (1.2); attend board meeting re litigation and restructuring issues (1.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Michael A Petrino | 9.20 | Draft reply to PIK postpetition interest brief (3.5); research re same (2.8); review pleadings re same (2.6); correspond with K&E working group re same (.3). |
| 9/17/15 | Spencer A Winters | 4.90 | Revise PIK postpetition interest reply brief (3.2); research re same (1.4); correspond with A. McGaan, M. Petrino, S. Serajeddini re same (.3). |
| 9/17/15 | Meghan Rishel | 4.70 | Prepare materials re first lien makewhole appeal pleadings (.4); review reply in opposition to PIK proof of claim (4.3). |
| 9/17/15 | Holly R Trogdon | 1.50 | Revise reply brief re PIK PPI. |
| 9/18/15 | Mark E McKane | .50 | Correspond with S. Dore, P. Keglevic re J. Sontchi's ruling on EFIH makewhole impairment issues. |
| 9/18/15 | Michael A Petrino | 8.20 | Revise brief re PIK noteholders' claim for postpetition interest (6.2); correspond with K&E working group, RLF re same (2.0). |
| 9/18/15 | Steven Serajeddini | 3.00 | Correspond with K&E working group re MW issues (.9); revise briefing re same (2.1). |
| 9/18/15 | Spencer A Winters | 1.20 | Correspond with A. McGaan, M. Petrino, S. Serajeddini re PIK postpetition interest brief. |
| 9/18/15 | Holly R Trogdon | .90 | Review PIK PPI reply brief. |
| 9/20/15 | Mark E McKane | 1.20 | Review makewhole issues (.9); correspond with A. McGaan., M. Kieselstein re same (.3). |
| 9/20/15 | Andrew R McGaan, P.C. | 1.20 | Review materials re makewhole issues (.9); correspond with restructuring and litigation teams re same (.3). |
| 9/21/15 | Andrew R McGaan, P.C. | .40 | Review district court order re makewhole appeal scheduling (.2); correspond with A. Wright and litigation team re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Andrew R McGaan, P.C. | 1.50 | Correspond with M. Kieselstein and M. McKane re reinstatement objections and strategy (1.0); telephone conference with S. Dore re deposition preparation planning for various witnesses, PUCT issues and make whole claim objection strategy (.5). |
| 9/21/15 | James H M Sprayregen, P.C. | 1.00 | Analyze makewhole issues (.7); correspond with A. McGaan re same (.3). |
| 9/21/15 | Michael A Petrino | 2.30 | Draft response to EFIH first lien motion. |
| 9/23/15 | Andrew R McGaan, P.C. | .70 | Review internal work product and fact summaries on reinstatement issues in preparation for deposition defense (.6); correspond with S. Serajeddini re same (.1). |
| 9/23/15 | Michael A Petrino | 4.40 | Revise response re EFIH first lien motion (4.1); correspond with K&E working group re same (.3). |
| 9/23/15 | Jason Douangsanith | .20 | Review new pleadings for electronic file. |
| 9/25/15 | Andrew R McGaan, P.C. | 1.20 | Attend joining board meeting re case status. |
| 9/25/15 | Michael A Petrino | 1.20 | Revise response to EFIH first lien motion (.9); correspond with A. McGaan re same (.3). |
| 9/25/15 | Richard U S Howell | 1.50 | Review recently filed docket materials (.3); review draft briefs re EFIH first lien request for supplemental filing (.2); review materials re open makewhole litigation items (.2); review briefing re same (.8). |
| 9/29/15 | Andrew R McGaan, P.C. | .50 | Correspond with J. Madron, A. Quereshi, G. Horowitz and K&E working group re make whole claim objection scheduling and argument. |
| 9/29/15 | Jason Douangsanith | .50 | Revise makewhole case calendar. |
| | | 216.40 | TOTAL HOURS |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754628**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                    $ 2,595.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                          $ .00

Total legal services rendered and expenses incurred                                    $ 2,595.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Amber J Meek | 1.20 | 930.00 | 1,116.00 |
| Timothy Mohan | .70 | 665.00 | 465.50 |
| Veronica Nunn | 1.20 | 845.00 | 1,014.00 |
| **TOTALS** | **3.10** | | **$ 2,595.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Veronica Nunn | .80 | Analyze EFH Properties materials. |
| 9/23/15 | Amber J Meek | 1.20 | Analyze issues re EFH Properties (.5); review deck re same (.4); correspond with Baker Botts re regulatory extension (.3). |
| 9/23/15 | Timothy Mohan | .70 | Correspond with V. Nunn and PW re EFH Properties (.3); research re same (.4). |
| 9/23/15 | Veronica Nunn | .40 | Correspond with T. Mohan re EFH Properties. |
| | | 3.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754647**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

| | |
|---|---|
| For legal services rendered through September 30, 2015 (see attached Description of Legal Services for detail) | $ 558,229.50 |
| For expenses incurred through September 30, 2015 (see attached Description of Expenses for detail) | $ .00 |
| Total legal services rendered and expenses incurred | $ 558,229.50 |

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 93.80 | 570.00 | 53,466.00 |
| Kevin Chang | 57.80 | 555.00 | 32,079.00 |
| Madison Clark | 2.50 | 195.00 | 487.50 |
| Jeanne T Cohn-Connor | 1.00 | 955.00 | 955.00 |
| Mark Cuevas | 3.20 | 310.00 | 992.00 |
| Alexander Davis | 70.30 | 710.00 | 49,913.00 |
| Jason Douangsanith | 8.70 | 195.00 | 1,696.50 |
| Michael Esser | 37.80 | 825.00 | 31,185.00 |
| Emily Geier | 76.00 | 795.00 | 60,420.00 |
| Jacob Goldfinger | 13.80 | 340.00 | 4,692.00 |
| Natasha Hwangpo | 9.00 | 665.00 | 5,985.00 |
| Lina Kaisey | 153.40 | 570.00 | 87,438.00 |
| Christopher Keegan | 26.90 | 855.00 | 22,999.50 |
| Serafima Krikunova | 13.20 | 710.00 | 9,372.00 |
| Travis J Langenkamp | 4.00 | 350.00 | 1,400.00 |
| Teresa Lii | 68.40 | 665.00 | 45,486.00 |
| Meg McCarthy | 11.30 | 195.00 | 2,203.50 |
| Timothy Mohan | 25.90 | 665.00 | 17,223.50 |
| Robert Orren | 1.40 | 310.00 | 434.00 |
| Meghan Rishel | 5.00 | 265.00 | 1,325.00 |
| Ned Rooney | 1.30 | 210.00 | 273.00 |
| Brian E Schartz | 24.20 | 930.00 | 22,506.00 |
| Bryan M Stephany | 29.70 | 880.00 | 26,136.00 |
| Sarah Stock | 56.00 | 635.00 | 35,560.00 |
| Steven Torrez | 76.30 | 570.00 | 43,491.00 |
| Aparna Yenamandra | .70 | 730.00 | 511.00 |
| **TOTALS** | **871.60** | | **$ 558,229.50** |

2

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Christopher Keegan | 1.80 | Review materials re Alcoa letter (1.4); correspond with K&E working group re same (.4). |
| 9/01/15 | Bryan M Stephany | .40 | Review motion to assume contracts. |
| 9/01/15 | Emily Geier | 8.60 | Revise contract stipulations and amendments (2.6); review same (3.4); correspond with K&E working group re same (.3); telephone conference with C. Dougherty re same (.4); correspond with K&E working group re same (.4); correspond with A. Alaman re same (.6); telephone conference with K&E working group re same (.9). |
| 9/01/15 | Alexander Davis | 1.80 | Research re contract assumption. |
| 9/01/15 | Natasha Hwangpo | 6.50 | Correspond with S. Serajeddini re contracts for early assumption/rejection (.3); research re same (5.3); draft summary re same (.9). |
| 9/01/15 | Teresa Lii | .40 | Review stipulation issues (.2); correspond with K&E working group re same (.2). |
| 9/01/15 | Lina Kaisey | 7.90 | Draft stipulations re contracts for assumption (2.7); revise same (2.3); telephone conference with K&E working group re same (.9); correspond with A&M re information re same (.4); correspond with K&E working group re same (.4); correspond with A. Alaman re same (.4); telephone conference with same re same (.2); revise tracker re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Rebecca Blake Chaikin | 6.70 | Revise response re Alcoa letter (3.3); correspond with B. Schartz re same (.1); correspond with Company re same (.2); correspond with M. Esser re same (.1); correspond with B. Schartz re Alcoa scheduling options (.3); draft summary re same (.6); correspond Company and K&E working group re same (.2); telephone conference with J. Madron re scheduling conference with Alcoa (.1); review Alcoa materials (.3); correspond with E. Geier, L. Kaisey, S. Torrez re contracts stipulations and amendments (.4); correspond with E. Geier re same (.1); correspond K&E working group and Company re same (.1); telephone conference with K&E working group re contract update (.9). |
| 9/01/15 | Steven Torrez | 8.60 | Revise contract stipulations re contract assumptions (5.3); draft same (1.7); telephone conference with K&E working group re same (.9); correspond with K&E working group re same (.4); correspond with E. Geier re same (.3). |
| 9/02/15 | Christopher Keegan | 4.80 | Research re contract issues under Texas law (1.4); review summary judgment materials re previous Alcoa litigation (.8); correspond with K&E working group re Alcoa materials (.3); correspond with K&E working group re document collection (.4); revise letter to the Court re Alcoa (.7); telephone conference with B. Schartz and M. Esser re same (1.2). |
| 9/02/15 | Jacob Goldfinger | 2.00 | Research re contract litigation precedent. |
| 9/02/15 | Robert Orren | .40 | Correspond with L. Kaisey precedent re contract assumption. |
| 9/02/15 | Brian E Schartz | 3.10 | Correspond with K&E working group re proposed response to Alcoa's letter (.4); review materials re same (1.5); telephone conference with M. Esser and C. Keegan re Alcoa strategy (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Michael Esser | 4.10 | Telephone conference with B. Schartz and C. Keegan re Alcoa litigation strategy (1.2); telephone conference with A. Davis re Alcoa document collection (1.1); draft letter re Alcoa briefing schedule and confidentiality dispute (1.8). |
| 9/02/15 | Emily Geier | 10.10 | Review contract stipulations and amendments (5.1); revise same (2.3); correspond with K&E working group re same (.4); telephone conference with Company, A&M, K&E working group re same (.9); telephone conference with E. Bergman re same (.8); correspond with L. Kaisey re assumption procedures (.6). |
| 9/02/15 | Alexander Davis | 4.80 | Research re contract litigation issues (3.7); telephone conference with M. Esser re Alcoa document collection (1.1). |
| 9/02/15 | Natasha Hwangpo | .60 | Review contracts re significant clauses (.5); correspond with S. Serajeddini re same (.1). |
| 9/02/15 | Lina Kaisey | 6.60 | Telephone conference with Company, A&M, and K&E working group re contract assumption process (.9); review materials re same (.2); draft stipulations re contract assumption (2.8); revise same (1.2); draft summary re process re same (.8); correspond with K&E working group re same (.3); correspond with A&M re same (.4). |
| 9/02/15 | Rebecca Blake Chaikin | 8.20 | Correspond A&M and K&E working group re contract amendments (.3); telephone conference with same re status of same and contract stipulations (.9); draft same (5.2); correspond with E. Geier re same (.2); telephone conferences with A&M re same (.2); correspond with K&E working group re Alcoa scheduling (.2); revise chart re scheduling strategy options (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/02/15 | Steven Torrez | 7.60 | Draft stipulations re contract assumption (5.9); telephone conference with A&M, Company, and K&E working group re same (.9); revise same (.4); correspond with K&E working group re same (.4). |
| 9/03/15 | Meg McCarthy | 1.80 | Draft materials re Alcoa litigation (1.7); correspond with K&E working group re same (.1). |
| 9/03/15 | Bryan M Stephany | .60 | Correspond with C. Keegan re Alcoa status (.4); correspond with B. Schartz re same (.2). |
| 9/03/15 | Robert Orren | .70 | Research re assumption notices (.5); correspond with L. Kaisey re same (.2). |
| 9/03/15 | Brian E Schartz | .60 | Telephone conference with Company and M. Esser re scheduling strategy. |
| 9/03/15 | Michael Esser | 2.30 | Telephone conference with B. Schartz and company re scheduling strategy (.6); prepare for same (1.2); correspond with A. Davis re Alcoa document collection (.5). |
| 9/03/15 | Emily Geier | 5.60 | Correspond with B. Schartz re contract assumption and stipulation status (.4); review and revise contract amendments and stipulations (4.9); correspond with K&E working group, A&M re same (.3). |
| 9/03/15 | Alexander Davis | .40 | Correspond with Alcoa litigation team re document production. |
| 9/03/15 | Alexander Davis | 3.40 | Review documents for privilege and responsiveness re Alcoa production. |
| 9/03/15 | Natasha Hwangpo | .70 | Correspond with R. Martern, C. Castro, D. Smith, C. Gooch, S. Serajeddini re contract review (.3); revise summary report re same (.4). |
| 9/03/15 | Teresa Lii | .50 | Review contract assumption and rejection issues (.4); correspond with T. Mohan re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/03/15 | Timothy Mohan | 4.40 | Telephone conference with A. Alaman re rejection motion (.2); revise motion re same (3.8); correspond with K&E working group re same (.4). |
| 9/03/15 | Kevin Chang | 1.90 | Draft summary re Alcoa litigation (.9); review documents for responsiveness and privilege re Alcoa document requests (1.0). |
| 9/03/15 | Lina Kaisey | 10.80 | Correspond with A&M re contract stipulations summaries (.4); telephone conference with same re same (1.2); analyze form re contract assumption stipulations (.3); correspond with K&E working group re same (.2); revise same (.2); correspond with R. Orren re materials re contract summaries (.4); revise tracker re same (1.9); draft contract assumption stipulations (4.5); correspond with K&E working group re same (.4); revise same (1.3). |
| 9/03/15 | Rebecca Blake Chaikin | 10.60 | Correspond with Company and K&E working group re Alcoa (.4); correspond with K&E working group re contract stipulations and amendments (.4); draft same (9.3); telephone conference with J. Ehrenhofer and J. Dwyer re same (.1); correspond with E. Geier re same (.4). |
| 9/03/15 | Steven Torrez | 6.20 | Draft contract stipulations re contract assumption (4.6); revise same (1.2); correspond with K&E working group re same (.4). |
| 9/03/15 | Serafima Krikunova | 2.30 | Review documents for responsiveness and privilege re Alcoa document requests. |
| 9/04/15 | Brian E Schartz | 1.60 | Telephone conference with Company and M. Esser re Alcoa. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/04/15 | Michael Esser | 3.70 | Telephone conference with B. Schartz re Alcoa (1.6); telephone conference with B. Wilson and P. Goodman of McKool Smith re meet and confer re Alcoa assumption motion schedule (1.2); draft letter re Alcoa schedule (.9). |
| 9/04/15 | Emily Geier | 5.90 | Telephone conference with A&M, Company, R. Chaikin re contract amendments and stipulations (.8); review and revise same (4.4); correspond with K&E working group, A&M re same (.5); correspond with B. Schartz re contracts status (.2). |
| 9/04/15 | Natasha Hwangpo | 1.20 | Review contracts re assumption (.4); correspond with S. Serajeddini re same (.3); correspond with A. Alaman, D. Smith, C. Castro, C. Gooch, and R. Marten re same (.5). |
| 9/04/15 | Timothy Mohan | 2.10 | Research re rejection motion issues (1.7); correspond with A. Alaman re same (.4). |
| 9/04/15 | Kevin Chang | 2.80 | Draft letter to counsel re Alcoa. |
| 9/04/15 | Lina Kaisey | 7.60 | Draft contract assumption stipulations (2.9); revise same (2.6); correspond with J. Rafpor and J. Dwyer re same (.4); correspond with E. Geier and T. Lii re same (.4); revise tracker re same (1.3). |
| 9/04/15 | Rebecca Blake Chaikin | 8.80 | Draft contract stipulations and amendments (5.7); correspond with Company, A&M, K&E working group re same (.3); telephone conference with A&M, Company, and E. Geier re same (.8); review letter from McKool re Alcoa (.2); review Debtors' responses to same (.4); correspond with K&E working group re same (.1); draft talking points for scheduling conference re same (1.1); correspond with K&E working group and McKool re scheduling and discovery re Alcoa (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 9/04/15 | Steven Torrez | 3.80 | Draft stipulations re contract assumption (2.7); correspond with K&E working group re same (.3); revise same (.8). |
| 9/05/15 | Michael Esser | 1.60 | Revise letter to court re Alcoa schedule. |
| 9/05/15 | Lina Kaisey | 4.40 | Correspond with A&M re contract stipulations summary (.4); revise stipulations re same (1.8); correspond with company re same (.4); correspond with K&E working group re stipulation form (.4); revise same (.9); draft summary re same (.5). |
| 9/06/15 | Christopher Keegan | 1.30 | Correspond with K&E working group re response to Alcoa letter (.4); review and revise draft letter for Court submission (.9). |
| 9/06/15 | Michael Esser | 1.10 | Revise court letter re Alcoa scheduling dispute. |
| 9/06/15 | Rebecca Blake Chaikin | 3.90 | Correspond with B. Schartz re reply to Alcoa letter (.3); revise same (.4); draft contract stipulations (2.2); research re confidentiality agreements (.7); correspond T. Lii and S. Serajeddini re same (.3). |
| 9/07/15 | Christopher Keegan | .80 | Telephone conference with McKool Smith and K&E working group re Alcoa issues. |
| 9/07/15 | Jeanne T Cohn-Connor | .60 | Correspond with B. Schartz re motion to reject contract (.4); correspond with A. Alaman re presentation re same (.2). |
| 9/07/15 | Brian E Schartz | .90 | Telephone conference with McKool Smith and K&E working group re Alcoa (.8); correspond with K&E working group re same (.1). |
| 9/07/15 | Michael Esser | 2.10 | Telephone conference with McKool Smith and K&E working group re Alcoa issues (.8); revise letter to court re scheduling dispute (1.3). |
| 9/07/15 | Kevin Chang | .20 | Correspond with K&E working group re Alcoa. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/07/15 | Lina Kaisey | 5.70 | Revise stipulations re contract assumption (3.6); correspond with K&E working group and A&M re same (.4); revise status update re same (1.3); telephone conference with A&M re same (.4). |
| 9/07/15 | Rebecca Blake Chaikin | .30 | Attend portion of telephone conference with K&E working group and McKool re Alcoa. |
| 9/08/15 | Christopher Keegan | 2.80 | Draft letter to the court re Alcoa (1.8); correspond with K&E working group re scheduling dispute (.3); review proposal from W. Smith re schedule (.2); draft talking points re scheduling (.5). |
| 9/08/15 | Jacob Goldfinger | 2.50 | Review Alcoa materials (2.3); correspond with K&E working group re same (.2). |
| 9/08/15 | Jeanne T Cohn-Connor | .30 | Correspond with B. Schartz and A. Alaman re motion to reject contract. |
| 9/08/15 | Robert Orren | .30 | Review executed contracts. |
| 9/08/15 | Brian E Schartz | 1.20 | Telephone conference with Company and  re Alcoa response (.6); office conferences with R. Chaikin re same (.6). |
| 9/08/15 | Michael Esser | 1.70 | Telephone conference S. Moore and D. Kelly re Alcoa schedule (1.1); revise letter to the Court re same (.6). |
| 9/08/15 | Emily Geier | 5.20 | Review and revise cure amendments and stipulations (2.2); correspond with J. Burke re same (.6); correspond with K&E working group re same (.5); telephone conference with Company, A&M, K&E working group (1.1); correspond with A&M re assumption/rejection notices (.4); correspond with T. Atwood re contract assumption (.4). |
| 9/08/15 | Aparna Yenamandra | .70 | Correspond with M. Frank, A. Sexton re hedging and trading contracts issues (.1); review materials re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Alexander Davis | .40 | Telephone conference with client re Alcoa assumption motion. |
| 9/08/15 | Teresa Lii | 2.00 | Correspond with L. Kaisey re contract issues (.3); analyze same (.2); telephone conference with outside counsel re A&M, K&E working group, and company re rejection issues (1.1); draft certification of no objection re rejection motion (.2); correspond with B. Schartz and J. Cohn-Connor re same (.2). |
| 9/08/15 | Timothy Mohan | .50 | Research re rejection motion issues (.4); correspond with A. Alaman re same (.1). |
| 9/08/15 | Sarah Stock | 7.80 | Review documents for privilege and responsiveness re Alcoa document requests. |
| 9/08/15 | Kevin Chang | 1.20 | Correspond with opposing counsel re Alcoa issues (.4); telephone conference with client re same (.8). |
| 9/08/15 | Rebecca Blake Chaikin | 7.30 | Revise reply re Alcoa letter (.9); correspond with company and K&E working group re same (.3); correspond with Company and B. Schartz re same (.4); revise talking points re Alcoa scheduling conference (3.1); office conferences with B. Schartz re same (.6); review Alcoa correspondence and pleadings (.9); telephone conference with Company, K&E working group and A&M re weekly contracts update (1.1). |
| 9/08/15 | Steven Torrez | 6.60 | Review stipulations (3.4); telephone conference with A&M, client, and K&E working group re same (1.1); revise stipulations (2.1). |
| 9/09/15 | Meg McCarthy | 4.50 | Correspond with K&E working group re confidentiality agreement negotiations re Alcoa (.4); revise letter to Judge Sontchi re Alcoa (3.7); correspond with K&E working group re same (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Christopher Keegan | 1.00 | Attend conference with Court re discovery disputes re Alcoa dispute. |
| 9/09/15 | Jacob Goldfinger | 1.20 | Prepare binders and materials re settlement pleadings for attorney review. |
| 9/09/15 | Jeanne T Cohn-Connor | .10 | Review order rejecting contracts. |
| 9/09/15 | Brian E Schartz | 4.60 | Telephone conference with M. Esser re Alcoa scheduling conference (1.1); telephone conference with K&E working group re Alcoa telephonic scheduling conference (2.6); correspond with K&E working group re same (.1); office conference with R. Chaikin re Alcoa scheduling conference and talking points (.8). |
| 9/09/15 | Michael Esser | 6.10 | Telephone conference with B. Schartz re telephonic scheduling conference strategy and talking points (1.1); review and revise same (2.2); telephone conference with K&E working group re Alcoa telephonic scheduling conference (2.6); telephone conference with A. Davis re Alcoa document production and review (.2). |
| 9/09/15 | Emily Geier | 6.50 | Telephone conference with Company, A&M, K&E working group re contract amendments and stipulations (.8); review and revise same (3.4); correspond with K&E working group re same (.4); correspond with A&M re same and other contract assume/reject issues (.4); telephone conferences with same re same (1.5). |
| 9/09/15 | Alexander Davis | 2.80 | Telephone conference with K&E working group re Alcoa telephonic scheduling conference (2.6); telephone conference with M. Esser re Alcoa document production and review (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Teresa Lii | 3.80 | Telephone conference with company, A&M and K&E working group re contract assumption issues (.8); correspond with L. Kaisey re same (.2); revise contract amendments (1.6); review materials re same (.5); review issues re claim settlement stipulation (.3); review entered rejection order (.2); telephone conference with A. Alaman re same (.1); correspond with S. Torrez re same (.1). |
| 9/09/15 | Timothy Mohan | 2.30 | Revise rejection motion (1.9); correspond with S. Serajeddini re same (.2); correspond with A. Alaman re same (.2). |
| 9/09/15 | Sarah Stock | 5.20 | Review documents for privilege and responsiveness re Alcoa document review requests. |
| 9/09/15 | Mark Cuevas | 3.00 | Telephone conference with K&E working group re Alcoa scheduling conference (2.6); review materials re same (.4). |
| 9/09/15 | Kevin Chang | 2.00 | Revise agreements re contract issues (1.7); correspond with K&E working group re same (.3). |
| 9/09/15 | Lina Kaisey | 9.80 | Telephone conference with company, A&M, T. Lii, E. Geier re contract process (.8); review summary materials re same (.4); revise draft contract assumption stipulations (3.1); draft contract assumption stipulations (2.8); correspond with T. Lii re assumption of confidentiality agreements (.2); review agreements re same (.6); research re same (1.2); draft summary re same (.7). |
| 9/09/15 | Rebecca Blake Chaikin | 3.90 | Office conferences with B. Schartz re Alcoa scheduling conference and talking points (.8); revise talking points (2.6); review correspondence from McKool re Alcoa (.3); correspond with K&E working group re contract stipulations (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/09/15 | Steven Torrez | 4.50 | Draft stipulations and amendments (3.7); telephone conference with A&M, client, and K&E working group re same (.8). |
| 9/10/15 | Meg McCarthy | 1.50 | Review materials re Alcoa litigation. |
| 9/10/15 | Jacob Goldfinger | 1.70 | Review materials re contract assumption stipulations. |
| 9/10/15 | Brian E Schartz | 3.60 | Telephone conference with M. Esser, and R. Chaikin re Alcoa (.6); review materials re same (1.4); analyze issues re same (1.5); correspond with M. Esser re scheduling issues (.1). |
| 9/10/15 | Michael Esser | 2.50 | Telephone conference with B. Barnett and D. Kelly re Alcoa dispute case strategy and discovery outlook (1.6); correspond with A. Davis re same (.3); telephone conference with B. Schartz and R. Chaikin re Alcoa (.6). |
| 9/10/15 | Emily Geier | 3.60 | Correspond with J. Stegenga re contract assumption issues (.4); correspond with K&E working group, A&M re contract amendments and stipulations and related exhibit (.3); correspond with A. Denhoff re same (.4); correspond with A&M re assume/reject lists (.8); review stipulations re contract assumption (1.7). |
| 9/10/15 | Teresa Lii | 2.70 | Review contract assumption exhibit (.9); correspond with K&E working group and A&M re same (.2); correspond with E. Geier re same (.5); telephone conference with A. Alaman, S. Moore and T. Mohan re contract issues (.5); analyze same (.4); research re same (.2). |
| 9/10/15 | Timothy Mohan | 4.10 | Revise rejection motion (1.6); research re same (1.7); correspond with S. Serajeddini re same (.2); telephone conference with S. Moore, T. Lii, A. Alaman re same (.5); correspond with T. Lii re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/10/15 | Kevin Chang | .50 | Correspond with client re Alcoa issues. |
| 9/10/15 | Lina Kaisey | 5.80 | Draft contract stipulations (2.3); revise same (1.1); correspond with E. Geier, T. Lii, R. Chaikin, S. Torrez re same (.4); revise tracker re same (.8); correspond with T. Lii re contracts process (.2); telephone conference with A&M re same (.2); correspond with Epiq, A&M re servicing (.1); review draft exhibit (.7). |
| 9/10/15 | Rebecca Blake Chaikin | 1.20 | Telephone conference with M. Esser and B. Schartz re Alcoa (.6); revise contract stipulations (.6). |
| 9/10/15 | Steven Torrez | 3.50 | Revise contract stipulations and amendments (3.2); correspond with K&E working group re same (.3). |
| 9/11/15 | Christopher Keegan | 2.00 | Review Alcoa litigation materials re potential witnesses. |
| 9/11/15 | Jacob Goldfinger | 1.50 | Review materials and agreements re assumed contracts. |
| 9/11/15 | Brian E Schartz | 2.00 | Analyze materials re Alcoa (1.2); analyze issues re same (.4); correspond with K&E working group re same (.4). |
| 9/11/15 | Emily Geier | 4.90 | Correspond with K&E working group re contract amendments and stipulations (.4); correspond with J. Stegenga re related issues (.4); correspond with K&E working group, A&M re vendor contract (.6); correspond with M. Baggett re same (.3); review materials re contract amendment and stipulations (3.2). |
| 9/11/15 | Teresa Lii | 1.50 | Revise stipulations re contract assumption (.8); review notice exhibits (.3); telephone conference with A. Alaman re contract issues (.2); review same (.2). |
| 9/11/15 | Timothy Mohan | .90 | Research re rejection motion issues (.8); correspond with T. Lii re same (.1). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/11/15 | Mark Cuevas | .20 | Correspond with A. Davis re Alcoa productions. |
| 9/11/15 | Lina Kaisey | 6.40 | Revise draft contract assumption stipulations (2.1); revise tracker re same (1.3); correspond with A&M re same (.3); correspond with company re same (.4); revise notice re same (.8); review same (.2); correspond with A. Alaman re assumption process (.3); telephone conference with A&M re same (.4); correspond with T. Lii re same (.3); correspond with S. Torrez, R. Chaikin, E. Geier re same (.3). |
| 9/11/15 | Rebecca Blake Chaikin | .40 | Revise contract stipulations (.2); correspond with K&E working group re same (.2). |
| 9/12/15 | Steven Torrez | .90 | Draft stipulations and amendments re contract assumptions. |
| 9/13/15 | Emily Geier | .30 | Correspond with T. Lii re cure stipulation. |
| 9/13/15 | Teresa Lii | 2.30 | Revise stipulations (1.8); correspond with E. Geier re same (.2); correspond with L. Kaisey re same (.3). |
| 9/13/15 | Sarah Stock | 4.50 | Review documents for privilege and responsiveness re Alcoa document review. |
| 9/13/15 | Steven Torrez | .80 | Revise stipulations and amendments re contract assumptions. |
| 9/14/15 | Meg McCarthy | .50 | Review materials re Alcoa litigation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/14/15 | Bryan M Stephany | 8.80 | Correspond with M. Esser re status of Alcoa negotiations and discovery efforts (.3); review draft schedule and confidentiality agreement (1.4); telephone conference with S. Dore, D. Kelly, and K&E working group re Alcoa strategy (.8); review documents for privilege and responsiveness re Alcoa requests (2.9); correspond with M. McKane re same (.4); correspond with potential expert witness re draft report (.4); correspond with J. Gould re discovery issues (.3); correspond with J. Sowa re responses and objections to deposition notices (.3); correspond with litigation team re confidentiality issues (.4); research re potential expert witness (1.6). |
| 9/14/15 | Brian E Schartz | 1.00 | Telephone conference with Company and K&E working group re Alcoa strategy (.8); correspond with R. Chaikin re same (.2). |
| 9/14/15 | Michael Esser | 7.10 | Telephone conference with Company and K&E working group re Alcoa (.8); prepare for same (.3); revise proposed scheduling order (.9); draft summary re same (.9); correspond with S. Dore, K. Chang, C. Keegan, and B. Schartz re same (1.9); review and revise confidentiality agreement (2.3). |
| 9/14/15 | Emily Geier | 2.90 | Correspond with K&E working group re contracts and related issues (.3); correspond with Company re same (.2); review materials re contract assumptions and stipulations (2.4). |
| 9/14/15 | Teresa Lii | 3.20 | Revise stipulations re contract assumption (1.4); review issues re same (.3); correspond with company re same (.2); correspond with A&M re same (.2); telephone conference with L. Kaisey and S. Torrez re same (.3); review contract re rejection issues (.3); draft certification of no objection (.2); prepare same for filing (.3). |
| 9/14/15 | Kevin Chang | 5.80 | Revise proposed scheduling order (4.9); review materials re Alcoa issues (.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Lina Kaisey | 3.90 | Draft contract assumption amendment (.8); revise same (.3); revise stipulation re same (1.2); telephone conference with T. Lii and S. Torrez re process re same (.3); draft summary re same (.4); correspond with company re same (.1); revise tracker re same (.8). |
| 9/14/15 | Steven Torrez | .30 | Telephone conference with T. Lii and L. Kaisey re contract stipulations. |
| 9/15/15 | Bryan M Stephany | .70 | Correspond with opposing counsel re confidentiality and proposed scheduling (.3); correspond with K&E working group re same (.4). |
| 9/15/15 | Emily Geier | 2.50 | Telephone conference with K&E working group, Company, and A&M re contract assumptions (1.1); telephone conference with Company re contract stipulations (.8); correspond with same re same (.6). |
| 9/15/15 | Teresa Lii | 4.30 | Telephone conference with A. Alaman re contract rejection issues (.2); review stipulation re contract assumption (.7); correspond with L. Kaisey re same (.1); telephone conference with K&E working group, company and A&M re contract assumption and rejection issues (1.1); analyze issues re same (.6); telephone conference with J. Dwyer re same (.1); telephone conference with R. Chaikin re same (.4); review plan treatment re contract claims (.6); telephone conference with company and R. Chaikin re contract assumption issues (.5). |
| 9/15/15 | Timothy Mohan | .80 | Correspond with T. Lii and Company re rejection motion (.2); revise same (.6). |
| 9/15/15 | Kevin Chang | .50 | Correspond with B. Stephany re scheduling order. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/15/15 | Lina Kaisey | 3.30 | Telephone conference with company, K&E working group and A&M re executory contract issues (1.1); correspond with T. Lii re same (.3); revise contracts stipulation (1.3); revise tracker re same (.3); telephone conference with R. Chaikin re same (.3). |
| 9/15/15 | Rebecca Blake Chaikin | 5.80 | Review proposed Alcoa schedule (.1); draft contract amendments and stipulations (2.9); telephone conference with J. Dwyer re same (.1); telephone conferences with T. Lii re same (.4); telephone conference with L. Kaisey re same (.3); telephone conference with K&E working group, Company, A&M re same (1.1); correspond with A. Alaman and Emily re same (.4); telephone conference with company and T. Lii re same (.5). |
| 9/15/15 | Serafima Krikunova | 1.20 | Correspond with M. Esser and A. Davis re Alcoa document review (.3); analyze materials re same (.9). |
| 9/16/15 | Bryan M Stephany | .90 | Telephone conference with company, B. Schartz, and M. Esser re Alcoa strategy. |
| 9/16/15 | Brian E Schartz | 1.00 | Telephone conference with Company, B. Stephany, and M. Esser re Alcoa strategy (.9); correspond with R. Chaikin re same (.1). |
| 9/16/15 | Michael Esser | .70 | Attend portion of telephone conference with Company, B. Schartz, and B. Stephany re Alcoa scheduling. |
| 9/16/15 | Emily Geier | 3.10 | Telephone conference with Company, A&M re contract amendments and stipulations (.8); review contract amendments and stipulations (1.4); correspond with K&E working group re same (.4); correspond with E. Bergman re contract assumptions (.5). |
| 9/16/15 | Alexander Davis | 5.30 | Review documents for responsiveness and privilege re Alcoa discovery requests. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Teresa Lii | 6.60 | Revise claim stipulation (1.4); correspond with company, A&M and Epiq re same (.3); telephone conference with company, A&M and K&E working group re same (.8); correspond with K&E working group re same (.2); review stipulations (2.6); telephone conference with company re contract rejection (1.1); analyze same (.2). |
| 9/16/15 | Sarah Stock | 6.40 | Review documents for privilege and responsiveness re Alcoa document requests. |
| 9/16/15 | Kevin Chang | 9.90 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/16/15 | Lina Kaisey | 2.30 | Telephone conference with company, A&M, K&E working group re contracts process (.8); revise tracker re same (.4); correspond with R. Chaikin, T. Lii, S. Torrez re contract process (.1); correspond with K&E working group re same (.3); revise draft contract assumption stipulation (.7). |
| 9/16/15 | Rebecca Blake Chaikin | 5.90 | Correspond with K&E working group and J. Rafpor re contract stipulations (.9); draft same (4.2); telephone conference with Company, K&E working group, A&M re same (.8). |
| 9/16/15 | Steven Torrez | 5.60 | Revise stipulations re contract assumption (4.5); telephone conference with A&M and K&E working group re same (.8); correspond with K&E working group re same (.3). |
| 9/16/15 | Serafima Krikunova | 5.20 | Review documents for privilege and responsiveness re Alcoa discovery requests . |
| 9/17/15 | Jacob Goldfinger | 1.50 | Research re settlement stipulations. |
| 9/17/15 | Bryan M Stephany | 2.30 | Telephone conference with McKool Smith M. Esser and B. Schartz re meet and confer re Alcoa's proposals (1.0); prepare for same (.7); review counter-proposal re same (.6). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/17/15 | Brian E Schartz | 1.00 | Telephone conference with McKool Smith B. Stephany and M. Esser re meet and confer re Alcoa's proposals. |
| 9/17/15 | Michael Esser | 2.70 | Telephone conference with McKool Smith B. Stephany and B. Schartz re meet and confer re Alcoa's proposals  (1.0); correspond with J. Madron re schedule (.5); telephone conference with G. Germeroth re same (.5); review materials re same (.7). |
| 9/17/15 | Emily Geier | 1.40 | Review contract amendments and stipulations (1.1); correspond with K&E working group re same (.3). |
| 9/17/15 | Alexander Davis | 4.00 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/17/15 | Teresa Lii | 3.20 | Revise claim stipulations (2.3); correspond with K&E working group re same (.3); review complex stipulation claims (.5); correspond with J. Rafpor re same (.1). |
| 9/17/15 | Sarah Stock | 4.80 | Review documents for privilege and responsiveness re Alcoa document review. |
| 9/17/15 | Kevin Chang | 5.20 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/17/15 | Lina Kaisey | 3.10 | Review contract assumption stipulations (.3); revise same (2.1); analyze open issues re same (.3); correspond with A&M re pleadings re same (.4). |
| 9/17/15 | Rebecca Blake Chaikin | 1.00 | Draft contract stipulations (.8); review tracker of same (.2). |
| 9/18/15 | Jacob Goldfinger | 1.70 | Research re contracts to be assumed. |
| 9/18/15 | Bryan M Stephany | 2.90 | Review documents for privilege and responsiveness re Alcoa document review (2.0); telephone conference with B. Schartz and M. Esser re meet and confer re Alocoa scheduling issues (.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Brian E Schartz | 1.00 | Telephone conference with McKool Smith, B. Stephany, and M. Esser re meet and confer re Alcoa's proposals (.9); correspond with K&E working group re same (.1). |
| 9/18/15 | Michael Esser | .90 | Telephone conference with B. Schartz, B. Stephany, and McKool re meet and confer re confidentiality and scheduling. |
| 9/18/15 | Emily Geier | 2.20 | Review and revise cure stipulations and amendments (1.9); correspond with K&E working group re same (.3). |
| 9/18/15 | Teresa Lii | 4.70 | Revise stipulations (3.9); correspond with K&E working group re same (.2); correspond with A&M re same (.3); review contract rejection issues (.3). |
| 9/18/15 | Timothy Mohan | 2.90 | Telephone conference with A. Alaman re rejection motion (.4); correspond with K&E working group re same (.3); research re same (1.8); correspond with A&M re same (.4). |
| 9/18/15 | Sarah Stock | 8.30 | Review documents for privilege and responsiveness re Alcoa document review. |
| 9/18/15 | Kevin Chang | 4.30 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/18/15 | Lina Kaisey | 5.40 | Draft stipulations re contract assumptions (2.9); revise same (1.4); correspond with A&M re same (.2); correspond with T. Lii re same (.1); revise tracker re same (.8). |
| 9/18/15 | Rebecca Blake Chaikin | 4.10 | Review Alcoa contract provision (.2); draft stipulations and amendments (3.6); correspond with K&E working group, A&M, Company re same (.3). |
| 9/18/15 | Steven Torrez | 5.50 | Revise stipulations re contract assumption (5.2); correspond with K&E working group re same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/18/15 | Serafima Krikunova | 4.50 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/18/15 | Ned Rooney | 1.30 | Review lease rejection motion. |
| 9/19/15 | Emily Geier | .20 | Correspond with A. Alaman re contract stipulation. |
| 9/19/15 | Sarah Stock | 9.00 | Review documents for privilege and responsiveness re Alcoa document review. |
| 9/20/15 | Emily Geier | .20 | Review cure stipulation (.1); correspond with K&E working group re same (.1). |
| 9/20/15 | Alexander Davis | 4.00 | Review documents for confidentiality and privilege re Alcoa discovery requests. |
| 9/20/15 | Teresa Lii | .20 | Revise claims stipulation (.1); correspond with K&E working group re same (.1). |
| 9/20/15 | Sarah Stock | 10.00 | Review documents for privilege and responsiveness re Alcoa document review. |
| 9/20/15 | Kevin Chang | 1.00 | Review documents for responsiveness and privilege re Alcoa discovery requests. |
| 9/21/15 | Christopher Keegan | 1.90 | Review materials re contract assumption witness preparation (.8); telephone conference with company re same (1.1). |
| 9/21/15 | Emily Geier | 2.90 | Review contract amendments and stipulations (1.9); correspond with K&E working group re same (.3); telephone conference with Company, K&E working group, A&M re same (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/21/15 | Teresa Lii | 3.20 | Review contract rejection issues (.7); draft rejection notice (.5); review contract rejection exhibit (.3); correspond with K&E working group and A&M re same (.3); telephone conference with Company, A&M and K&E working group re contract amendments and stipulations (.7); revise contract stipulations (.3); correspond with A&M re same (.1); office conference with L. Kaisey re contract issues (.3). |
| 9/21/15 | Lina Kaisey | 8.40 | Correspond with A&M re contract amendment process (.2); correspond with K&E working group re same (.3); revise tracker re same (.9); draft contract assumption stipulations (3.4); revise same (2.0); telephone conference with Company, A&M and K&E working group re same (.7); office conference with T. Lii re same (.3); draft summary re same (.6). |
| 9/21/15 | Rebecca Blake Chaikin | 3.20 | Telephone conference with K. Chang re bankruptcy issues (.1); telephone conference with A&M, Company, and K&E working group re contract amendments and stipulations (.7); telephone conference with M. Frank re PMO re contracts issues (.2); draft contract stipulations (2.2). |
| 9/21/15 | Steven Torrez | 2.20 | Revise stipulations re contract assumption (1.5); telephone conference with K&E working group A&M, and Company re same (.7). |
| 9/22/15 | Christopher Keegan | 3.30 | Review materials re contract assumption litigation (.6); prepare for witness preparation re same (2.7). |
| 9/22/15 | Bryan M Stephany | 1.10 | Revise presentation re Alcoa case strategy and planning (.9); correspond with K&E working group re proposed schedule and other Alcoa litigation issues (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/22/15 | Emily Geier | 2.10 | Correspond with K&E working group re contracts (.2); attend portion of telephone conference with K&E working group, Company, and A&M re contract assumptions (.7); review materials re same (1.2). |
| 9/22/15 | Alexander Davis | 5.40 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/22/15 | Teresa Lii | 6.60 | Revise claims stipulations (1.9); telephone conference with company, A&M and K&E working group re same (.9); telephone conference with A. Alaman re same (1.0); analyze issues re same (.4); telephone conference with M. Frank re same (.2); review assumption exhibit (.3); correspond with A&M re same (.2); telephone conference with opposing counsel re contract issues (.2); prepare contract rejection notice for filing (.4); revise rejection motion (.6); review declaration re same (.5). |
| 9/22/15 | Timothy Mohan | 4.40 | Revise rejection motion (2.7); revise declaration in support of same (1.3); telephone conference with A. Alaman re same (.3); correspond with RLF re same (.1). |
| 9/22/15 | Lina Kaisey | 6.80 | Telephone conference with K&E working group, A&M, and company re contract work stream (.9); review materials re same (.4); correspond with A&M re contracts workstream process (.3); analyze process re same (.6); review assumption exhibits (1.0); revise same (.3); correspond with A&M re same (.3); draft assumption notices (.6); correspond with RLF re same (.1); telephone conference with Epiq re same (.8); correspond with K&E working group re same (.2); revise contract assumption stipulations (.8); correspond with T. Lii re same (.1); revise tracker re contract assumption process (.4). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/22/15 | Rebecca Blake Chaikin | 2.70 | Draft stipulations (.3); correspond with K&E working group re same (.9); correspond with S. Torrez re same (.3); revise notice of assumption exhibit (.3); telephone conference with K&E working group, Company, A&M re weekly contracts update (.9). |
| 9/22/15 | Steven Torrez | 4.90 | Revise stipulation re contract assumption (3.2); telephone conference with K&E working group, A&M, and Company re same (.9); correspond with K&E working group re same (.2); correspond with A&M re same (.2); correspond with E. Geier re same (.4). |
| 9/23/15 | Travis J Langenkamp | .30 | Review materials re contract assumption litigation. |
| 9/23/15 | Christopher Keegan | 5.70 | Office conference with B. Barnett, T. Silvey, S. Moore and D. Kelly re contract assumption dispute (1.7); office conference with B. Frenzel, D. Kelly, S. Moore and T. Silvey re same (1.4); review materials re same (.8); telephone conference with B. Stephany, client re same (1.8). |
| 9/23/15 | Bryan M Stephany | 5.20 | Telephone conference with client and C. Keegan re contract strategy (1.8); review materials re same (.6); negotiate with opposing counsel re confidentiality agreement and proposed schedule (1.3); review materials re discovery efforts (.7); correspond with K&E team re same (.3); correspond with A. Davis and M. Esser re preparation of witness interview binders (.5). |
| 9/23/15 | Brian E Schartz | 1.60 | Telephone conference with Company re Alcoa strategy meeting. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/23/15 | Emily Geier | 2.90 | Telephone conferences with A&M and Company re cure stipulations and amendments (1.1); correspond with K&E working group re same (.3); correspond with B. Furtado re contract assume/rejection list (.3); correspond with A&M re same (.3); telephone conference with Company, K&E working group, A&M re cure stipulations and amendments (.9). |
| 9/23/15 | Alexander Davis | 5.50 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/23/15 | Teresa Lii | 4.60 | Revise claims settlement stipulations (2.0); review issues re same (.4); telephone conference with company, K&E working group and A&M re same (.9); telephone conference with A. Alaman re same (.2); correspond with same and outside counsel re same (.1); revise claims settlement report re same (.5); prepare notices for filing re contract assumption (.4); correspond with L. Kaisey re same (.1). |
| 9/23/15 | Lina Kaisey | 9.70 | Revise tracker re contract assumption process (1.2); correspond with J. Rafpor re assumption open items (.4); telephone conference with same re same (.8); telephone conference with company, A&M, K&E working group re contract stipulation and amendment workstream (.9); correspond with K&E working group re same (.2); draft contract assumption stipulations (2.4); draft contract assumption amendments (2.6); correspond with T. Lii re same (.1); correspond with K&E working group re same (.3); telephone conference with A&M re contract assumption issues (.8). |
| 9/23/15 | Steven Torrez | 1.10 | Revise stipulations re contract assumption. |
| 9/23/15 | Jason Douangsanith | 4.10 | Review documents for privilege and responsiveness re Alcoa discovery requests. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/24/15 | Travis J Langenkamp | 2.20 | Review materials re contract assumption litigation (1.5); revise document collection tracker (.7). |
| 9/24/15 | Emily Geier | .80 | Correspond with A&M re assume/reject list and related issues (.2); telephone conference with same re same (.6). |
| 9/24/15 | Alexander Davis | 7.20 | Review documents for privilege and responsiveness re Alcoa discovery requests. |
| 9/24/15 | Teresa Lii | 5.10 | Draft claim settlement stipulations (1.3); review same (1.2); correspond with K&E working group re same (.4); prepare assumption notice for filing (.6); correspond with J. Madron re same (.1); correspond with K. Mailloux re same (.2); telephone conference with A. Alaman re contract issues (.4); correspond with A&M re same (.2); telephone conference with T. Silvey re same (.2); review materials re same (.5). |
| 9/24/15 | Timothy Mohan | 2.90 | Review article re Dallas water rejection motion (.6); correspond with K&E working group, Company re same (.4); research re same (1.7); correspond with T. Lii re same (.2). |
| 9/24/15 | Lina Kaisey | 5.80 | Correspond with A&M re contract assumption process (.4); correspond with K&E working group re same (.4); draft summary re same (.7); correspond with T. Lii re research re executory contracts (.2); research re same (3.8); draft summary re same (.3). |
| 9/24/15 | Rebecca Blake Chaikin | 6.10 | Correspond with K&E working group re contract stipulations (.8); review exhibit to notice of assumption (.6); draft contract stipulations (3.9); correspond with T. Lii re same (.2); telephone conference with P. Kinealy re contract issue (.1); telephone conferences with A. Alaman re same (.3); correspond with A. Yenamandra re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/24/15 | Steven Torrez | 2.30 | Revise stipulations re contract assumption (2.1); correspond with K&E working group re same (.2). |
| 9/25/15 | Emily Geier | .90 | Correspond with A&M re cure stipulations and amendments and related issues (.5); correspond with same re contract plan treatment (.4). |
| 9/25/15 | Alexander Davis | 4.40 | Prepare documents in advance of production (1.0); identify key documents for use in witness binders (3.4). |
| 9/25/15 | Teresa Lii | 1.80 | Telephone conference with T. Silvey re contract claim issues (.2); review same (.1); revise stipulations (1.3); correspond with K&E working group and A&M re same (.2). |
| 9/25/15 | Meghan Rishel | 3.00 | Draft Relativity search re witness preparation (.2); review materials re same (2.8). |
| 9/25/15 | Lina Kaisey | 7.40 | Review contract stipulations re contract assumption (.2); draft same (3.2); revise same (2.1); draft summary re same (.8); correspond with T. Lii re same (.2); correspond with K&E working group re contract assumption process (.4); correspond with A&M re same (.3); correspond with A. Alaman re same (.2). |
| 9/25/15 | Rebecca Blake Chaikin | 1.00 | Telephone conference with A. Alaman re questions re contract (.2); revise contract stipulations (.4); correspond with K&E working group re same (.2); review open question re contract assumption (.2). |
| 9/26/15 | Travis J Langenkamp | .60 | Revise document collection log re Alcoa document production. |
| 9/26/15 | Teresa Lii | 1.00 | Analyze claims stipulation issues (.3); telephone conference with J. Dwyer re same (.1); draft claims stipulation (.6). |
| 9/27/15 | Alexander Davis | 1.60 | Review documents for privilege and responsiveness re Alcoa discovery requests. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/27/15 | Kevin Chang | 1.40 | Prepare materials re client interviews re Alcoa litigation. |
| 9/27/15 | Lina Kaisey | 4.70 | Research re contract rejection considerations (3.7); draft summary re same (.9); correspond with T. Lii re same (.1). |
| 9/27/15 | Rebecca Blake Chaikin | 1.60 | Draft contract stipulations (1.4); correspond with K&E working group and A&M re same (.2) |
| 9/27/15 | Steven Torrez | 3.30 | Revise stipulations re contract assumption. |
| 9/28/15 | Emily Geier | 1.10 | Telephone conference with PW re contract assume/reject list and related issues (.6); prepare for same (.5). |
| 9/28/15 | Alexander Davis | 6.70 | Prepare documents in advance of production (1.4); correspond with C. Keegan re witness binders (.4); prepare materials re D. Milburn deposition (4.9). |
| 9/28/15 | Teresa Lii | .50 | Correspond with K&E working group re contract issues. |
| 9/28/15 | Meghan Rishel | 1.50 | Prepare materials re witness preparation re Alcoa litigation. |
| 9/28/15 | Kevin Chang | 4.20 | Review documents in preparation for client interviews (3.3); review documents re witness preparation (.9). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/28/15 | Lina Kaisey | 10.20 | Research re contract issues (2.1); draft summary re same (.8); correspond with T. Lii re same (.1); correspond with A&M re contract stipulations (.3); correspond with company re same (.3); review materials re same (1.3); telephone conference with A. Alaman re executory contract assumption process (.8); research re open issues re same (1.2); draft summary re same (.3); revise contract assumption stipulation re same (.2); research re indemnification contracts (.8); draft summary re same (1.1); revise contract assumption tracker (.7); correspond with A&M, company re same (.2). |
| 9/28/15 | Rebecca Blake Chaikin | 1.10 | Draft contract stipulations (.9); telephone conference with A&M re same (.2). |
| 9/28/15 | Steven Torrez | 2.20 | Draft stipulations re contract assumption. |
| 9/28/15 | Madison Clark | 2.50 | Review materials re Alcoa interviews. |
| 9/29/15 | Christopher Keegan | .40 | Telephone conference with T. Silvey re contract assumption issues. |
| 9/29/15 | Bryan M Stephany | 3.50 | Negotiate with opposing counsel re scheduling order and confidentiality agreement (1.5); correspond with K&E working group re same (.4); review materials re discovery efforts (1.3); correspond with K&E working group re same (.3). |
| 9/29/15 | Emily Geier | .30 | Correspond with M. Frank re contract treatments. |
| 9/29/15 | Alexander Davis | 5.80 | Prepare materials re S. Horn interview (4.5); review materials re contract assumption issues (1.3). |
| 9/29/15 | Teresa Lii | 3.20 | Review stipulations re contract assumptions (1.7); draft same (.6); review assumption issues (.4); telephone conference with L. Kaisey re same (.3); correspond with K&E working group re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/29/15 | Meghan Rishel | .50 | Review documents re witness preparation. |
| 9/29/15 | Kevin Chang | 12.50 | Prepare witness interview memorandums (5.5); attend client interviews (4.8); review documents re S. Parker interview (2.2). |
| 9/29/15 | Lina Kaisey | 7.30 | Correspond with K&E working group re contracts assumption process (.3); correspond with A&M re same (.4); correspond with company re same (.4); telephone conference with A&M, R. Chaikin, and S. Torrez company re same (.9); correspond with T. Lii re same (.3); review contracts re indemnification provisions (.7); draft summary re same (.7); draft contract assumption stipulations (1.8); correspond with A&M re same (.3); correspond with K&E working group re same (.3); compile same (.5); revise tracker re same (.7). |
| 9/29/15 | Rebecca Blake Chaikin | 3.80 | Correspond with K&E working group and A&M re contract stipulations (.3); draft same (2.6); telephone conference with A&M, Company L. Kaisey, and S. Torrez re contracts (.9). |
| 9/29/15 | Steven Torrez | 3.60 | Draft stipulations re contract assumptions (2.6); telephone conference with A&M, L. Kaisey, R. Chaikin, and company re same (.9); correspond with same re same (.1). |
| 9/29/15 | Jason Douangsanith | 4.60 | Review materials re Alcoa litigation. |
| 9/30/15 | Travis J Langenkamp | .90 | Review documents re contract assumption litigation. |
| 9/30/15 | Meg McCarthy | 3.00 | Review materials re S. Horn witness preparation. |
| 9/30/15 | Christopher Keegan | 1.10 | Review materials re contract assumption litigation. |
| 9/30/15 | Jacob Goldfinger | 1.70 | Review pleadings and materials re settlement stipulations. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Bryan M Stephany | 3.30 | Attend meet and confer with opposing counsel and K&E working group re confidentiality issues and proposed scheduling order (1.2); correspond with K&E working group re same (.4); draft revised proposed schedule (1.4); correspond with opposing counsel re proposed scheduling order issues (.3). |
| 9/30/15 | Brian E Schartz | 1.00 | Attend telephonic conference re Alcoa's proposals. |
| 9/30/15 | Michael Esser | 1.20 | Attend meet and confer with K&E working group and opposing counsel re schedule and confidentiality agreement. |
| 9/30/15 | Emily Geier | 1.80 | Correspond with A&M re contract and assume/reject list issues (.3); correspond with K&E working group re contract issues (.2); revise stipulations re contract assumption (1.3). |
| 9/30/15 | Alexander Davis | 6.80 | Review Alcoa preparation binder (.9); review transaction decision papers re same (2.3); review board materials re Alcoa litigation (3.6). |
| 9/30/15 | Teresa Lii | 7.00 | Research re contract rejection issues (2.3); draft summary re same (1.2); revise stipulations (1.9); review materials re same (.7); correspond with L. Kaisey re same (.2); correspond with S. Torrez re same (.4); telephone conference with A. Alaman re same (.2); telephone conference with A&M re same (.1). |
| 9/30/15 | Timothy Mohan | .60 | Telephone conference with M. Frank re water rejection contract (.1); telephone conference with A. Alaman re same (.1); analyze issues re same (.4). |
| 9/30/15 | Kevin Chang | 4.40 | Assemble witness binder re S. Parker witness interview (3.9); revise S. Horn witness interview binder (.5). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/30/15 | Lina Kaisey | 10.10 | Analyze filed contract assumption materials (1.8); correspond with A&M re same (.3); correspond with K&E working group re same (.3); correspond with K&E working group re contract assumption process (.4); draft summary re same (.7); correspond with T. Lii re research re same (.3); telephone conference with R. Chaikin, S. Torrez., A&M, company re contract assumption process (.8); review materials re same (.3); draft contract assumption stipulations (2.2); revise same (1.2); correspond with K&E working group re same (.2); draft certificate of no objection re contract assumption (1.3); review same (.3). |
| 9/30/15 | Rebecca Blake Chaikin | 6.20 | Correspond with K&E working group, A&M re contract stipulations and notice re same (.3); draft stipulations (2.7); review stipulations re notice requirements (2.3); telephone conference with A&M, Company, L. Kaisey, and S. Torrez re contracts (.8); telephone conference with J. Rafpor re stipulation (.1). |
| 9/30/15 | Steven Torrez | 2.80 | Revise stipulations re contract assumption (1.6); telephone conference with L. Kaisey, R. Chaikin, Company, and A&M re same (.8); correspond with T. Lii re same (.4). |
| | | 871.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754652**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                           $ 82,491.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                  $ .00

Total legal services rendered and expenses incurred                                $ 82,491.50

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 2.40 | 1,245.00 | 2,988.00 |
| Lauren O Casazza | 18.20 | 935.00 | 17,017.00 |
| Warren Haskel | 19.00 | 825.00 | 15,675.00 |
| Christopher Keegan | .80 | 855.00 | 684.00 |
| Andrew R McGaan, P.C. | 2.50 | 1,090.00 | 2,725.00 |
| Mark E McKane | 1.40 | 1,025.00 | 1,435.00 |
| Joseph Serino, Jr., P.C. | 9.30 | 1,145.00 | 10,648.50 |
| Adam Stern | 43.70 | 710.00 | 31,027.00 |
| Aparna Yenamandra | .40 | 730.00 | 292.00 |
| **TOTALS** | **97.70** | | **$ 82,491.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Joseph Serino, Jr., P.C. | .80 | Revise investor rights complaint (.3); correspond with L. Casazza re same (.5). |
| 9/01/15 | Lauren O Casazza | 1.30 | Correspond with WC and BB re TTI litigation (.5); review case materials re same (.8). |
| 9/01/15 | Adam Stern | 3.10 | Research re TTI issues (1.8); correspond with K&E working group re TTI litigation (.5); draft summary re background (.5); correspond with W. Haskel re same (.3). |
| 9/02/15 | Andrew R McGaan, P.C. | 1.60 | Review materials re TTI issues (.5); telephone conference with W&C re same (.7); correspond with K&E working group re same (.4). |
| 9/02/15 | Warren Haskel | .70 | Correspond with A. Stern re enforcement action complaint (.1); review and revise draft re enforcement action complaint (.6). |
| 9/02/15 | Adam Stern | 1.70 | Revise draft TTI complaint. |
| 9/03/15 | Mark E McKane | .70 | Telephone conference with Hunts' and TCEH Unsecureds' counsel re TTI drag litigation issues. |
| 9/03/15 | Andrew R McGaan, P.C. | .90 | Correspond with K&E working group and S. Dore re TTI issues (.4); telephone conference with W&C re same (.5). |
| 9/03/15 | Joseph Serino, Jr., P.C. | .40 | Correspond with L. Casazza and W. Haskel re issuers investor rights complaint. |
| 9/03/15 | Adam Stern | 1.00 | Revise TTI draft complaint. |
| 9/04/15 | Joseph Serino, Jr., P.C. | .30 | Review revised sales notice. |
| 9/08/15 | Joseph Serino, Jr., P.C. | 1.00 | Review and revise investor rights complaint. |
| 9/08/15 | Lauren O Casazza | 3.50 | Review case materials (1.2); revise draft TTI litigation complaint (2.1); correspond with K&E working group re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/08/15 | Adam Stern | .20 | Correspond with W. Haskel re TTI litigation. |
| 9/09/15 | Lauren O Casazza | 1.80 | Correspond with B. Stephany re TTI litigation (.4); review case materials re same (.4); review TTI litigation complaint (.6); correspond with team re same (.4). |
| 9/09/15 | Warren Haskel | 1.30 | Revise TTI complaint (.3); correspond with A. Stern re same (.1); correspond with L. Casazza re same (.6); review materials re document collection (.2); correspond with buyers' counsel re telephone conference (.1). |
| 9/09/15 | Adam Stern | 2.00 | Correspond with J. Gould re TTI litigation discovery (.3); telephone conference with A. Wright re TTI litigation (.7); review materials re TTI litigation (1.0). |
| 9/09/15 | Andrew Calder, P.C. | 1.30 | Review TTI complaint. |
| 9/10/15 | Joseph Serino, Jr., P.C. | .30 | Telephone conference with W. Haskel, Baker Botts re Oncor. |
| 9/10/15 | Warren Haskel | .60 | Telephone conference with J. Serino, Baker Botts re drag litigation (.3); draft summary re same (.1); correspond with L. Casazza and A. Stern re same (.2). |
| 9/11/15 | Lauren O Casazza | 1.80 | Review case materials re TTI litigation (.9); review filings re same (.9). |
| 9/11/15 | Warren Haskel | .10 | Review TTI's response to Required Sales Notice. |
| 9/11/15 | Adam Stern | 1.10 | Research re legacy production for documents related to TTI drag litigation (.6); revise same (.5). |
| 9/11/15 | Andrew Calder, P.C. | 1.10 | Review TTI complaint (.8); correspond with K&E working group re same (.3). |
| 9/12/15 | Warren Haskel | .10 | Revise proposed schedule for deadlines for potential drag litigation. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/14/15 | Joseph Serino, Jr., P.C. | 1.60 | Review TTI response to sales notice (.2); review IRA re same (.2); correspond with common interest group re same (.8); review file memo (.2); review settlement terms (.2). |
| 9/14/15 | Lauren O Casazza | .90 | Correspond with K&E working group re status of investor rights complaint (.2); review materials re same (.7). |
| 9/14/15 | Adam Stern | 3.60 | Research re TTI litigation (1.5); review materials re same (2.1). |
| 9/15/15 | Joseph Serino, Jr., P.C. | 1.20 | Review and analyze reservation of rights letter (.5); correspond with common interest group re same (.4); telephone conference with A. Stern re IRA analysis (.3). |
| 9/15/15 | Lauren O Casazza | 2.30 | Review common interest agreement (1.6); correspond with K&E working group re status of investor rights enforcement (.3); correspond with client re informal interviews re same (.4). |
| 9/15/15 | Warren Haskel | .30 | Review reservation of rights. |
| 9/15/15 | Adam Stern | 4.70 | Review and draft summary of reservation of rights (1.2); telephone conference with J. Serino re IRA Analysis (.3); revise common interest agreement (1.0); review materials re TTI litigation (2.2). |
| 9/16/15 | Joseph Serino, Jr., P.C. | .90 | Telephone conference with common interest group re TTI issues (.6); correspond with K&E working group re same (.3). |
| 9/16/15 | Christopher Keegan | .80 | Correspond with K&E working group re litigation workstreams re TTI (.1); review materials re same (.7). |
| 9/16/15 | Lauren O Casazza | 4.50 | Review reservation of rights re TTI (1.2); telephone conferences with W. Haskel, W&C and BB re same (.8); review draft investor rights complaint (2.3); correspond with K&E working group re same (.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Warren Haskel | 1.90 | Telephone conference with L. Casazza, Baker Botts and White and Case re complaint filing (.8); correspond with K&E working group re same (.1); revise summary re same (.4); correspond with K&E working group re updates on negotiations (.2); correspond with Baker Botts re interviews (.4). |
| 9/16/15 | Adam Stern | 4.90 | Telephone conference with WC, Hunts re TTI litigation (.6); revise common interest agreement (1.5); review documents re investor rights litigation (2.8). |
| 9/17/15 | Joseph Serino, Jr., P.C. | .30 | Revise memorandum re IRA and Oncor. |
| 9/17/15 | Adam Stern | 2.40 | Draft summary re drag along enforcement issues. |
| 9/18/15 | Warren Haskel | .50 | Review drag enforcement issues (.3); telephone conference with opposing counsel re same (.2). |
| 9/20/15 | Adam Stern | .40 | Revise TTI complaint. |
| 9/21/15 | Warren Haskel | 2.00 | Revise draft of complaint re enforcement action (1.4); review letter re appraisal rights (.3); correspond with A. Wright re same (.3). |
| 9/21/15 | Adam Stern | 2.10 | Revise TTI complaint (1); review document re TTI litigation (.9); correspond with company re TTI issues (.2). |
| 9/22/15 | Lauren O Casazza | 2.10 | Review draft TTI litigation materials (1.2); telephone conference with outside counsel re same (.5); analyze strategy re same (.4). |
| 9/22/15 | Warren Haskel | 1.80 | Draft analysis re potential enforcement action (.6); revise complaint re enforcement action (.4); correspond with L. Casazza re same (.3); telephone conference with A. Wright re same (.2); telephone conference with M. Davitt re litigation issues (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 9/22/15 | Adam Stern | 2.10 | Revise TTI draft complaint (.5); draft summary re issues re same (1.6). |
| 9/23/15 | Adam Stern | 2.30 | Draft analysis re TTI issues. |
| 9/24/15 | Warren Haskel | .30 | Telephone conference with Jones Day re TTI status. |
| 9/24/15 | Adam Stern | 1.70 | Review memorandum re Oncor transaction (1.0); draft analysis re TTI issues (.7). |
| 9/25/15 | Warren Haskel | 2.30 | Telephone conference with T. O'Brien re TTI issues (.3); correspond with L. Casazza re same (.4); revise TTI complaint (1.6) |
| 9/25/15 | Adam Stern | .30 | Correspond with K&E working group re draft TTI complaint. |
| 9/26/15 | Joseph Serino, Jr., P.C. | 1.20 | Review and revise investor rights complaint (1.0); correspond with K&E working group re same (.2). |
| 9/26/15 | Warren Haskel | .10 | Correspond with K&E working group re draft of enforcement action complaint. |
| 9/28/15 | Mark E McKane | .70 | Analyze revisions re TTI-related enforcement complaint. |
| 9/28/15 | Joseph Serino, Jr., P.C. | 1.00 | Review TTI complaint (.2); correspond with W. Haskel re appraisal issues (.2); review and revise investor rights complaint (.6). |
| 9/28/15 | Warren Haskel | .90 | Correspond with G. Panagakis re TTI issues (.3); revise potential complaint (.6). |
| 9/28/15 | Adam Stern | 3.60 | Revise TTI complaint re received comments (2.0); research re same (1.6). |
| 9/28/15 | Aparna Yenamandra | .40 | Review TTI complaint. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/29/15 | Warren Haskel | 6.10 | Telephone conference with A. Stern, A. Wright, K. Moldovan and T. Horton re TTI issues (1.7); prepare for same (.6); correspond with A. Stern re proposed letter re drag (.3); correspond with L. Casazza re same (.2); revise complaint (3.3). |
| 9/29/15 | Adam Stern | 2.70 | Telephone conference with company, W. Haskel re TTI issues (1.7); revise complaint re same (1.0). |
| 9/30/15 | Joseph Serino, Jr., P.C. | .30 | Correspond with W. Haskel re TTI issues. |
| 9/30/15 | Adam Stern | 3.80 | Draft response letter to TTI re drag (1.5); prepare document production (2.3). |
| | | 97.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4754654**
**Client Matter: 14356-115**

---

**In the matter of     [TCEH] Exit Financing**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                      $ 67,904.50

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 67,904.50

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ryan Copeland | 14.50 | 730.00 | 10,585.00 |
| Emily Geier | 5.70 | 795.00 | 4,531.50 |
| Chad J Husnick | 2.90 | 975.00 | 2,827.50 |
| Michelle Kilkenney | 11.60 | 1,060.00 | 12,296.00 |
| Joshua R McLane | .10 | 920.00 | 92.00 |
| Andres C Mena | 3.10 | 1,060.00 | 3,286.00 |
| Linda K Myers, P.C. | 19.70 | 1,325.00 | 26,102.50 |
| Joshua Samis | 7.40 | 930.00 | 6,882.00 |
| Brian E Schartz | 1.40 | 930.00 | 1,302.00 |
| **TOTALS** | **66.40** | | **$ 67,904.50** |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/01/15 | Chad J Husnick | 1.30 | Telephone conference with E. Geier, client, Evercore re DIP extension and exit financing (.7); review TCEH DIP order and agreement re same (.6). |
| 9/01/15 | Emily Geier | 1.30 | Telephone conference with Company, C. Husnick, Evercore re TCEH DIP and exit financing (.7); correspond with M. Kilkenney, C. Husnick re same (.6). |
| 9/02/15 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re exit financing process and timing (.2); review materials re same (.6). |
| 9/02/15 | Michelle Kilkenney | .60 | Review TCEH DIP credit agreement re extension requirements (.4); correspond with L. Myers re same (.2). |
| 9/02/15 | Emily Geier | .60 | Correspond with K&E working group, Company re EFIH exit financing (.2); review materials re same (.4). |
| 9/03/15 | Linda K Myers, P.C. | 1.80 | Review TCEH exit financing issues. |
| 9/03/15 | Andres C Mena | 1.20 | Correspond with L. Myers re DIP issues (.3); review negotiation history re the same (.9). |
| 9/03/15 | Michelle Kilkenney | .80 | Telephone conference with E. Geier re execution of plan and exit documentation (.4); review materials re same (.4). |
| 9/03/15 | Joshua Samis | 1.00 | Correspond with L. Myers re exit financing (.2); review materials re same (.8). |
| 9/03/15 | Emily Geier | .40 | Telephone conference with M. Kilkenney re plan and exit financing documentation. |
| 9/09/15 | Linda K Myers, P.C. | 1.50 | Correspond with K&E team re new TCEH debt (.3); review summary re exit financing (1.2). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/09/15 | Michelle Kilkenney | .60 | Review DIP to exit precedent (.3); draft summary re same (.3). |
| 9/10/15 | Chad J Husnick | .60 | Telephone conference with E. Geier, client re TCEH exit financing and DIP extension. |
| 9/10/15 | Emily Geier | .70 | Telephone conference with Company, C. Husnick re exit financing (.6); correspond with M. Kilkenney re same (.1). |
| 9/11/15 | Linda K Myers, P.C. | 1.10 | Correspond with KE team re exit financing (.3); revise grid re tranche structure (.4); correspond with KE team re same (.4). |
| 9/13/15 | Andres C Mena | .60 | Review materials re DIP issues (.3); correspond with L. Myers re same (.3). |
| 9/14/15 | Andres C Mena | 1.30 | Correspond with L. Myers re asset issues re DIP (.4); review background documentation re same (.9). |
| 9/16/15 | Linda K Myers, P.C. | 2.80 | Telephone with Paul Weiss, EFH, Evercore and K&E re exit financing (.7); correspond with EFH and K&E re same (.4); review presentation re same (1.7). |
| 9/16/15 | Michelle Kilkenney | 1.80 | Telephone conference with Paul Weiss, EFH, K&E working group, and Evercore re status of exit and exit financing related matters (.7); prepare for same (.7); correspond with L. Meyers re same (.4). |
| 9/16/15 | Chad J Husnick | 1.00 | Telephone conference with K&E working group, Evercore, client, opposing counsel re TCEH exit financing issues (.7); correspond with E. Geier re same (.3). |
| 9/16/15 | Brian E Schartz | 1.40 | Review materials re exit financing (1.2); correspond with K&E working group re same (.2). |
| 9/16/15 | Emily Geier | 1.40 | Telephone conference with Company, PW, Evercore, K&E working group re TCEH financing (.7); research re exit financing (.7). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/17/15 | Linda K Myers, P.C. | 2.00 | Correspond with K&E team re exit financing (.4); correspond with C. Husnick re same (.4); review materials re same (1.0); correspond with debt finance team re exit term sheet (.2). |
| 9/18/15 | Linda K Myers, P.C. | .40 | Correspond with K&E and Gibson Dunn finance teams re term sheets. |
| 9/18/15 | Michelle Kilkenney | 2.90 | Telephone conferences with R. Copeland and J. Samis re draft exit term sheet (1.9); correspond with same re same (.1); review materials re same (.9). |
| 9/18/15 | Joshua Samis | 2.30 | Telephone conference with R. Copeland and M. Kilkenney re exit financing term sheet (1.9); revise same (.4). |
| 9/18/15 | Emily Geier | 1.30 | Research re PG&E financing (.7); correspond with R. Orren re same (.3); correspond with K&E working group re same (.3). |
| 9/18/15 | Ryan Copeland | 5.50 | Telephone conferences with M. Kilkenney and J. Samie re exit financing term sheet (1.9); revise term sheet re same (3.6). |
| 9/19/15 | Linda K Myers, P.C. | 1.10 | Review exit financing term sheet (.9); correspond with Gibson Dunn re same. (.2). |
| 9/19/15 | Joshua Samis | .60 | Review and analyze exit financing term sheet. |
| 9/20/15 | Linda K Myers, P.C. | .90 | Review exit financing term sheet (.6); correspond with working group re same (.3). |
| 9/21/15 | Linda K Myers, P.C. | 2.60 | Review Gibson Dunn revisions re exit financing term sheet (.6); analyze materials re change of control issues (1.8); correspond with K&E working grup re same (.2). |
| 9/21/15 | Michelle Kilkenney | .80 | Telephone conferences with J. Samis and R. Copeland re exit financing terms sheet (.5); review same (.3). |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 9/21/15 | Joshua Samis | .70 | Telephone conferences with M. Kilkenney and R. Copeland re exit financing term sheet (.5); correspond with R. Copeland re same (.2). |
| 9/21/15 | Ryan Copeland | 4.50 | Draft exit financing term sheet (4.0); telephone conferences with M. Kilkenney and R. Copeland re same (.5). |
| 9/22/15 | Linda K Myers, P.C. | 1.00 | Review exit financing materials. |
| 9/22/15 | Michelle Kilkenney | 1.10 | Telephone conference with client and creditor advisors re exit financing status. |
| 9/22/15 | Joshua Samis | 1.20 | Review and analyze materials re exit financing. |
| 9/23/15 | Linda K Myers, P.C. | .80 | Correspond with Gibson Dunn and K&E finance teams re comments to term sheets (.4); review responses re EFH questions (.4). |
| 9/23/15 | Michelle Kilkenney | 1.20 | Review materials re exit term sheet (.6); correspond with A. Adam re same (.2); correspond with K&E working group re the TCEH term sheet and review precedent documents re same (.4). |
| 9/24/15 | Michelle Kilkenney | 1.20 | Telephone conferences with TCEH creditors re financing requirements. |
| 9/24/15 | Joshua Samis | .40 | Review and analyze resolutions re exit financing. |
| 9/25/15 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re exit term sheets. |
| 9/27/15 | Linda K Myers, P.C. | .40 | Correspond with B. Silverstein, M. Kilkenney and A. Wright re exit financing proposal. |
| 9/28/15 | Linda K Myers, P.C. | 1.60 | Correspond with Paul Weiss and EFH re exit presentation (.3); review revised exit financing presentation (1.3). |
| 9/28/15 | Joshua Samis | 1.20 | Review and analyze materials re exit financing. |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 9/28/15 | Ryan Copeland | 4.50 | Review and analyze DIP credit agreement (2.7); draft revise extension certificate (1.3); correspond with K&E working group re same (.5). |
| 9/29/15 | Linda K Myers, P.C. | .60 | Correspond with EFH working group re exit financing meetings with various lenders (.3); correspond with A. Wright re exit financing process (.3). |
| 9/29/15 | Michelle Kilkenney | .60 | Telephone conference with Evercore team and company re exit financing issues. |
| 9/30/15 | Joshua R McLane | .10 | Correspond with M. Kilkenney re exit financing issues. |
| | | 66.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779348**
**Client Matter: 14356-3**

---

**In the matter of    [ALL] Automatic Stay**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                                $ 279.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                                    $ 279.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    3 - [ALL] Automatic Stay

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Robert Orren | .90 | 310.00 | 279.00 |
| **TOTALS** | **.90** | | **$ 279.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   3 - [ALL] Automatic Stay

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/15 | Robert Orren | .90 | Compile Tremble lift stay pleadings. |
| | | .90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779351**
**Client Matter: 14356-6**

_____

**In the matter of    [ALL] Case Administration**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                              $ 18,677.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                              $ 18,677.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 7.80 | 570.00 | 4,446.00 |
| Beth Friedman | .30 | 380.00 | 114.00 |
| Emily Geier | .70 | 795.00 | 556.50 |
| Jacob Goldfinger | 2.80 | 340.00 | 952.00 |
| Shavone Green | 1.10 | 280.00 | 308.00 |
| Natasha Hwangpo | 3.40 | 665.00 | 2,261.00 |
| Lina Kaisey | .40 | 570.00 | 228.00 |
| Michelle Kilkenney | 1.90 | 1,060.00 | 2,014.00 |
| Mark E McKane | 2.10 | 1,025.00 | 2,152.50 |
| Robert Orren | 12.30 | 310.00 | 3,813.00 |
| Michael A Petrino | .40 | 825.00 | 330.00 |
| Anthony Sexton | 1.00 | 845.00 | 845.00 |
| Aparna Yenamandra | .90 | 730.00 | 657.00 |
| **TOTALS** | **35.10** | | **$ 18,677.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Robert Orren | .60 | Review EFH case materials (.2); correspond with K&E working group re docket report (.4). |
| 10/01/15 | Natasha Hwangpo | 1.20 | Review substitution of counsel notice (.1); revise restructuring reference deck, MOR exhibit and debtors' professionals summary (.4); review 2019 disclosures (.2); revise reference deck re same (.3); review works in progress priority worklist (.2). |
| 10/01/15 | Lina Kaisey | .40 | Review list of priority workstreams (.2); correspond with T. Lii and R. Chaikin re same (.2). |
| 10/01/15 | Rebecca Blake Chaikin | 1.80 | Revise WIP (1.7); correspond with K&E working group re same (.1). |
| 10/02/15 | Robert Orren | .60 | Distribute docket report. |
| 10/02/15 | Natasha Hwangpo | .40 | Review works in progress priority worklist (.3); correspond with K&E working group re same (.1). |
| 10/05/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.4). |
| 10/05/15 | Rebecca Blake Chaikin | .90 | Correspond with K&E working group re upcoming filings (.5); revise WIP (.3); correspond with counsel re notice (.1). |
| 10/06/15 | Robert Orren | .40 | Distribute EFH docket report. |
| 10/06/15 | Rebecca Blake Chaikin | .20 | Revise WIP (.1); correspond A. Yenamandra, N. Hwangpo, C. Gooch re same (.1). |
| 10/07/15 | Robert Orren | .60 | Review EFH case materials (.2); distribute docket report (.4). |
| 10/08/15 | Robert Orren | .60 | Review EFH docket (.2); distribute docket report (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/08/15 | Aparna Yenamandra | .90 | Correspond with C. Husnick, S. Serajeddini re upcoming case deadlines (.1); draft summary re same (.8). |
| 10/08/15 | Rebecca Blake Chaikin | .40 | Correspond with RLF re PCRB filing deadlines (.3); revise WIP (.1). |
| 10/09/15 | Robert Orren | .40 | Distribute EFH docket report. |
| 10/09/15 | Rebecca Blake Chaikin | 1.20 | Revise WIP (1.1); correspond with RLF re agenda for upcoming hearing (.1). |
| 10/11/15 | Rebecca Blake Chaikin | 1.10 | Revise WIP (.3); correspond with K&E working group re upcoming filings (.8). |
| 10/12/15 | Michelle Kilkenney | .60 | Attend portion of telephone conference with client, C. Husnick, E. Geier, A. Sexton re case update. |
| 10/12/15 | Beth Friedman | .30 | Attend to administrative tasks. |
| 10/12/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report to K&E working group (.4). |
| 10/12/15 | Emily Geier | .70 | Telephone conference with Company, C. Husnick, A. Sexton, M. Kilkenny re case update. |
| 10/12/15 | Rebecca Blake Chaikin | .20 | Revise WIP. |
| 10/13/15 | Robert Orren | .40 | Compile EFH docket report. |
| 10/13/15 | Natasha Hwangpo | .30 | Revise works in progress list. |
| 10/13/15 | Rebecca Blake Chaikin | .30 | Revise WIP. |
| 10/14/15 | Robert Orren | .40 | Compile EFH docket report. |
| 10/15/15 | Robert Orren | .40 | Compile EFH docket report. |
| 10/15/15 | Natasha Hwangpo | .30 | Revise works in progress list re priority workstreams. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Robert Orren | .60 | Review EFH docket (.2); compile docket report (.4). |
| 10/16/15 | Natasha Hwangpo | .50 | Correspond with R. Chaikin re updated timelines for works in progress report (.2); review same (.3). |
| 10/16/15 | Rebecca Blake Chaikin | 1.00 | Revise summary of priority workstreams. |
| 10/18/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re status of upcoming filings. |
| 10/19/15 | Mark E McKane | 1.10 | Attend portion of telephone conference with K&E working group, client, opposing counsel re plan and confirmation issues. |
| 10/19/15 | Robert Orren | .60 | Review EFH case materials (.2); compile docket report (.4). |
| 10/19/15 | Anthony Sexton | 1.00 | Telephone conference re status update and planning with client, C. Husnick, E. Geier (.9); prepare for same (.1). |
| 10/20/15 | Robert Orren | .60 | Review EFH case materials (.2); compile docket report (.4). |
| 10/20/15 | Natasha Hwangpo | .40 | Review works in progress worklist (.3); correspond with R. Chaikin re same (.1). |
| 10/20/15 | Rebecca Blake Chaikin | .40 | Revise summary of priority work streams (.2); correspond with K&E working group re status of same (.2). |
| 10/21/15 | Robert Orren | 2.00 | Prepare case materials re client review (.9); correspond with K&E working group re same (.5); review EFH case materials (.2); compile docket report (.4). |
| 10/22/15 | Robert Orren | .40 | Compile EFH docket report. |
| 10/23/15 | Jacob Goldfinger | 1.50 | Review EFH docket (.7); compile filed pleadings (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/15 | Natasha Hwangpo | .30 | Correspond with R. Chaikin re updates to works in progress list. |
| 10/26/15 | Mark E McKane | 1.00 | Telephone conference with the Company, K&E working group re case status (.7); prepare for same (.3). |
| 10/26/15 | Michelle Kilkenney | 1.30 | Telephone conference with K&E working group and company re case status (.7); prepare for same (.6). |
| 10/26/15 | Michael A Petrino | .40 | Attend portion of telephone conference re case status with K&E working group, client. |
| 10/26/15 | Robert Orren | .40 | Compile EFH docket report. |
| 10/27/15 | Robert Orren | .70 | Review EFH docket (.3); compile docket report (.4). |
| 10/28/15 | Robert Orren | .70 | Review EFH case materials (.3); distribute docket report (.4). |
| 10/29/15 | Robert Orren | .70 | Review EFH case materials (.3); compile docket report (.4). |
| 10/30/15 | Jacob Goldfinger | 1.30 | Review docket (.7); compile summary re same (.4); correspond with K&E working group re same (.2). |
| 10/30/15 | Shavone Green | 1.10 | Compile correspondences re open case items (.9); correspond with K&E working group re same (.2). |
| 10/30/15 | Rebecca Blake Chaikin | .10 | Revise chart of priority workstreams. |
|  |  | 35.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779353**
**Client Matter: 14356-8**

_____

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                        $ 61,058.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                        $ 61,058.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 21.30 | 570.00 | 12,141.00 |
| Beth Friedman | 1.00 | 380.00 | 380.00 |
| Emily Geier | 7.50 | 795.00 | 5,962.50 |
| Jacob Goldfinger | 8.70 | 340.00 | 2,958.00 |
| Chad J Husnick | 13.70 | 975.00 | 13,357.50 |
| Teresa Lii | 1.00 | 665.00 | 665.00 |
| Robert Orren | 5.70 | 310.00 | 1,767.00 |
| McClain Thompson | 38.60 | 570.00 | 22,002.00 |
| Aparna Yenamandra | 2.50 | 730.00 | 1,825.00 |
| **TOTALS** | **100.00** | | **$ 61,058.00** |

2

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 10/01/15 | Aparna Yenamandra | .90 | Correspond with D. Harris re claims process (.9) |
| 10/04/15 | Emily Geier | .70 | Correspond with A. Alaman re claim settlement issues. |
| 10/05/15 | Aparna Yenamandra | .70 | Correspond with S. Serajeddini re claims status (.7) |
| 10/05/15 | Rebecca Blake Chaikin | 2.00 | Correspond with J. Ehrenhofer and R. Carter re claims objections (.4); review exhibits to same (1.4); correspond with S. Torrez re conflicts check re same (.2). |
| 10/06/15 | Rebecca Blake Chaikin | 1.10 | Correspond with J. Ehrenhofer re Grainger stipulation (.2); correspond with R. Carter re omnibus objections reasons for modification (.7); correspond with R. Wagner re form claims stipulation (.2). |
| 10/07/15 | Emily Geier | .30 | Correspond with T. Lii re asbestos issues. |
| 10/07/15 | Teresa Lii | .60 | Review materials re asbestos claims (.5); correspond with K&E working group re same (.1). |
| 10/07/15 | Rebecca Blake Chaikin | 1.40 | Correspond with A. Yenamandra and Epiq re claimant inquiries (.2); correspond with J. Ehrenhofer re claims in omnibus objections and notices of satisfaction (.5); draft notice of settlement for Grainger stipulation (.6); correspond with A. Yenamandra re same (.1). |
| 10/08/15 | Emily Geier | .80 | Correspond with M. Thompson re asbestos appeal. |
| 10/09/15 | Beth Friedman | .70 | Research re pro se claimant procedures (.6); draft summary re same (.1). |
| 10/09/15 | McClain Thompson | 2.30 | Review motion for leave to appeal re asbestos claimants (.3); draft objection to same (2.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/12/15 | Jacob Goldfinger | 3.00 | Research re omnibus claims objections (2.7); correspond with R. Chaikin re same (.3). |
| 10/12/15 | Beth Friedman | .30 | Review local rules re pro se litigants. |
| 10/12/15 | Emily Geier | .30 | Review claim settlement notices (.2); correspond with R. Chaikin re same (.1). |
| 10/12/15 | Rebecca Blake Chaikin | 2.10 | Correspond with J. Ehrenhofer re open claims items (.3); draft omnibus objections (1.7); correspond with K. Mailloux and J. Madron re same (.1). |
| 10/12/15 | McClain Thompson | 4.90 | Research re precedent for objection to motion for leave to appeal (1.2); draft same (3.7). |
| 10/13/15 | Jacob Goldfinger | 2.50 | Summarize research re omnibus claims objections (2.4); correspond with R. Chaikin re same (.1). |
| 10/13/15 | Aparna Yenamandra | .50 | Review claims objections (.3); correspond with R. Chaikin re same (.2). |
| 10/13/15 | Rebecca Blake Chaikin | .90 | Correspond with A. Yenamandra, S. Serajeddini, C. Husnick, Company, MoFo re claims objections (.4); correspond with notice parties re notice of settlements (.4); correspond with A. Alaman re same (.1). |
| 10/13/15 | McClain Thompson | 1.90 | Research re objection to motion for leave to appeal (.6); draft same (1.3). |
| 10/14/15 | Chad J Husnick | 2.50 | Review and revise 32, 34, and 35 omnibus claims objections (1.1); correspond with K&E team re same (.5); revise objection re asbestos plaintiff motion for leave to appeal (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/14/15 | Rebecca Blake Chaikin | 1.20 | Telephone conference with T. Nutt re omnibus objections (.1); correspond with A. Yenamandra re claimant discovery request (.1); correspond with C. Husnick re same (.1); telephone conference with claimant counsel re same (.1); review same (.3); correspond with K. Mailloux re service of omnibus objections (.2); correspond with C. Husnick re omnibus objections (.1); revise same (.2). |
| 10/14/15 | McClain Thompson | 7.50 | Draft objection to motion for leave to appeal (2.4); review correspondence with C. Husnick and E. Geier re same (1.0); draft summary re issues re same (4.1). |
| 10/15/15 | Rebecca Blake Chaikin | .50 | Telephone conference with T. Lii and M. Thompson re asbestos related claims (.4); correspond K. Mailloux re same (.1). |
| 10/15/15 | McClain Thompson | 3.60 | Draft objection to motion for leave to appeal (3.2); telephone conference with T. Lii, R. Chaikin re asbestos schedule amendments (.4). |
| 10/16/15 | Emily Geier | 1.00 | Correspond with C. Husnick re asbestos bar date issues (.3); research re same (.3); telephone conference with A. Alaman re claim settlement. |
| 10/16/15 | Teresa Lii | .40 | Telephone conference with M. Thompson, R. Chaikin re asbestos bar date issues. |
| 10/16/15 | Rebecca Blake Chaikin | 1.30 | Telephone conference with J. Ehrenhofer re claims snapshot (.3); review custom notices for omnibus objections (.4); correspond with J. Madron, J. Ehrenhofer, K. Mailloux, C. Gooch re omnibus objections (.3); revise same (.1); telephone conference with J. Ehrenhofer re same (.2). |
| 10/16/15 | McClain Thompson | 1.10 | Review E. Geier edits to objection to motion for leave to appeal (.3); revise same (.8). |
| 10/17/15 | Chad J Husnick | 1.20 | Revise objection re asbestos plaintiff motion for leave to file interlocutory appeal. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Chad J Husnick | 2.10 | Revise objection re asbestos plaintiff motion for leave to file interlocutory appeal. |
| 10/18/15 | McClain Thompson | 9.10 | Review objection to motion for leave to appeal (.5); correspond with E. Geier re same (.4); research interlocutory nature of orders approving disclosure statements (.6); revise objection re same (3.3); correspond with C. Husnick re revisions (.4); revise objection re same (2.5); review same (1.4). |
| 10/19/15 | Chad J Husnick | 4.30 | Revise objection re asbestos plaintiff motion for leave to file interlocutory appeal. |
| 10/19/15 | Robert Orren | .70 | Review response to Fenicle motion to leave to appeal (.4); correspond with M. Thompson re same (.3). |
| 10/19/15 | Emily Geier | .90 | Correspond with Company, C. Husnick re asbestos bar date issues. |
| 10/19/15 | Rebecca Blake Chaikin | .50 | Correspond with L. Kaisey re claimant inquiry (.1); telephone conferences with claimants re inquiries (.4). |
| 10/19/15 | McClain Thompson | 6.30 | Revise objection to motion for leave to appeal (.9); review E. Geier correspondence re Class C5 treatment (.2); correspond re objection with client (.1); correspond with K&E lit working group re discovery (.2); review draft objection (2.9); correspond with C. Husnick re revisions to same (.2); revise objection re same (1.8). |
| 10/20/15 | Chad J Husnick | 3.60 | Revise objection re asbestos plaintiff motion for leave to file interlocutory appeal. |
| 10/20/15 | Rebecca Blake Chaikin | 1.30 | Revise chart of responses to omnibus objections (1.2); correspond with claimant re same (.1). |
| 10/20/15 | McClain Thompson | 1.90 | Correspond with C. Husnick re final revisions to objection (.3); revise objection re same (1.6). |

6

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/21/15 | Rebecca Blake Chaikin | .60 | Telephone conferences with claimants re omnibus objections (.2); revise chart of responses to same (.1); telephone conference with J. Ehrenhofer re property tax claims (.1); telephone conference with J. Madron re same (.2). |
| 10/22/15 | Jacob Goldfinger | 2.50 | Review proofs of claim for omnibus claims objections (2.1); correspond with K&E working group re same (.4). |
| 10/22/15 | Robert Orren | 4.70 | Research re proofs of claim re claims objections (2.1); prepare same for filing as exhibits (2.2); correspond with S. Winters re same (.4). |
| 10/22/15 | Emily Geier | .50 | Correspond with Company, A&M, K&E working group re Caterpillar claim settlement. |
| 10/22/15 | Rebecca Blake Chaikin | .20 | Telephone conference with J. Ehrenhofer re notice of satisfaction. |
| 10/23/15 | Robert Orren | .30 | Review EFH correspondence. |
| 10/23/15 | Rebecca Blake Chaikin | 1.60 | Telephone conferences with claimants re omnibus objections (1.2); correspond with same re same (.2); revise chart of responses to omnibus objections (.2). |
| 10/24/15 | Emily Geier | 2.30 | Correspond with Company, C. Husnick re asbestos bar date issues (.8); research re same (1.3); correspond with C. Husnick re same (.2). |
| 10/27/15 | Rebecca Blake Chaikin | 1.70 | Telephone conferences with J. Ehrenhofer re open claims items (.6); correspond with K&E working group re same (.2); telephone conferences with claimants re omnibus objections (.3); correspond with same re same (.2); revise chart of responses to omnibus objections (.4). |
| 10/28/15 | Emily Geier | .40 | Correspond with S. Kazan, C. Husnick re asbestos bar date. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| 10/28/15 | Rebecca Blake Chaikin | 2.10 | Correspond with J. Rafpor re settled contract claims (.2); telephone conferences with claimants re omnibus objections (.4); revise chart of responses to same (.9); correspond with A&M re same (.4); review discovery request from claimant (.2). |
| 10/29/15 | Rebecca Blake Chaikin | 1.20 | Correspond with A&M and K&E working group re omnibus objections (.2); telephone conferences with claimants re same (.6); revise chart of responses to omnibus objections (.2); telephone conference with J. Ehrenhofer re same (.2). |
| 10/30/15 | Emily Geier | .30 | Correspond with Company re S. Kazan response re asbestos bar date. |
| 10/30/15 | Aparna Yenamandra | .40 | Telephone conference with R. Chaikin re Stewart discovery request (.4) |
| 10/30/15 | Rebecca Blake Chaikin | 1.60 | Review responses to omnibus objections (.4); correspond with A&M re same (.2); telephone conferences with claimants re same (.4); revise chart of responses (.2); telephone conference with A. Yenamandra re claimant document requests (.4). |
| 10/31/15 | Jacob Goldfinger | .70 | Review docket (.6); compile filed pleadings (.1). |
| | | 100.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779354**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)               $ 3,061,160.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 3,061,160.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 182.00 | 555.00 | 101,010.00 |
| Jeanette L Boykins | 4.80 | 210.00 | 1,008.00 |
| Megan Buenviaje | .50 | 280.00 | 140.00 |
| Colleen C Caamano | 8.20 | 310.00 | 2,542.00 |
| Kevin Chang | 114.70 | 555.00 | 63,658.50 |
| Madison Clark | 19.60 | 195.00 | 3,822.00 |
| Cormac T Connor | 237.40 | 845.00 | 200,603.00 |
| Mark Cuevas | 32.10 | 310.00 | 9,951.00 |
| Haley Darling | 31.60 | 555.00 | 17,538.00 |
| Alexander Davis | 74.80 | 710.00 | 53,108.00 |
| Eric M Dellon | 10.40 | 280.00 | 2,912.00 |
| Stephanie Ding | 157.50 | 210.00 | 33,075.00 |
| Jason Douangsanith | 116.30 | 195.00 | 22,678.50 |
| Kenneth W Dyche | 4.10 | 300.00 | 1,230.00 |
| Michael Esser | 217.80 | 825.00 | 179,685.00 |
| Kristen Kelly Farnsworth | 1.90 | 295.00 | 560.50 |
| Michael S Fellner | 113.00 | 265.00 | 29,945.00 |
| Beth Friedman | 3.80 | 380.00 | 1,444.00 |
| Jonathan F Ganter | 213.60 | 825.00 | 176,220.00 |
| Jeffrey M Gould | 20.00 | 880.00 | 17,600.00 |
| Warren Haskel | 6.40 | 825.00 | 5,280.00 |
| Chad J Husnick | 7.90 | 975.00 | 7,702.50 |
| Natasha Hwangpo | 4.60 | 665.00 | 3,059.00 |
| Miles Johnson | 2.90 | 495.00 | 1,435.50 |
| Paul M Jones | 43.40 | 330.00 | 14,322.00 |
| Lina Kaisey | 16.10 | 570.00 | 9,177.00 |
| Howard Kaplan | 285.30 | 755.00 | 215,401.50 |
| Christopher Keegan | 18.80 | 855.00 | 16,074.00 |
| Austin Klar | 72.10 | 635.00 | 45,783.50 |
| Lucas J Kline | 11.90 | 825.00 | 9,817.50 |
| Nick Laird | 209.10 | 635.00 | 132,778.50 |
| Travis J Langenkamp | 31.60 | 350.00 | 11,060.00 |
| Ashley Littlefield | 3.60 | 755.00 | 2,718.00 |
| Anne R Lubinsky | 1.20 | 280.00 | 336.00 |
| Jeffery Lula | 223.30 | 795.00 | 177,523.50 |
| Meg McCarthy | 71.40 | 195.00 | 13,923.00 |
| Andrew R McGaan, P.C. | 114.10 | 1,090.00 | 124,369.00 |
| Mark E McKane | 232.70 | 1,025.00 | 238,517.50 |
| Bella More | .20 | 360.00 | 72.00 |
| Sharon G Pace | 13.70 | 265.00 | 3,630.50 |
| Chad M Papenfuss | 158.80 | 315.00 | 50,022.00 |
| Samara L Penn | 7.30 | 795.00 | 5,803.50 |
| Michael A Petrino | 3.70 | 825.00 | 3,052.50 |
| William T Pruitt | 14.00 | 895.00 | 12,530.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---:|---:|---:|
| Meghan Rishel | 186.50 | 265.00 | 49,422.50 |
| Brenton A Rogers | 274.00 | 895.00 | 245,230.00 |
| Steven Serajeddini | 2.00 | 895.00 | 1,790.00 |
| Anthony Sexton | 53.80 | 845.00 | 45,461.00 |
| Justin Sowa | 213.20 | 710.00 | 151,372.00 |
| Bryan M Stephany | 234.10 | 880.00 | 206,008.00 |
| Adam Stern | 12.60 | 710.00 | 8,946.00 |
| Kenneth J Sturek | 36.00 | 350.00 | 12,600.00 |
| Anna Terteryan | 275.60 | 555.00 | 152,958.00 |
| Holly R Trogdon | 187.30 | 555.00 | 103,951.50 |
| Joshua L Urban | 3.30 | 295.00 | 973.50 |
| Spencer A Winters | 3.90 | 665.00 | 2,593.50 |
| Sara B Zablotney | 48.70 | 1,165.00 | 56,735.50 |
| **TOTALS** | **4,649.20** | | **$ 3,061,160.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Travis J Langenkamp | 2.40 | Research Legacy production volumes (.5); coordinate clawback data from various sources (1.3); correspond with S. Ding re deposition calendar (.6). |
| 10/01/15 | Mark E McKane | 8.20 | Defend P. Keglevic confirmation deposition (7.9); attend portion of telephone conference with K&E litigation working group re depositions (.3). |
| 10/01/15 | Andrew R McGaan, P.C. | 7.40 | Telephone conference with M. MacDougall and Wachtell re confirmation deposition (5.0); correspond with R. Mason and E. Kleinhaus re sponsor discovery issues (.8); correspond with S. Dore re deposition preparation issues (.2); review J. Smidt testimony and summaries of Williamson and Keglevic testimony (1.0); correspond with T. Maynes and G. Gallagher re legal issues (.4). |
| 10/01/15 | Sara B Zablotney | 7.30 | Attend K. Ashby deposition. |
| 10/01/15 | Chad J Husnick | 7.90 | Attend P. Keglevic deposition. |
| 10/01/15 | Brenton A Rogers | 10.40 | Attend (by telephone) portions of depositions of P. Keglevic and C. Cremens (4.1); draft project list for confirmation hearing (4.8); telephone conference with K&E litigation working group re depositions (.8); prepare for same (.7). |
| 10/01/15 | Michael S Fellner | 6.90 | Review main docket and adversary proceeding dockets for confidential documents (.8); supervise confirmation document review (6.1). |
| 10/01/15 | Beth Friedman | .30 | Correspond with K&E working group re deposition transcripts. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/15 | Jeffrey M Gould | 2.90 | Analyze Debtors' document productions in preparation for trial planning (1.3); telephone conference with B. Stephany re sealing (.4); analyze offensive document production requests re same (1.2). |
| 10/01/15 | Bryan M Stephany | 5.30 | Review draft expert report (.9); prepare for deposition review (1.3); analysis re confidentiality and sealing for recent pleadings (.7); correspond with J. Sowa and J. Gould re same (.8); telephone conference with J. Gould re same (.4); review H. Sawyer errata and confidentiality designations (.9); correspond with J. Sowa and B. Rogers re same (.3). |
| 10/01/15 | Jonathan F Ganter | 11.10 | Defend C. Cremens deposition (5.7); prepare for same (2.6); draft summary re C. Cremens deposition (.7); analyze materials re expert work re plan confirmation (.6); telephone conference with J. Lula and G. Germeroth re same (.7); telephone conference with K&E litigation working group re confirmation depositions (.8). |
| 10/01/15 | Michael Esser | 12.60 | Attend deposition preparation of M. MacDougall (7.5); telephonically attend portion of deposition of P. Keglevic (3.2); prepare for K. Ashby deposition preparation (1.1); telephone conference with K&E litigation working group re depositions update (.8). |
| 10/01/15 | Eric M Dellon | 2.40 | Correspond with K&E working group re depositions logistics (1.6); telephone conference with K&E litigation working group re same (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/01/15 | Jeffery Lula | 6.80 | Draft confidentiality designations for J. Smidt deposition transcript (.4); telephone conference with J. Ganter and G. Germeroth re Filsinger report (.7); telephone conference with K&E litigation working group re deposition updates and delegating assignments (.8); analyze J. Smidt deposition transcript (4.9). |
| 10/01/15 | Justin Sowa | 6.90 | Telephonically attend portion of deposition of P. Keglevic (1.3); analyze B. Williamson deposition summary (.2); correspond with vendor re discovery (.3); identify documents for offensive review (4.4); review D. Ying deposition transcript to identify errata (.7). |
| 10/01/15 | Colleen C Caamano | .50 | Process documents for J. Walker deposition. |
| 10/01/15 | Cormac T Connor | 11.00 | Attend K. Ashby deposition preparation (7.3); prepare for same (2.6); analyze discovery issues and court submissions (1.1). |
| 10/01/15 | Nick Laird | 11.80 | Attend P. Keglevic deposition (7.9); prepare for same (1.6); draft summary of P. Keglevic deposition (1.5); telephone conference with K&E litigation working group re depositions (.8). |
| 10/01/15 | Spencer A Winters | 2.30 | Attend portion of P. Keglevic deposition by telephone. |
| 10/01/15 | Natasha Hwangpo | .90 | Correspond with K&E working group re deposition materials (.3); organize same (.6). |
| 10/01/15 | Mark Cuevas | 1.40 | Correspond with K&E litigation working group re discovery issues (.8); correspond with vendor re FTP sites (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Meghan Rishel | 3.30 | Update tracking spreadsheet re plan confirmation deposition logistics (.6); prepare materials re plan confirmation deposition preparation (.9); prepare materials for Company re SCI document reviewer guidance (1.3); research re plan confirmation document productions for fourth interim fee application (.5). |
| 10/01/15 | Chad M Papenfuss | 9.70 | Review database for documents relating to upcoming productions (3.7); create searches for same (1.1); correspond with M. Cuevas on exception handling and related process (.4); correspond with vendor re same (.8); prepare review continued exclusion reports (3.7). |
| 10/01/15 | James Barolo | 8.30 | Telephone conference with K&E litigation working group re deposition updates (.8); review rough transcript of P. Keglevic deposition re tax issues (.2); attend K. Ashby deposition preparation (7.3). |
| 10/01/15 | Kevin Chang | 1.80 | Research re substantive changes to deposition transcripts (1.3); finalize court reporter confidentiality designations (.5). |
| 10/01/15 | Holly R Trogdon | 11.40 | Attend deposition of C. Cremens (5.7); review transcript of B. Williamson deposition for errata and confidentiality (2.1); correspond with B. Rogers re same (.2); correspond with S. Ding re same (.2); correspond with TSG re D. Evans confidentiality (.3); review draft EFH 10Q (.3); telephonically attend portion P. Keglevic deposition (2.6). |
| 10/01/15 | Anna Terteryan | 10.40 | Attend deposition of C. Cremens (5.7); prepare for same (1.1); draft memorandum summarizing same (.7); attend portion of deposition of P. Keglevic (2.1); telephone conference with K&E litigation working group re deposition updates (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/15 | Stephanie Ding | 5.70 | Prepare documents for production re Plan Confirmation document requests (3.8); prepare discovery materials (.5); prepare recent transcripts and exhibits for electronic file (.7); review production database for duplicates to potential clawback document (.4); update EFH litigation calendar with deposition dates (.3). |
| 10/01/15 | Howard Kaplan | 12.30 | Telephone conference with K&E working group re Confirmation depositions (.8); draft memorandum re Keglevic deposition (1.2); attend Keglevic deposition (7.9); prepare for same (2.1); correspond with K&E working group re same (.3). |
| 10/01/15 | Jason Douangsanith | .40 | Review database for key documents. |
| 10/02/15 | Travis J Langenkamp | .50 | Correspond with K&E working group re confirmation of deletion re clawback documents. |
| 10/02/15 | Mark E McKane | 7.90 | Analyze documents and materials re confirmation trial (3.2); review deposition summaries (2.4); correspond with K&E working group re same (1.9); telephone conference with B. Rogers, B. Stephany, M. Esser re same (.4). |
| 10/02/15 | Andrew R McGaan, P.C. | 8.90 | Attend deposition of M. MacDougall in Austin, Texas (6.9); office conference with Wachtell team and M. MacDougall re deposition issues and strategy (1.1); correspond with EVR re research into reinstatement issues (.4); correspond K&E working group re M. MacDougall testimony and strategies (.5). |
| 10/02/15 | Sara B Zablotney | 5.40 | Attend K. Ashby deposition (5.2); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/15 | Brenton A Rogers | 1.60 | Telephone conference with Baker Botts and A. Terteryan re depositions (.8); analyze discovery issues (.2); telephone conference with M. McKane, B. Stephany, M. Esser re deposition progress and summaries (.4); telephone conference with H. Trogdon re deposition transcripts (.2). |
| 10/02/15 | Bryan M Stephany | 3.40 | Analyze confirmation discovery issues (2.1); telephone conference with M. McKane, M. Esser, B. Rogers re deposition progress and summaries (.4); analyze draft expert report (.7); correspond with A. Stern re same (.2). |
| 10/02/15 | Michael Esser | 9.20 | Attend deposition of M. MacDougall (7.1); telephone conference with M. McKane, B. Stephany, B. Rogers re deposition progress and summaries (.4); prepare for same (1.7). |
| 10/02/15 | Eric M Dellon | 2.90 | Correspond with K&E working group re deposition logistics (1.6); correspond with K&E litigation working group re depositions update (.8); analyze documents re same (.5). |
| 10/02/15 | Jeffery Lula | 5.30 | Correspond with K&E litigation working group re sponsor depositions (.8); draft summary of Sponsor-related topics in depositions (1.2); draft summary of J. Smidt deposition transcript (3.3). |
| 10/02/15 | Justin Sowa | 1.80 | Review and analyze deposition summaries. |
| 10/02/15 | Cormac T Connor | 6.90 | Attend deposition of K. Ashby (5.1); prepare for same (1.8). |
| 10/02/15 | Mark Cuevas | .20 | Correspond with Epiq re newly available document productions. |
| 10/02/15 | Meghan Rishel | 7.40 | Update tracking spreadsheet re production information (.2); update tracking spreadsheet re review batches (.5); correspond with K&E working group re deposition transcripts and exhibits (.3); assist with document review re plan confirmation discovery (6.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/15 | Chad M Papenfuss | 6.40 | Correspond with M. Cuevas on upcoming production (.7); review database for same (.7); update quality check searches (2.4); review database issues (1.5); update notes for same (1.1). |
| 10/02/15 | James Barolo | 6.40 | Attend deposition of K. Ashby (5.2); draft summary of same (1.2). |
| 10/02/15 | Kevin Chang | 4.70 | Attend witness interview re S. Parker (1.8); attend witness interview re S. Horn (1.5); attend witness interview re M. Bridgman (.6); revise Sawyer errata (.5); compile documents re witness interviews (.3). |
| 10/02/15 | Holly R Trogdon | 2.90 | Telephonically attend portion of M. MacDougall deposition (2.4); telephone conference with B. Rogers re deposition transcripts (.2); correspond with B. Rogers re same (.1); apply errata designations in textmap (.1); correspond with F. Teloni (Shearman) re deposition scheduling (.1). |
| 10/02/15 | Anna Terteryan | 6.60 | Prepare memorandum re Cremens deposition (2.7); analyze documents re same (1.4); analyze documents and transcripts in preparation for deposition of K. Baker (1.7); telephone conference with Baker Botts and B. Rogers re same (.8). |
| 10/02/15 | Stephanie Ding | 5.40 | Assist in preparation of documents for production re plan confirmation document requests (4.4); prepare recent transcripts and exhibits for electronic file (.7); prepare search report for Hunt (.2); revise EFH litigation calendar (.1). |
| 10/02/15 | Howard Kaplan | 1.50 | Review Dore transcript for confidentiality designations. |
| 10/02/15 | Jason Douangsanith | 2.80 | Prepare new pleadings for electronic file. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/03/15 | Mark E McKane | 8.70 | Analyze confirmation trial presentation, scheduling, and document designations (4.3); review expert reports (3.2); review reinstatement discovery requests (.7); correspond with T. Walper, S. Goldman re confirmation preparation issues (.5). |
| 10/03/15 | Brenton A Rogers | .80 | Correspond with EFH Committee re discovery schedule. |
| 10/03/15 | Chad M Papenfuss | 3.40 | Telephone conference with vendor re preparation of plan production data (.4); correspond with K&E working group re same (.8); quality check re same (2.2). |
| 10/03/15 | Anna Terteryan | .70 | Analyze documents and testimony in preparation for depositions of K. Baker and E. Siegert. |
| 10/03/15 | Howard Kaplan | 1.30 | Review Dore transcript for confidentiality designations and errata. |
| 10/04/15 | Mark E McKane | 3.70 | Draft outline of key issues from confirmation fact discovery (.9); telephone conference re trial preparations with Munger Tolles (.8); draft correspondence re litigation strategy and process (1.1); correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick, S. Serajeddini, A. McGaan and B. Rogers re same (.5); correspond re witness disclosures with B. Stephany, B. Rogers (.4). |
| 10/04/15 | Christopher Keegan | 2.00 | Review key document materials. |
| 10/04/15 | Brenton A Rogers | 2.30 | Correspond with K&E working group re depositions (1.8); analyze deposition summaries (.5). |
| 10/04/15 | Bryan M Stephany | 1.20 | Analyze confirmation discovery issues and expert disclosures (.8); correspond with M. McKane, A. Stern and B. Rogers re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/04/15 | Jeffery Lula | 3.40 | Correspond with K&E working group re expert disclosure list (.8); review expert summaries and draft expert disclosure list (2.6). |
| 10/04/15 | Justin Sowa | .50 | Revise draft notice of disclosure of expert witnesses. |
| 10/04/15 | Cormac T Connor | 1.30 | Review discovery issues (.2); draft expert witness disclosures (1.1). |
| 10/04/15 | Chad M Papenfuss | 3.70 | Correspond with vendor and K&E working group re discovery (.9); review updated logs for same (2.1); prepare summary for production and processing of documents (.7). |
| 10/04/15 | James Barolo | 3.20 | Research re potential causes of actions (1.6); draft summary re findings re same (1.6). |
| 10/04/15 | Anna Terteryan | 7.60 | Analyze documents produced by Hunt and TCEH unsecured creditors in preparation for depositions of K. Baker and E. Siegert. |
| 10/04/15 | Howard Kaplan | .40 | Draft letter on Dore confidentiality designations. |
| 10/05/15 | Travis J Langenkamp | 2.30 | Update plan confirmation service lists (1.0); update database with privilege logs (.7); correspond with vendor re productions from third party (.6). |
| 10/05/15 | Mark E McKane | 7.80 | Prepare for trial (1.8); review expert reports (2.7); review deposition summaries (3.1); correspond with K&E working group re deposition logistics (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/05/15 | Andrew R McGaan, P.C. | 3.90 | Correspond with K&E working group re reinstatement discovery and strategy (.8); correspond with S. Serajeddini, C. Husnick re settlement and plan negotiations and strategy (.4); review caselaw re deposition testimony errata submissions (.5); correspond with K&E working group re confirmation and Rule 9019 discovery and trial preparation issues (.8); review Plan and Disclosure Statement provisions re legacy bond claims, reinstatement and discovery issues (1.4). |
| 10/05/15 | Christopher Keegan | 4.80 | Review board materials re discussions of CSAPR (3.2); review CSAPR analysis key documents (1.4); correspond with A. Davis re same (.2). |
| 10/05/15 | Brenton A Rogers | 8.00 | Revise draft expert disclosure (.9); analyze deposition summaries (.3); telephone conference with K&E working group and Company re case status (.8); telephone conference with A. Terteryan re K. Baker deposition (.2); attend telephonically K. Baker deposition (4.5); telephone conference with K&E working group re hearing preparation (1.1); telephone conference with J. Barolo re pre-trial brief (.2). |
| 10/05/15 | Beth Friedman | .30 | Correspond with K&E working group re coordination for depositions (.2); review same (.1). |
| 10/05/15 | Bryan M Stephany | 5.70 | Telephone conference with potential expert witness (.9); correspond with A. Stern and L. Casazza re same (.2); review draft expert disclosures (.9); analyze confirmation discovery issues (1.8); telephone conference with K&E working group re hearing preparation (1.1); correspond with K&E working group and Company re litigation case status (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Jonathan F Ganter | 8.10 | Revise draft T. Filsinger expert report (4.3); telephone conference with J. Lula re same (.3); telephone conference G. Germeroth re same (.9); telephone conference with K&E litigation working group re plan confirmation hearing strategy (1.1); analyze materials re plan confirmation and settlement (1.2); correspond with Company re litigation strategy (.3). |
| 10/05/15 | Warren Haskel | .80 | Telephone conference with K&E working group and Company re confirmation and litigation status. |
| 10/05/15 | Lucas J Kline | 3.40 | Review board meeting minutes and presentations to be produced (2.7); correspond with J. Sowa, M. McKane re same (.7). |
| 10/05/15 | Michael Esser | 3.70 | Draft summary of MacDougall deposition (1.9); research re breach of fiduciary duty (1.8). |
| 10/05/15 | Eric M Dellon | 2.60 | Correspond with K&E working group re deposition logistics (2.1); correspond with K&E working group re same (.5). |
| 10/05/15 | Jeffery Lula | 9.70 | Review materials re litigation confirmation scheduling and strategy (.8); draft correspondence re expert disclosure list (.8); correspond with K&E working group, Company and DDAs re same (.4); telephone conference with J. Ganter re Filsinger expert report (.3); telephone conference with K&E working group re hearing preparations (1.1); revise Filsinger expert report (3.1); revise expert disclosure list (3.2). |
| 10/05/15 | Justin Sowa | 2.40 | Revise draft notice of disclosure of expert witnesses (1.1); review produced documents re materials collected from Filsinger (.4); review board materials re Sidley presentations (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/05/15 | Cormac T Connor | 5.90 | Analyze issues related to expert witness disclosures (3.1); telephone conference with Grant Thornton LLP re expert discovery (.6); review legal issues re plan confirmation hearing preparation (1.1); telephone conference with K&E litigation working group re confirmation trial preparation (1.1). |
| 10/05/15 | Nick Laird | 5.40 | Prepare materials for P. Keglevic confirmation hearing preparation session (1.6); review P. Keglevic deposition transcript for errors and annotations (3.8). |
| 10/05/15 | Mark Cuevas | .90 | Correspond with K&E working group re productions (.4); correspond with C. Papenfuss re privilege log status (.3); correspond with D. Davidson re new FTP servers and confirmed login pages (.2). |
| 10/05/15 | Meghan Rishel | 6.40 | Correspond with K&E working group re deposition transcripts and exhibits (.6); assist with document review re plan confirmation discovery (4.9); update tracking spreadsheet re deposition exhibits (.9). |
| 10/05/15 | Chad M Papenfuss | 7.40 | Review updates to confirmation schedule (.2); correspond with K&E working group re productions (1.8); address issues re same (3.6); telephone conference with vendor re discovery (1.2); correspond with M. Cuevas re same (.6). |
| 10/05/15 | James Barolo | 5.90 | Correspond with C. Connor, M. Esser, S. Franco, A. Cordonnier and T. Smith re expert testimony (.3); telephone conference with K&E working group re confirmation hearing (1.1); telephone conference with B. Rogers re pre-trial brief (.2); draft preliminary list of issues to be covered in pre-trail brief (.9); research re potential causes of action under Delaware law (2.1); draft summary re same (1.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Kevin Chang | 5.80 | Review key documents for J. Stuart and D. Herr expert reports (3.9); draft declarations for same (.8); telephone conference with K&E litigation working group re confirmation hearing (1.1). |
| 10/05/15 | Holly R Trogdon | 5.50 | Correspond with B. Rogers (DOJ) re transcripts (.1); review deposition transcript of M. MacDougall (.3); telephone conference with A. Terteryan re Baker deposition (.3); prepare errata sheet for D. Evans (.2); prepare errata sheet for B. Williamson (.2); correspond with M. Esser re citations for briefing (.5); code depositions in textmap (1.0); review work product chronology (.1); prepare trial outline (.5); correspond with K. Chang re exhibits (.1); correspond with F. Teloni (Shearman) re deposition scheduling (.1); correspond with working group re fact development (.2); correspond with M. Rishel re exhibit list (.5); correspond with B. Rogers and J. Ganter re trial staffing (.1); prepare exhibits for B. Williamson (.8); attend telephonically portion of K. Baker deposition (.5). |
| 10/05/15 | Anna Terteryan | 8.60 | Attend deposition of K. Baker (4.5); analyze documents in preparation of same (2.5); telephone conference with B. Rogers re same (.2); telephone conference with H. Trogdon re same (.3); telephone conference with K&E litigation working group re trial preparation (1.1). |
| 10/05/15 | Stephanie Ding | 6.70 | Prepare documents for production re Plan Confirmation document requests (5.0); correspond with K&E litigation support working group to repair transcript database (.7); prepare recent transcripts and exhibits for electronic file (.5); prepare Williamson errata and annotation digest (.3); prepare Hunt report book (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/05/15 | Howard Kaplan | 4.90 | Telephone conference with K&E litigation working group re trial preparation (1.1); compile exhibits for Keglevic testimony at confirmation hearing (1.5); attend telephonically portion of deposition of K. Baker (2.3). |
| 10/05/15 | Jason Douangsanith | 2.40 | Prepare new pleadings for electronic file. |
| 10/06/15 | Travis J Langenkamp | 1.40 | Revise plan confirmation correspondence service list (.5); correspond with K&E working group re collection of Filsinger expert reliance material data (.9). |
| 10/06/15 | Mark E McKane | 7.90 | Telephone conferences with J. Ganter, J. Lula, Filsinger re expert reports and trial strategy (1.3); analyze issues re same (4.7); correspond with L. Kline re production of board materials (.3); review deposition summaries (1.6). |
| 10/06/15 | Andrew R McGaan, P.C. | 7.30 | Review E Committee confirmation expert witness disclosures and opinions (1.8); telephone conference with Wachtell re sponsor director witness strategy (.7); correspond with M. McKane and B. Rogers re expert discovery issues (.6); correspond with K&E working group re preparation for confirmation and settlement trial (.8); correspond with M. Kieselstein re Guggenheim due diligence and solvency issues (.4); correspond with M. Kieselstein and M. McKane re settlement issues and reinstatement discovery (.5); correspond with B. Rogers re expert disclosure and scope research (.2); prepare for confirmation discovery (2.3). |
| 10/06/15 | Kenneth J Sturek | .70 | Review docket items for main action and adversary proceedings for potential confidential or under seal filings. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/15 | William T Pruitt | .90 | Correspond with B. Stephany and K. Chang re fact work on sponsor fees (.2); analyze key documents re shared services and management agreement (.5); correspond with K&E working group re same (.2). |
| 10/06/15 | Brenton A Rogers | 5.00 | Telephone conference with K&E working group re diligence requests (1.0); telephone conference with H. Kaplan re trial outline (.2); telephone conference with J. Sowa and N. Patel re Ying deposition (.2); revise confirmation hearing project list (1.6); telephone conference with K&E working group re litigation hearing preparations (.8); prepare for same (.8); correspond with K&E working group re exhibit list (.4). |
| 10/06/15 | Jeffrey M Gould | 3.20 | Analyze discovery requests re reinstatement (1.3); correspond with B. Stephany, B. Rogers, J. Sowa and M. McKane re same (.9); telephone conference with K&E litigation working group re confirmation diligence requests (1.0). |
| 10/06/15 | Bryan M Stephany | 6.90 | Analyze plan confirmation and reinstatement discovery (1.8); correspond with B. Rogers, H. Kaplan and N. Laird re same (.3); telephone conference with T. Atwood and N. Patel re diligence requests (1.3); telephone conference with K&E litigation working group re confirmation diligence requests (1.0); correspond with B. Rogers, J. Gould and J. Sowa re same (.6); prepare for expert deposition preparation (1.1); telephone conference with K&E working group re confirmation hearing preparation (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/06/15 | Jonathan F Ganter | 10.70 | Telephone conferences with G. Germeroth, T. Filsinger, J. Lula and M. McKane re expert reports and strategy (1.3); revise draft T. Filsinger expert report (7.4); correspond with J. Gould, J. Sowa, B. Stephany and B. Rogers re expert discovery (.4); telephone conference with K&E litigation working group re plan confirmation hearing strategy (.8); draft exhibit list (.8). |
| 10/06/15 | Lucas J Kline | 2.70 | Review production of board materials (1.9); correspond with J. Sowa, M. McKane re same (.8). |
| 10/06/15 | Michael Esser | 3.70 | Telephone conference with J. Stuart, K. Chang re confirmation trial expert report and testimony (.4); prepare for same (.8); office conference with K. Chang re same (.5); telephone conference with K&E litigation working group re confirmation hearing (.8); draft outline for D. Herr expert report (1.2). |
| 10/06/15 | Eric M Dellon | 2.50 | Correspond with K&E working group re deposition logistics (.7); telephone conference with K&E litigation working group re hearing preparation (.8); telephone conference with same re diligence requests (1.0). |
| 10/06/15 | Jeffery Lula | 4.90 | Telephone conference with K&E litigation working group re confirmation hearing preparation (.8); revise Filsinger expert report (2.1); telephone conference with S. Schreiber and J. Sowa re production related to same (.2); telephone conferences with M. McKane, J. Ganter, Filsinger re same and expert reports (1.3); prepare for same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/06/15 | Justin Sowa | 7.20 | Review Filsinger expert reliance material collections re privilege and responsiveness (.6); review produced materials re Sidley presentations re creditor requests (.6); telephone conference with B. Rogers and N. Patel re D. Ying expert deposition (.2); telephone conference with J. Lula and S. Schreiber re Filsinger expert reliance material production (.2); correspond with J. Gould, B. Stephany and B. Rogers re reinstatement discovery (.6); correspond with K&E working group re fact development documents for exhibit list (.2); telephone conference with K&E working group re confirmation hearing preparation (.8); telephone conference with A. Terteryan re hearing preparation (.5); correspond with vendor re coordinating offensive document review (.9); analyze P. Keglevic deposition transcript (2.6). |
| 10/06/15 | Alexander Davis | 3.10 | Identify key documents for use in witness preparations. |
| 10/06/15 | Colleen C Caamano | .30 | Correspond with K&E working group re production requests. |
| 10/06/15 | Cormac T Connor | 8.40 | Prepare for plan confirmation hearing testimony (6.9); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (.8); review discovery requests (.7). |
| 10/06/15 | Nick Laird | 6.50 | Draft confirmation hearing witness list (3.1); review P. Keglevic deposition transcript for errors (1.5); prepare materials for S. Dore confirmation hearing preparation (.9); telephone conference with K&E litigation working group re confirmation diligence requests (1.0). |
| 10/06/15 | Austin Klar | .80 | Analyze key documents re potential exhibits for plan confirmation hearing. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/15 | Mark Cuevas | 1.90 | Correspond with K&E working group re discovery issues (1.5); correspond with J. Sowa re additional discovery (.2); telephone conference with C. Papenfuss re discovery issues (.2). |
| 10/06/15 | Meghan Rishel | 7.80 | Revise tracking spreadsheet re plan confirmation deposition logistics (.4); update tracking spreadsheet re diligence requests (.3); assist with document review re plan confirmation discovery (4.7); telephone conference with M. Rishel re exhibit list (.1); draft tracking spreadsheet re trial exhibits (1.4); prepare materials re confirmation trial preparation (.4); draft tracking spreadsheet re expert witness disclosures (.5). |
| 10/06/15 | Chad M Papenfuss | 4.20 | Correspond with vendor re project updates (.9); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (1.7); correspond with M. Cuevas re database and vendor updates for same (1.4); telephone conference with same re same (.2). |
| 10/06/15 | James Barolo | 6.40 | Telephone conference with K&E litigation working group re diligence requests (1.0); draft stipulation re discovery timeline for feasibility and reinstatement segment of trial (1.2); draft errata designations for K. Ashby deposition (3.8); draft confidentiality designation for same (.4). |
| 10/06/15 | Kevin Chang | 7.80 | Research re expert witnesses (4.0); assemble list of key documents re shared services agreements (2.9); telephone conference with J. Stuart, M. Esser re expert report (.4); office conference with M. Esser re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/15 | Holly R Trogdon | 3.70 | Telephone conference with M. Rishel re exhibit list (.1); review diligence requests (.1); correspond with K&E discovery working group re Guggenheim requests (.4); correspond with H. Kaplan re litigation workstreams (.2); correspond with Wachtell re hearing preparation (.2); telephone conference with K&E working group re confirmation hearing preparation (.8); telephone conference with A. Terteryan re confirmation workstreams (.7); prepare exhibits for settlement agreement claims (1.2). |
| 10/06/15 | Anna Terteryan | 15.80 | Telephone conference with K&E working group re confirmation trial (.8); identify documents for preliminary exhibit list (5.7); telephone conference with H. Trogdon re confirmation workstreams (.7); telephone conference with J. Sowa re same (.5); draft memorandum re Baker deposition (4.3); telephone conference with K&E working group re diligence requests (1.0); prepare for Siegert deposition (1.0); draft motions in limine (1.8). |
| 10/06/15 | Haley Darling | 2.20 | Analyze documents re potential exhibits. |
| 10/06/15 | Stephanie Ding | 5.90 | Prepare documents for production re Plan Confirmation document requests (4.9); prepare Keglevic errata and annotation digest (.3); prepare recent transcripts and exhibits for electronic file (.7). |
| 10/06/15 | Howard Kaplan | 8.10 | Telephone conference with B. Rogers re trial outline (.2); telephone conference with K&E working group re diligence requests (1.0); draft trial outline (6.9). |
| 10/06/15 | Jason Douangsanith | 2.70 | Prepare new pleadings for electronic file. |
| 10/07/15 | Travis J Langenkamp | 1.40 | Correspond with S. Ding re deposition calendar and tracker (.4); correspond with M. Rishel re production log update (.4); revise plan confirmation service list (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Mark E McKane | 8.00 | Review draft trial outline (2.3); revise same (.5); correspond with K&E working group re comments to same (.6); telephone conference with S. Dore re litigation strategy and open items (.4); telephone conference with K&E working group re trial preparation (.9); review exhibits lists (.8); review expert deposition materials (1.4); analyze strategy re same (.3); correspond with K&E litigation working group re same (.8). |
| 10/07/15 | Andrew R McGaan, P.C. | 3.40 | Participate telephonically in portion of E. Siegert deposition (1.8); telephone conference with S. Dore, A. Wright re outstanding trial preparation tasks and strategy (.9); correspond with K&E working group re EFH reinstatement strategy and issues (.7). |
| 10/07/15 | William T Pruitt | 1.40 | Analyze proposed key exhibit lists re shared services and management agreement (.5); analyze fact development memoranda (.6); correspond with K&E litigation working group re same (.3). |
| 10/07/15 | Brenton A Rogers | 10.20 | Attend telephonically deposition of E. Siegert (3.9); review confirmation trial materials including outline, expert deposition memoranda (4.9); telephone conference with K&E working group re trial preparation (.9); telephone conference with J. Gould re reinstatement issue (.5). |
| 10/07/15 | Michael S Fellner | 3.80 | Review main docket and adversary proceeding dockets for confidential documents (.9); facilitate document review (2.9). |
| 10/07/15 | Beth Friedman | .50 | Correspond with K&E working group re upcoming depositions. |
| 10/07/15 | Jeffrey M Gould | .90 | Telephone conference with B. Rogers re reinstatement issue (.5); correspond with K&E litigation support working group re production of documents re plan confirmation (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/07/15 | Bryan M Stephany | 8.30 | Correspond with J. Sowa and A. Stern re Plan confirmation discovery (1.2); draft strategy for confirmation related diligence (1.1); correspond with A&M re same (.5); prepare for expert deposition preparation session (1.7); review outline re same (1.3); correspond with A. Stern re same (.5); telephone conference with K&E working group re confirmation trial (.9); analyze draft expert reports (1.1). |
| 10/07/15 | Jonathan F Ganter | 9.60 | Telephone conference with G. Germeroth and J. Lula re expert report and strategy re same (.8); revise draft T. Filsinger expert report (.4); correspond with J. Lula re same (.2); correspond with M. McKane re same (.3); analyze materials re same (5.4); telephone conference with K&E litigation working group re plan confirmation hearing strategy (.9); draft exhibit list (1.3); correspond with J. Sowa and B. Rogers re same (.3). |
| 10/07/15 | Michael Esser | 3.70 | Telephone conference with J. Stuart re potential testimony (.6); telephone conference with A. Herring re confirmation exhibits (.2); correspond same re same (.4); analyze exhibit list (1.1); prepare fact development re board presentations for exhibit list (1.4). |
| 10/07/15 | Jeffery Lula | 7.30 | Telephone conference with K&E litigation working group re confirmation hearing preparation (.9); compile key documents for exhibit list (.8); review J. Smidt documents re exhibit list (1.4); revise Filsinger expert report (3.4); telephone conference with G. Germeroth and J. Ganter re same (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Justin Sowa | 7.40 | Analyze summary of K. Baker deposition (.2); draft list of outstanding witnesses/fact teams for exhibit list (.4); telephone conference with K&E working group re daily confirmation status update (.9); revise tracking sheet of exhibit list (.3); analyze draft D. Ying expert report (2.1); analyze disinterested director statement and presentations (3.2); review produced documents tore disinterested director meeting minutes (.3). |
| 10/07/15 | Alexander Davis | 5.40 | Identify key documents for use in witness preparation sessions (5.1); correspond with K&E working group re same (.3). |
| 10/07/15 | Cormac T Connor | 6.90 | Review and analyze plan confirmation hearing testimony outlines and materials (4.6); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (.9); review discovery requests (.9); prepare materials related to Grant Thornton LLP expert report (.5). |
| 10/07/15 | Nick Laird | 7.70 | Prepare materials for S. Dore and P. Keglevic confirmation hearing preparation (4.0); revise preliminary witness list (3.7). |
| 10/07/15 | Austin Klar | .40 | Draft responses and objections to requests for production re reinstatement of EFH Legacy Notes. |
| 10/07/15 | Mark Cuevas | 1.90 | Correspond with K&E working group re productions (.8); telephone conference with C. Papenfuss re telephone conference (.4); quality check production (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Meghan Rishel | 7.00 | Correspond with K&E working group re deposition transcripts (.5); draft exhibit list (4.8); telephone conference with H. Trogdon re trial exhibits (.2); organize background materials re expert depositions (.2); prepare electronic file re pleadings re property tax motion (.4); prepare materials re plan confirmation depositions (.6); export documents re discovery (.3). |
| 10/07/15 | Chad M Papenfuss | 6.40 | Review documents in database (3.5); telephone conference with M. Cuevas re processing options and AD (.4); update notes for same (1.2); correspond with vendor re possible list of file types for vendor to process (1.3). |
| 10/07/15 | James Barolo | 6.70 | Revise errata for K. Ashby deposition (.2); review Grant Thornton report for potential exhibits to include in preliminary exhibit list (.4); correspond with C. Connor, S. Zablotney and A. Sexton re outline for K. Ashby direct examination (.5); telephone conference with K&E working group re confirmation hearing (.9); draft letter to participating parties re proposals for trial logistics to be discussed at meet and confer (2.3); draft stipulation re discovery timeline for feasibility and reinstatement segment of trial (2.4). |
| 10/07/15 | Kevin Chang | 1.60 | Draft amended notice of disclosure of experts. |
| 10/07/15 | Holly R Trogdon | 8.00 | Attend telephonically portion of Siegert deposition (1.0); draft expert deposition notices (.8); telephone conference with H. Kaplan re trial outline (.6); prepare trial outline (3.5); telephone conference with K&E litigation working group re confirmation hearing preparation (.9); telephone conference with M. Rishel re trial exhibits (.2); correspond with B. Rogers and J. Sowa re exhibits (.6); correspond with RLF re filing of deposition notices (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/07/15 | Anna Terteryan | 9.50 | Attend deposition of E. Siegert (3.9); draft memorandum summarizing same (1.1); analyze documents and identify items for preliminary exhibit list (3.6); telephone conference with K&E working group re trial preparation (.9). |
| 10/07/15 | Haley Darling | 1.80 | Review guarantee documents for potential exhibit list. |
| 10/07/15 | Stephanie Ding | 8.10 | Assist in preparation of documents for production re plan confirmation document requests (5.6); telephone conference with T. Langenkamp re deposition updates (.4); prepare recent transcripts and exhibits for electronic file (.7); review draft template of expert deposition notices (.6); update plan confirmation trial exhibit list with bates ranges and confidentiality designations (.8). |
| 10/07/15 | Howard Kaplan | 9.50 | Review draft EFH board deck (.5); attend Siegert deposition telephonically (3.9); draft trial outline (4.5); telephone conference with H. Trogdon re same (.6). |
| 10/07/15 | Jason Douangsanith | 2.50 | Prepare new pleadings for electronic file. |
| 10/08/15 | Travis J Langenkamp | 6.40 | Telephone conference with S. Ding re deposition calendar updates (.4); research and compile exhibits for attorney review (3.7); revise plan confirmation service list (1.1); correspond with M. Kunkel re collection of Filsinger data (.4); coordinate collection of Alvarez expert materials (.8). |
| 10/08/15 | Mark E McKane | 7.50 | Telephone conference with DDAs, B. Rogers re trial logistics (1.4); review draft T. Filsinger expert report (.9); correspond with G. Germeroth, J. Ganter and J. Lula re same (.4); review expert exhibits and outlines (.9); telephone conference with K&E working group re status update (.7); office conference with H. Kaplan re trial planning (.8); office conference with B. Rogers re same (2.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Andrew R McGaan, P.C. | 5.60 | Review summary of Seigert deposition (.5); revise witness outlines for confirmation trial (2.0); correspond with K&E working group re trial phasing and strategy (.3); telephone conference with T-unsecured counsel re trial planning (.5); review correspondence from Committee counsel re D&O insurance coverage and notice demand, (.4); review and revise proposed trial schedule (.2); telephone conference with EFH legacy note trustee re discovery and trial issues (.9); correspond with M. McKane and B. Rogers re trial planning (.8). |
| 10/08/15 | Meg McCarthy | 7.30 | Prepare deposition exhibits and errata for K. Ashby witness preparation. |
| 10/08/15 | William T Pruitt | 2.00 | Telephone conference with Company re D&O insurance notice issues (.5); correspond with A. McGaan re same (.2); analyze D&O policies re same (1.1); correspond with R. Moussaid re same (.2). |
| 10/08/15 | Brenton A Rogers | 9.80 | Telephone conference with K&E working group re status update (.7); prepare for same (.5); telephone conference with A. Schwartz re expert depositions (.4); telephone conference with DDAs, M. McKane re trial logistics (1.4); correspond with participating parties re meet and confer re initial pre-trial conference (2.3); revise draft stipulation re discovery (.6); office conference with M. McKane re trial logistics (2.4); prepare for confirmation hearing (1.5). |
| 10/08/15 | Michael S Fellner | 4.30 | Review main docket and adversary proceeding dockets for confidential documents (.4); supervise document review (3.9). |
| 10/08/15 | Jeffrey M Gould | 1.00 | Correspond with M. Esser re discovery issues (.4); analyze status of document collections (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Bryan M Stephany | 9.10 | Review D. Herr expert report (2.1); review J. Stuart expert report (2.4); correspond with J. Sowa and A. Stern re expert document collection and production (1.2); prepare for expert deposition (1.7); review offensive expert discovery (1.0); telephone conference with K&E working group re confirmation trial (.7). |
| 10/08/15 | Jonathan F Ganter | 7.60 | Revise draft T. Filsinger expert report (2.7); correspond with G. Germeroth, M. McKane and J. Lula re same (1.3); analyze materials re same (1.6); telephone conference with K&E litigation working group re plan confirmation hearing strategy (.7); prepare for same (.1); analyze materials re draft exhibit list (.4); revise draft exhibit list (.6); correspond with J. Sowa re same (.2). |
| 10/08/15 | Michael Esser | 2.70 | Telephone conference with K. Chang, A. Terteryan and J. Barolo re pre-trial motions in limine (.3); prepare for same (.4); telephone conference with K&E litigation working group re status update (.7); analyze Stuart and Herr declarations (.9); correspond with A. Stern re same (.4). |
| 10/08/15 | Jeffery Lula | 2.70 | Review background material for E-side experts (.4); telephone conference with K&E litigation working group re updates and delegating assignments (.7); revise Filsinger expert report (1.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/08/15 | Justin Sowa | 7.90 | Correspond with Advanced Discovery and SCI re offensive review of produced documents (.3); analyze revised board deck for 10/9 board meeting (.2); review D. Ying exhibits re inclusion on exhibit list (.6); correspond with Advanced Discovery re collection of expert reliance materials (.3); correspond with N. Patel re questions re D. Ying expert report (.3); telephone conference with K&E working group re daily confirmation status update (.7); revise draft exhibit list (.4); draft disclosure of exhibit list (.5); analyze D. Ying expert reports (2.7); analyze P. Keglevic deposition transcript (1.9). |
| 10/08/15 | Adam Stern | 2.30 | Correspond with M. Esser re Stuart and Herr reports (.4); revise Stuart report (1.9). |
| 10/08/15 | Anthony Sexton | 2.00 | Generate exhibit list for Grant Thornton report. |
| 10/08/15 | Colleen C Caamano | .20 | Correspond with M. Rishel re discovery requests. |
| 10/08/15 | Cormac T Connor | 7.60 | Prepare for confirmation hearing (3.0); review materials re confirmation hearing testimony (2.6); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (.7); review discovery requests (.5); prepare materials related to Grant Thornton LLP report (.8). |
| 10/08/15 | Nick Laird | 7.30 | Review potential exhibits for inclusion on witness list (3.3); draft fact memoranda for declarations of P. Keglevic, A. Horton and M. Carter (3.7); telephone conference with H. Kaplan re witness list (.3). |
| 10/08/15 | Austin Klar | 2.80 | Draft responses and objections to requests for production re reinstatement of EFH Legacy Notes. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Meghan Rishel | 9.70 | Update tracking spreadsheet re production information (.2); assist with document review re plan confirmation discovery (2.5); revise exhibit list (6.4); draft index re deposition transcripts (.5); telephone conference with H. Trogdon re transcript research (.1). |
| 10/08/15 | Chad M Papenfuss | 4.70 | Review database for documents relating to upcoming productions (1.2); draft searches for same (.4); correspond with M. Cuevas on exception handling and related process (.3); telephone conference with vendor re same (.4); review continued exclusion reports (2.4). |
| 10/08/15 | James Barolo | 4.70 | Telephone conference with K&E working group re confirmation status (.7); compile documents for Debtors' preliminary exhibit list (3.7); telephone conference with M. Esser, A. Terteryan, K. Chang re motions in limine (.3). |
| 10/08/15 | Kevin Chang | .60 | Correspond re expert reports with M. Esser (.3); telephone conference with M. Esser, A. Terteryan, J. Barolo re motions in limine (.3). |
| 10/08/15 | Holly R Trogdon | 4.90 | Telephone conference with M. Rishel re transcript research (.1); revise trial outline (3.1); correspond with Proskauer re deposition errata (.1); correspond with K&E litigation working group re process for client calendaring of depositions (.1); correspond with M. Petrino re exhibit list (.1); revise exhibits (.4); telephone conference with K&E litigation working group re confirmation hearing preparation (.7); telephone conference with A. Terteryan re exhibits and deposition designations (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Anna Terteryan | 9.60 | Identify items for preliminary exhibit list (6.7); telephone conference with H. Trogdon re same (.3); telephone conference with K&E working group re trial preparation (.7); telephone conference with M. Esser, K. Chang, J. Barolo re motions in limine (.3); review Cremens deposition transcript for confidentiality designations (1.2); correspond with K&E litigation support working group re document processing and tracking re legacy and plan confirmation discovery (.4). |
| 10/08/15 | Stephanie Ding | 2.90 | Revise trial exhibit index with descriptions and confidentiality designations (2.3); review deposition exhibits (.2); prepare recent deposition transcripts for electronic file (.4). |
| 10/08/15 | Howard Kaplan | 11.00 | Draft trial outline (9.2); correspond with M. McKane re trial plan (.8); telephone conference with N. Laird re witness list (.3); telephone conference with K&E working group re case status (.7). |
| 10/08/15 | Jason Douangsanith | 1.50 | Prepare Ashby deposition materials. |
| 10/09/15 | Travis J Langenkamp | 1.90 | Prepare Filsinger data for processing (.6); update collection tracker (.4); coordinate collection of Duffs & Phillips expert reliance materials (.3); revise plan confirmation service list and correspondence distribution list (.6). |
| 10/09/15 | Mark E McKane | 7.40 | Review draft trial outline (2.2); telephone conference with B. Rogers, H. Kaplan, B. Stephany and Company re confirmation trial (1.2); telephone conference with K&E working group re same (.7); review deposition memoranda and exhibits (2.1); correspond with K&E working group re same (.3); telephone conference with Company re updates to confirmation strategy (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/15 | Andrew R McGaan, P.C. | 7.30 | Review MTO outline of director issues (.4); review DD work product notes (.6); revise witness outline (.6); correspond with Wachtell re M. MacDougall witness strategy (.4); review and revise sponsor director witness outline (1.7); correspond with M. McKane re EFH legacy bond strategy and discovery demands (.4); review Rule 9019 work product and legal standards (1.6); correspond with B. Rogers re same (.2); draft note for K&E working group re EFH legacy bond strategy (.3); telephone conference with D. DeFranceschi re scheduling issues (.5); correspond with K&E working group re preparation for trial (.6). |
| 10/09/15 | Meg McCarthy | 1.50 | Prepare K. Ashby deposition exhibits. |
| 10/09/15 | William T Pruitt | 1.60 | Analyze issues re notice under D&O policies (.5); correspond with Company and A. McGaan re same (.3); revise draft notice letter (.3); telephone conferences with R. Moussaid and S. Dore re same (.5). |
| 10/09/15 | Brenton A Rogers | 6.70 | Telephone conference with H. Kaplan, M. McKane. B. Stephany and Company re trial preparation (1.2); telephone conference with K&E litigation working group re trial preparation (.7); telephone conference with A. Terteryan re exhibit list (.2); telephone conference with V. Beckwith and A. Terteryan re Baker deposition (.5); correspond with K&E working group re exhibit list, pre-trial scheduling and witness list (.9); telephone conference with B. Stephany and K. Gwynne re expert depositions (.4); prepare for same (2.8). |
| 10/09/15 | Michael S Fellner | 6.40 | Review main docket and adversary proceeding dockets for confidential documents (.3); coordinate document review (6.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/15 | Bryan M Stephany | 10.30 | Telephone conference with K&E working group re confirmation status (.7); telephone conference with M. McKane, B. Rogers, H. Kaplan and Company re confirmation trial (1.2); review D. Herr expert report (2.2); review J. Stuart expert report (3.2); correspond with J. Sowa and A. Stern re expert document collection and production (1.4); prepare for expert depositions (1.2); telephone conference with B. Rogers and K. Gwynne re same (.4). |
| 10/09/15 | Jonathan F Ganter | 7.90 | Analyze materials re draft exhibit list (1.4); revise draft exhibit list (3.6); correspond with J. Sowa re same (.3); correspond with B. Rogers, H. Trogdon and A. Terteryan re same (.7); correspond with disinterested director advisors re same (.4); correspond with M. Firestein re same (.2); correspond with J. Lula, G. Germeroth and T. Filsinger re T. Filsinger draft expert report (.6); telephone conference with K&E litigation working group re plan confirmation hearing strategy (.7). |
| 10/09/15 | Michael Esser | 2.70 | Telephone conference with K&E working group re trial preparation (.7); revise draft exhibit list for confirmation trial (2.0). |
| 10/09/15 | Jeffery Lula | 3.40 | Correspond with Filsinger working group re document collection for reliance material (.4); telephone conference with K&E litigation working group re updates and delegating assignments (.7); telephone conferences with Filsinger re expert report (1.1); revise Filsinger expert report (1.2). |
| 10/09/15 | Steven Serajeddini | 2.00 | Review materials re Tremble (1.1); correspond with K&E working group re same (.2); analyze open issues re same (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/09/15 | Justin Sowa | 6.70 | Correspond with K&E working group re exhibit list (.2); review draft witness disclosure (.3); correspond with K&E working group re expert reliance collections (.2); telephone conference with K&E working group re daily confirmation preparation status (.7); review documents re intercreditor agreements to include on exhibit list (.5); revise preliminary exhibit list (3.0); analyze P. Keglevic deposition transcript (.9); analyze S. Dore deposition transcript (.9). |
| 10/09/15 | Adam Stern | 2.40 | Review D. Herr report (1.8); telephone conference with B. Currey re D. Herr report (.6). |
| 10/09/15 | Anthony Sexton | .70 | Telephone conference with K&E working group re confirmation trial. |
| 10/09/15 | Cormac T Connor | 3.50 | Review materials re confirmation testimony, including witness and exhibit lists (1.7); telephone conference with C. Howard and B. Bloom re diligence responses and scheduling (.4); review discovery requests and assist with responses to same (1.0); correspond with A. Sexton re Grant Thornton LLP report and testimony (.4). |
| 10/09/15 | Nick Laird | 5.90 | Draft written direct materials related to historical transactions and restructuring negotiations. |
| 10/09/15 | Austin Klar | 4.20 | Research re transferring venue of a motion. |
| 10/09/15 | Meghan Rishel | 8.30 | Cite check objection to proofs of claim re legacy notes (1.3); revise exhibit list (6.1); telephone conference with K&E working group re confirmation update (.7); office conference with H. Trogdon re confirmation hearing preparation (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/15 | Chad M Papenfuss | 4.20 | Correspond with M. Cuevas re upcoming production (.3); correspond with K&E litigation working group re same (1.4); review database for same (.7); update quality check searches (.6); resolve database issues (1.2). |
| 10/09/15 | James Barolo | 5.90 | Telephone conference with K&E working group re confirmation hearing (.7); draft motion in limine re objections to Plan Objector exhibits (2.1); draft letter to Judge Sontchi re logistics for confirmation proceedings (3.1). |
| 10/09/15 | Kevin Chang | 3.00 | Revise draft expert presentation by J. Stuart (2.4); research re joinders precedent (.6). |
| 10/09/15 | Holly R Trogdon | 1.10 | Correspond with DDAs re exhibit (.2); office conference with M. Rishel re confirmation hearing preparation (.2); telephone conference with K&E working group re confirmation hearing preparation (.7). |
| 10/09/15 | Anna Terteryan | 7.90 | Prepare deposition designations for Siegert and Baker depositions (1.4); analyze documents related to same (1.3); analyze documents in preparation of preliminary exhibit list (3.8); telephone conference with B. Rogers re same (.2); telephone conference with K&E working group re trial preparation (.7); telephone conference with V. Beckwith and B. Rogers re Baker deposition (.5). |
| 10/09/15 | Stephanie Ding | 4.90 | Assist with production of confirmation document requests (2.3); update deposition tracker (.4); update confirmation trial exhibit index with confidentiality designations and end bates numbers (2.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/15 | Howard Kaplan | 5.10 | Revise trial outline (.7); telephone conference with M. McKane, B. Stephany, B. Rogers and Company re trial schedule (1.2); review logistics for witness preparation (.3); telephone conference with K&E litigation working group re confirmation trail (.7); research re 9019 settlements(.4); conduct fact development for witnesses on SA (.5); draft memorandum re same (1.3). |
| 10/10/15 | Mark E McKane | 3.10 | Correspond with debtors' professionals diligence re new TCEH feasibility (.6); correspond re timing and sequence of confirmation trial witnesses with S. Dore, A. McGaan (.5); coordinate witness list disclosures (.7); review draft expert reports (1.3). |
| 10/10/15 | Andrew R McGaan, P.C. | 3.60 | Correspond with K&E working group re D. Friske report, MIP and confirmation strategy (.6); prepare for confirmation trial, especially expert examinations (3.0). |
| 10/10/15 | Brenton A Rogers | 3.20 | Correspond with K&E working group re expert deposition scheduling (2.7); correspond with same re witness list consolidation (.5). |
| 10/10/15 | Bryan M Stephany | 2.70 | Organize confirmation diligence plan (.9); correspond with litigation working group and experts re same (.6); draft comments to expert reports (1.2). |
| 10/10/15 | Jonathan F Ganter | 1.70 | Analyze materials re T. Filsinger expert work (.8); review revised draft re same (.7); correspond with J. Lula re same (.2). |
| 10/10/15 | Jeffery Lula | 3.90 | Revise Filsinger expert report. |
| 10/10/15 | Justin Sowa | 3.70 | Draft chart summarizing witness disclosures (.7); analyze S. Dore deposition transcript (2.5); telephone conference with A. Terteryan re sponsor claims (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/15 | Cormac T Connor | 1.40 | Prepare for plan confirmation hearing testimony. |
| 10/10/15 | Anna Terteryan | 4.10 | Prepare deposition designations for Siegert and Baker depositions (2.2); analyze documents related to same (1.4); telephone conference with J. Sowa re sponsor claims (.5). |
| 10/10/15 | Howard Kaplan | 2.60 | Review 9019 transcripts re evidentiary support. |
| 10/10/15 | Madison Clark | 5.40 | Draft combined list of creditors' exhibit lists (3.3); compare combined creditors' exhibit list with debtors exhibit list (.8); compile all novel documents cited on creditors' exhibit list (1.3). |
| 10/10/15 | Jason Douangsanith | 4.90 | Prepare documents from creditors' preliminary hearing exhibits. |
| 10/11/15 | Travis J Langenkamp | .40 | Correspond with C. Papenfuss re document processing specification for expert reliance materials. |
| 10/11/15 | Mark E McKane | 3.90 | Review draft Filsinger report (.8); correspond with J. Ganter re same (.4); prepare for abstention hearing (1.2); correspond with K&E working group re review of EFH Committee expert reports (.6); correspond with J. Sowa re feasibility issues (.4); telephone conference with B. Stephany re liquidation issues (.5). |
| 10/11/15 | Andrew R McGaan, P.C. | .80 | Correspond with K&E working group and EFH legacy trustee re confirmation planning and discovery issues. |
| 10/11/15 | Brenton A Rogers | 2.90 | Correspond with K&E litigation working group re diligence responses. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/15 | Bryan M Stephany | 4.70 | Correspond with K&E litigation working group re expert document collection and production (.8); correspond with K&E litigation working group and experts re same (.8); telephone conference with M. McKane re liquidation issues (.5); analyze draft expert reports of D. Herr and J. Stuart (2.6). |
| 10/11/15 | Jonathan F Ganter | 2.40 | Revise draft T. Filsinger expert report (1.4); analyze materials re same (.7); correspond with M. McKane, G. Germeroth, S. Dore, M. Carter and K&E working group re same (.3). |
| 10/11/15 | Jeffery Lula | 3.40 | Revise Filsinger expert report (.7); analyze Filsinger Energy Partners reliance documents for privilege and production (2.7). |
| 10/11/15 | Justin Sowa | 5.90 | Review draft D. Ying expert report (1.7); correspond with M. McKane re revisions to D. Ying expert report (.2); correspond with Advanced Discovery re expert reliance material collections (2.5); review Filsinger reliance materials re responsiveness, privilege and confidentiality (1.5). |
| 10/11/15 | Cormac T Connor | 1.40 | Review plan confirmation hearing outline (.9); correspond with M. McKane, B. Stephany, J. Ganter, M. Esser re same (.5). |
| 10/11/15 | Nick Laird | 3.00 | Research precedent re settlement agreement evidentiary support. |
| 10/11/15 | Meghan Rishel | 1.50 | Compile documents from other participating parties' preliminary witness lists. |
| 10/11/15 | Chad M Papenfuss | 3.70 | Correspond with K&E working group re production materials (.4); review updated logs for same (1.2); prepare summary for production and processing of documents (2.1). |
| 10/11/15 | Kevin Chang | .90 | Correspond with J. Douangsanith and M. Clark re assembling exhibits. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/15 | Anna Terteryan | 5.30 | Draft Daubert motion re objectors' expert testimony. |
| 10/11/15 | Howard Kaplan | 2.70 | Review WaMu transcripts re 9019 issues (1.1); research re same (1.6). |
| 10/11/15 | Madison Clark | 2.20 | Organize documents cited on creditors' exhibit list. |
| 10/11/15 | Jason Douangsanith | 2.90 | Prepare documents from creditors' preliminary hearing exhibits for attorney review. |
| 10/12/15 | Travis J Langenkamp | 1.90 | Correspond with K. Sturek re trial preparations (.3); revise plan confirmation service and distribution list (1.6). |
| 10/12/15 | Mark E McKane | 7.70 | Correspond with Company re confirmation trial and litigation strategy re same (1.2); telephone conference with K&E litigation re trial preparation (1.2); review Filsinger expert report (2.4); review creditor exhibit list (.4); review diligence responses (.6); review witness direct outlines (1.9). |
| 10/12/15 | Brenton A Rogers | 9.90 | Coordinate comments to Evercore report (2.8); telephone conference with N. Patel re Evercore report (.7); correspond with K&E working group re same (.4); review same (2.1); telephone conference with K&E litigation re trial preparation (1.2); telephone conference with J. Ganter and Filsinger re EFH Committee diligence responses (.8); correspond with Participating Parties re pre-trial schedule (1.0); correspond with K&E working group re deposition schedule (.9). |
| 10/12/15 | Michael S Fellner | 6.80 | Review main docket and adversary proceeding dockets for confidential documents (1.4); supervise document review (5.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Bryan M Stephany | 10.40 | Review expert report and declaration of D. Herr (2.8); correspond with D&P re same (1.1); review expert report and declaration of J. Stuart (3.2); correspond with A&M re same (1.3); telephone conference with company re confirmation preparation (.8); telephone conference with K&E working group re same (1.2). |
| 10/12/15 | Jonathan F Ganter | 11.40 | Revise draft T. Filsinger expert report (4.7); analyze materials re same (3.4); correspond with M. Carter, S. Dore, G. Germeroth, J. Lula and M. McKane re same (1.3); telephone conference with K&E litigation working group re plan confirmation hearing strategy (1.2); telephone conference with T. Filsinger, G. Germeroth, B. Rogers re interview with EFH Committee (.8). |
| 10/12/15 | Michael Esser | 8.60 | Telephone conference with K&E litigation working group re case status (1.2); analyze expert reports of M. Henkin and M. Rule (4.3); draft analysis and rebuttal outline re same (3.1). |
| 10/12/15 | Jeffery Lula | 8.80 | Telephone conference with K&E litigation working group re updates and delegating assignments (1.2); analyze expert reports by objectors (.7); analyze documents for privilege and production (.8); correspond with K&E working group re Filsinger expert report and revisions (1.8); revise Filsinger expert report (4.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Justin Sowa | 9.70 | Correspond with B. Rogers and N. Patel re D. Ying expert report (.3); review Filsinger reliance materials re responsiveness, privilege and confidentiality (.4); revise witness chart (.7); telephone conference with A. Terteryan re expert witness depositions (.4); office conference with A. Terteryan re witness preparation (.4); review expert reliance materials production for privilege and confidentiality (1.3); correspond with B. Rogers and J. Ganter re D. Ying expert report (.2); revise draft responses and objections to reinstatement discovery requests (1.9); correspond with A. Terteryan re expert reliance production (.3); telephone conference with K&E working group re daily status update (1.2); review expert reports (1.6); analyze incoming expert reports (1.0). |
| 10/12/15 | Adam Stern | 2.90 | Review Stuart and Herr reliance materials (1.3); draft comments to Stuart and Herr reports (1.6). |
| 10/12/15 | Anthony Sexton | .40 | Review EFH committee expert reports. |
| 10/12/15 | Colleen C Caamano | 1.80 | Correspond with K&E working group re issues re production (.7); perform quality control procedures prior to document production (1.1). |
| 10/12/15 | Cormac T Connor | 11.30 | Prepare for plan confirmation hearing testimony by K. Ashby (7.6); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (1.2); correspond with K&E working group re Grant Thornton LLP report (1.3); review same (1.2). |
| 10/12/15 | Nick Laird | 4.30 | Draft written direct modules for written direct testimony re confirmation hearing. |
| 10/12/15 | Austin Klar | 5.80 | Analyze deposition and hearing transcripts to determine set of designations. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Mark Cuevas | .30 | Correspond with J. Sowa and vendor re EFH data. |
| 10/12/15 | Meghan Rishel | 5.80 | Assist with document review re plan confirmation discovery (1.7); telephone conference re case update (1.2); telephone conference with H. Trogdon re exhibit list (.1); research re Washington Mutual trial declarations (.6); prepare electronic file re expert background materials (.3); update exhibit list re confidentiality designations (1.9). |
| 10/12/15 | Chad M Papenfuss | 5.20 | Review case updates (.3); correspond with K&E working group re same and productions (.7); telephone conference with K&E working group re same (1.2); telephone conference with vendor re productions (.8); correspond same re same (1.6); correspond with M. Cuevas re same (.6). |
| 10/12/15 | James Barolo | 6.40 | Telephone conference with K&E working group re confirmation hearing preparation (1.2); review expert reports provided by participating parties (5.2). |
| 10/12/15 | Holly R Trogdon | 6.80 | Telephone conference with M. Rishel re exhibit list (.1); correspond with A. Yenamandra and N. Hwangpo re same (.2); draft D. Evans direct outline (5.3); telephone conference with K&E working group re confirmation (1.2). |
| 10/12/15 | Lina Kaisey | 4.60 | Correspond with S. Serajeddini and B. Rogers re Tremble hearing preparation (.3); correspond with G. Moor re same (.2); telephone conference with Tremble parties re process re same (1.8); correspond with B. Friedman re same (.2); revise talking points re same (1.2); research re same (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/12/15 | Anna Terteryan | 11.50 | Prepare for production re plan confirmation discovery and expert reliance materials (4.4); telephone conference with J. Sowa re same (.4); prepare for depositions of M. Rule, M. Henkin and J. Williams (4.2); office conference with J. Sowa re same (.4); telephone conference with K&E working group re trial preparation (1.2); review Cremens deposition transcript for errata (.9). |
| 10/12/15 | Stephanie Ding | 1.30 | Prepare Creditors' Deposition Designations in deposition database (.9); prepare recent deposition transcript for electronic file (.4). |
| 10/12/15 | Howard Kaplan | 4.00 | Draft memorandum re declarations in 9019 hearings (1.9); telephone conference with K&E working group re confirmation workstreams (1.2); review Rule report (.9). |
| 10/12/15 | Jason Douangsanith | 6.90 | Draft tracking log re creditors' disclosures of witnesses and exhibits (.7); prepare confidentiality designations in tracking log (.6); draft annotated list of creditors' preliminary hearing exhibits for attorney review (2.9); prepare new pleadings for electronic file (1.3); review deposition transcript re information supporting objection to motion to transfer venue (1.4). |
| 10/12/15 | Paul M Jones | 2.90 | Telephone conference with K&E working group re confirmation preparation tasks (1.2); compile materials requested (1.7). |
| 10/13/15 | Travis J Langenkamp | 1.80 | Revise plan confirmation service list and correspondence distribution list (1.1); correspond with counsel re plan confirmation list (.7) |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/13/15 | Mark E McKane | 8.30 | Prepare for trial (.9); review opposing party expert reports (3.6); correspond with K&E working group re same (1.0); attend telephonic meet and confer re confirmation pretrial conference (1.2); telephone conference with K&E working group re daily confirmation update (1.1); analyze draft letter to J. Sontchi (.5). |
| 10/13/15 | Andrew R McGaan, P.C. | 1.60 | Correspond with K&E working group re E Committee informal diligence re reinstatement and feasibility issues (.8); review E Committee proposal for trial scheduling, witness and exhibit disclosures and other pre-trial matters (.8). |
| 10/13/15 | William T Pruitt | 1.30 | Telephone conference with K&E litigation working group re trial preparation (1.1); correspond with K&E working group re same (.2). |
| 10/13/15 | Brenton A Rogers | 12.00 | Attend telephonic meet and confer re pre-trial conference (1.2); prepare for same (2.0); telephone conference with K&E working group and Evercore re diligence efforts (.7); telephone conference with A. Terteryan re offensive expert depositions (.6); telephone conference with A. Davis re expert reports (.8); daily telephone conference with K&E litigation working group re trial preparation (1.1); correspond with K&E working group re pre-trial preparations, diligence activities and pre-trial letter to court (1.5); analyze M. Rule report (4.1). |
| 10/13/15 | Michael S Fellner | 6.80 | Review main docket and adversary proceeding dockets for confidential documents (1.4); supervise document review (5.4). |
| 10/13/15 | Jeffrey M Gould | 1.40 | Attend pre-trial telephonic meet and confer (1.2); correspond with B. Rogers re preparation of same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Bryan M Stephany | 7.20 | Attend pre-trial conference meet and confer (1.2); prepare for same (.3); review diligence requests (1.6); prepare for expert depositions (1.7); correspond with A. Stern re same (.8); review offensive expert reports (.5); telephone conference with K&E working group re trial preparation (1.1). |
| 10/13/15 | Jonathan F Ganter | 8.40 | Review expert reports (.8); attend telephonic meet and confer re preliminary trial conference (1.2); telephone conference with K&E litigation working group re plan confirmation trial strategy (1.1); analyze materials re EFH committee requests (1.3); prepare for interview re reinstatement issues (.9); correspond with B. Rogers, T. Filsinger and G. Germeroth re same (.3); review draft notice of service (.3); prepare for deposition of T. Filsinger (.7); draft outline re same (1.2); analyze materials re same (.6). |
| 10/13/15 | Michael Esser | 4.70 | Telephonically attend meet and confer re initial pre-trial conference (1.2); prepare for same (.4); telephone conference with A. Terteryan, J. Lula and J. Barolo re expert depositions and deposition outlines (.8); draft analysis and summary of expert reports (2.3). |
| 10/13/15 | Jeffery Lula | 7.10 | Telephone conference with K&E litigation working group re updates and delegating assignments (1.1); review expert reports filed by objectors (.7); draft outline for motion to exclude M. Henkin (.8); telephone conference with A. Sexton, J. Barolo re M. Henkin expert report (.3); draft summary of background material re same (1.6); draft summary of M. Henkin expert report (1.8); telephone conference with M. Esser, A. Terteryan, J. Barolo re depositions (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Justin Sowa | 6.90 | Correspond with A. Stern re A&M reliance material production (.3); review incoming expert reports (3.1); telephone conference with K&E working group re daily status update (1.1); office conference with A. Klar re responses and objections to reinstatement document requests (.2); correspond with B. Rogers re review of objectors' documents (.3); telephone conference with A. Terteryan re deposition and trial planning (1.0); revise draft responses and objections to reinstatement discovery requests (.9). |
| 10/13/15 | Adam Stern | 3.80 | Draft J. Stuart deposition preparation outline (3.5); telephone conference with J. Sowa re A&M reliance material (.3). |
| 10/13/15 | Alexander Davis | 1.70 | Telephone conference with B. Rogers re expert reports (.8); review expert report of J. Williams (.9). |
| 10/13/15 | Anthony Sexton | .70 | Telephone conference with J. Lula and J. Barolo re expert report and related issues (.3); revise materials re same (.4). |
| 10/13/15 | Colleen C Caamano | .70 | Correspond with K&E working group re production requests (.3); process same (.4). |
| 10/13/15 | Cormac T Connor | 9.70 | Prepare for plan confirmation hearing testimony by K. Ashby (4.2); outline materials re same (2.4); review expert reports (2.0); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (1.1). |
| 10/13/15 | Nick Laird | 3.70 | Telephone conference with K&E litigation working group re confirmation status (1.1); draft written direct for confirmation proceedings (2.6). |
| 10/13/15 | Spencer A Winters | .40 | Draft portion of letter to court re confirmation trial issues (.3); correspond with H. Kaplan re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Natasha Hwangpo | .40 | Correspond with K&E litigation working group re deposition scheduling. |
| 10/13/15 | Austin Klar | .50 | Draft responses and objections to requests for production re reinstatement of EFH Legacy Notes (.3); office conference with J. Sowa re reinstatement (.2). |
| 10/13/15 | Mark Cuevas | .40 | Correspond with C. Papenfuss re upcoming productions. |
| 10/13/15 | Meghan Rishel | 6.40 | Assist with document review re plan confirmation discovery (2.8); update tracking spreadsheet re production information (1.1); telephone conference with K&E working group re confirmation update (1.1); correspond with same re deposition logistics (.5); prepare binders re fact development memoranda (.8); telephone conference with A. Terteryan re confirmation discovery (.1). |
| 10/13/15 | Chad M Papenfuss | 4.10 | Review project updates from vendor (2.9); correspond with L. Horton and M. Cuevas re upcoming productions and exception handling (.8); correspond with M. Cuevas re database and vendor updates for same (.4). |
| 10/13/15 | James Barolo | 5.10 | Telephone conference with A. Sexton, J. Lula re expert reports (.3); telephone conference with M. Esser, A. Terteryan, J. Lula re offensive expert depositions (.8); telephone conference with K&E working group re confirmation hearing preparation (1.1); attend meet and confer re initial pre-trial conference (1.2); draft letter brief to the court re trial logistics (1.7). |
| 10/13/15 | Kevin Chang | 1.60 | Attend pre-trial meet and confer telephone conference (1.2); review Rule expert report (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Holly R Trogdon | 5.90 | Attend meet and confer re pre-trial conference (1.2); draft D. Evans direct outline (3.4); telephone conference with A. Terteryan re confirmation hearing (.1); telephone conference with H. Kaplan re same (.1); telephone conference with K&E working group re confirmation hearing (1.1). |
| 10/13/15 | Lina Kaisey | 4.80 | Draft talking points re Tremble matter (2.2); revise same (.5); telephone conference with W. Tremble re same (.7); correspond with S. Tremble re same (.2); correspond with S. Serajeddini re preparation for hearing re same (.7); research re same (.5). |
| 10/13/15 | Anna Terteryan | 11.90 | Prepare for depositions of M. Rule, M. Henkin and J. Williams (7.6); telephone conference with B. Rogers re same (.6); correspond with J. Barolo re same (.4); telephone conference with J. Sowa re same (1.0); telephone conference with internal K&E working group re trial preparation (1.1); telephone conference with H. Trogdon re same (.1); manage document processing and tracking re plan confirmation discovery (.2); telephone conference with M. Rishel re same (.1); telephone conference with M. Esser, J. Lula, J. Barolo re depositions (.8). |
| 10/13/15 | Howard Kaplan | 9.50 | Review Greenhill report (.3); attend meet and confer re pre-trial confirmation conference (1.2); correspond with K&E working group re same (.7); draft letter to Court re trial logistics (3.9); draft written direct outlines and preparation materials for P. Keglevic (2.1); correspond with N. Laird re written directs (.1); telephone conference with K&E working group re confirmation (1.1); telephone conference with H. Trogdon re confirmation hearing (.1). |
| 10/13/15 | Madison Clark | 5.30 | Research documents cited in expert reports (4.9); circulate same to K&E litigation working group (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/13/15 | Jason Douangsanith | 3.90 | Prepare property tax trial documents (1.2); prepare chart of witness topic information (1.3); prepare debtors' preliminary hearing exhibits (1.4). |
| 10/14/15 | Travis J Langenkamp | 2.00 | Revise plan confirmation service list and correspond with local counsel re expert report service (.5); correspond with S. Ding re deposition schedule (.5); research trial exhibits in production database and correspond with M. Rishel re same (1.0). |
| 10/14/15 | Mark E McKane | 3.90 | Review written direct outlines and preparation materials for P. Keglevic (1.1); review letter to Court re trial logistics (1.1); telephone conference with Filsinger and K&E working group re expert reports (.7); telephone conference with A. Davis and S. Penn re management agreement testimony (.5); telephone conference with K&E working group re daily confirmation preparation update (.5). |
| 10/14/15 | Andrew R McGaan, P.C. | 6.70 | Telephone conference with EVR re E Committee expert reports (1.0); prepare for pre-trial conference re confirmation and settlement (1.4); telephone conference with E. Kleinhaus re sponsor testimony strategy (.5); correspond with K&E working group re to discuss experts (.6); correspond with M. McKane re discovery and trial strategy (.5); review and revise letter brief to Court re pre-trial disputes and trial planning (.4); correspond with E. Sassower re sponsor witness trial planning (.2); review Proskauer comments re pre-trial brief and revise same (.3); prepare materials and briefs for pretrial conference (1.8). |
| 10/14/15 | Kenneth J Sturek | .60 | Telephone conference with K&E litigation working group re trial preparation and logistics (.5); correspond with same re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | William T Pruitt | 1.30 | Telephone conference with K&E working group re confirmation preparation status (.5); review direct outlines (.8). |
| 10/14/15 | Brenton A Rogers | 16.30 | Telephone conference with K&E working group and Evercore re expert reports (1.0); telephone conference with K&E working group and Company re expert reports (1.1); attend telephone conference with K&E litigation working group re trial preparation (.5); prepare for same (.7); prepare for D. Ying preparation session (3.7); prepare for M. Rule deposition (2.3); revise draft letter re pre-trial issues (2.4); prepare for pre-trial hearing and hearing re Tremble (4.6). |
| 10/14/15 | Michael S Fellner | 3.80 | Review main docket and adversary proceeding dockets for confidential documents (.2); supervise document review (3.6). |
| 10/14/15 | Beth Friedman | .60 | Correspond with K&E working group re arrangements for depositions. |
| 10/14/15 | Jeffrey M Gould | .50 | Telephone conference with K&E litigation working group re trial preparations. |
| 10/14/15 | Bryan M Stephany | 6.60 | Analyze issues re expert discovery (2.2); analyze issues re confirmation discovery and diligence (1.3); correspond with M. Carter and M. Esser re same (.7); analyze PCRB appeal (1.1); correspond with opposing counsel re same (.8); telephone conference with K&E litigation working group re trial preparations (.5). |
| 10/14/15 | Jonathan F Ganter | 7.90 | Prepare for T. Filsinger diligence meeting with E Committee and Guggenheim (2.1); analyze materials re same (1.5); correspond with B. Rogers and J. Lula re same (.7); draft summary materials re same (1.2); telephone conference with K&E working group and Company re EFH Committee expert reports (1.1); prepare for deposition of C. Cremens (.4); analyze materials re same (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Michael Esser | 6.60 | Telephone conference with D. Ying and K&E working group re comments to EFH Committee expert reports (1.0); telephone conference with M. Carter re historical Duff & Phelps valuations (1.5); telephone conference with M. Carter, A. Wright and T. Horton and K&E working group re comments to EFH Committee expert reports (1.1); prepare for same (1.2); telephone conference with G. Germeroth and T. Filsinger and K&E working group re comments to EFH Committee expert reports (.7); prepare for same (.6); telephone conference with K&E litigation working group re confirmation workstreams (.5). |
| 10/14/15 | Samara L Penn | .50 | Telephone conference with M. McKane and A. Davis re management agreement direct testimony. |
| 10/14/15 | Jeffery Lula | 7.50 | Telephone conference with K&E litigation working group re confirmation preparation (.5); telephone conference with Filsinger and K&E working group re expert reports (.7); draft summary of Guggenheim due diligence list (.9); telephone conference with Evercore and K&E working group re expert reports (1.0); telephone conference with Company and K&E working group re EFH Committee comments re expert reports (1.1); draft summary of M. Henkin deposition (1.2); draft summary of key M. Henkin documents (2.1). |
| 10/14/15 | Justin Sowa | 3.30 | Review objector exhibits re potential objections and relevance to fact issues and witnesses (2.0); telephone conference with K&E working group re daily confirmation status update (.5); draft D. Ying deposition preparation outline (.8). |
| 10/14/15 | Adam Stern | .90 | Review Henkin report (.7); correspond with B. Stephany re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Alexander Davis | 3.80 | Telephone conference with M. McKane and S. Penn re written direct testimony re EFH Management Agreement (.5); telephone conference with Evercore and K&E working group re expert reports (1.0); draft summary of J. Williams expert report (1.6) telephone conference with Filsinger and K&E working group re expert reports (.7). |
| 10/14/15 | Anthony Sexton | .30 | Review closing argument outline. |
| 10/14/15 | Cormac T Connor | 9.60 | Draft direct examination outlines for plan confirmation hearing testimony by K. Ashby (7.6); review discovery requests and court submissions (.5); review expert reports (1.0); telephone conference with litigation working group re plan confirmation hearing status reports and strategic issues (.5). |
| 10/14/15 | Nick Laird | 3.30 | Draft written direct for testimony re confirmation hearing (2.8); telephone conference with K&E working group re confirmation updates (.5). |
| 10/14/15 | Natasha Hwangpo | 1.00 | Review scheduling transcripts and notices (.5); correspond with K&E working group re same (.3); telephone conference with J. Madron re same (.2). |
| 10/14/15 | Mark Cuevas | 4.10 | Correspond with K&E working group re productions (1.0); correspond with M. Rishel re discovery (.3); correspond with A. Ng re same (.3); coordinate discovery process (2.5). |
| 10/14/15 | Meghan Rishel | 5.40 | Perform searches re creditors' exhibits (1.4); correspond with K&E working group re plan confirmation deposition scheduling (1.2); revise spreadsheet re trial exhibits with confidentiality designations (1.0); prepare trial exhibits to share with other parties (.8); revise master trial calendar and deposition logistics spreadsheet (.5); telephone conference with K&E working group re confirmation litigation update (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/14/15 | Chad M Papenfuss | 5.40 | Review documents in database (2.4); correspond with K&E working group re same (.9); correspond with M. Cuevas on processing options (.3); update notes for same (.4); correspond with vendor re file types to process (1.4). |
| 10/14/15 | James Barolo | 5.60 | Telephone conference with K&E working group re confirmation hearing (.5); revise letter brief to the court re trial logistics (1.0); compile materials for deposition of M. Henkin (1.2); draft outline for deposition of M. Henkin (2.9). |
| 10/14/15 | Kevin Chang | 4.80 | Draft deposition outline of Mark F. Rule (2.1); telephone conference with M. Carter and A. Wright re Rule expert report (.9); telephone conference with Filsinger Energy Partners and K&E working group re expert reports (.7); telephone conference with K&E litigation working group re confirmation status (.5); correspond with W. Pruitt re shared services (.6). |
| 10/14/15 | Holly R Trogdon | 5.80 | Draft revised scheduling notice re plan confirmation (.6); correspond with A. Terteryan re expert work (.1); telephone conference with RLF re same (.1); prepare written direct re claims for settlement agreement (2.5); revise notice re scheduling order (.3); correspond with A. Yenamandra re information for filing (.2); telephone conference with K&E working group re confirmation hearing (.5); correspond with participating parties re filing of revised notice (.5); correspond with J. Sowa re deposition notices (.1); draft written direct re claims for settlement agreement (.9). |
| 10/14/15 | Lina Kaisey | 1.20 | Correspond with R. Orren re Tremble talking points (.2); review same (.4); prepare for hearing re Tremble matter (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Anna Terteryan | 13.70 | Analyze expert reports (3.2); prepare for depositions of M. Rule, M. Henkin and J. Williams (3.4); research precedent in preparation for same (2.5); telephone conference with Company and K&E working group re EFH Committee comments re expert reports (1.1); telephone conference with Evercore and K&E working group re expert reports (1.0); telephone conference with Filsinger and K&E working group re same (.7); correspond with K. Chang re same (.3); correspond with J. Sowa re same (.7); identify documents for final exhibit list (.8). |
| 10/14/15 | Stephanie Ding | 4.80 | Assist with production of confirmation discovery requests. |
| 10/14/15 | Howard Kaplan | 7.60 | Correspond with H. Trogdon re written directs and division of transactions (.2); correspond with K&E working group re opening statement slides (.5); telephone conference with K&E working group re confirmation hearing preparation (.5); draft outline for confirmation hearing preparation materials (2.2); revise letter brief (3.3); allocate directs to members of working group by issue (.9). |
| 10/14/15 | Madison Clark | 5.40 | Compile documents cited in expert reports. |
| 10/14/15 | Jason Douangsanith | 5.70 | Compile documents cited in Henkin Expert Report (4.7); prepare debtors' preliminary hearing exhibits (1.0). |
| 10/15/15 | Travis J Langenkamp | .40 | Revise deposition schedule re experts. |
| 10/15/15 | Mark E McKane | 2.40 | Attend diligence meeting with EFH Committee, J. Ganter, J. Lula, D. Ying and Filsinger (2.1); prepare for same (.3). |
| 10/15/15 | Andrew R McGaan, P.C. | .30 | Draft note for client re key points from pre-trial conference. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Kenneth J Sturek | 1.20 | Telephone conference with K&E litigation working group re trial preparations and logistics (1.0); prepare for same (.2). |
| 10/15/15 | Brenton A Rogers | 4.70 | Telephone conference with K&E litigation working group re trial preparations (1.0); coordinate diligence efforts (1.0); prepare for D. Ying deposition preparation session (2.7). |
| 10/15/15 | Michael S Fellner | 4.40 | Review main docket and adversary proceeding dockets for confidential documents (.3); supervise document review (4.1). |
| 10/15/15 | Beth Friedman | .60 | Correspond with K&E working group re arrangements for upcoming depositions. |
| 10/15/15 | Bryan M Stephany | 7.30 | Attend meeting with FEP, EVR and Guggenheim re diligence (2.1); analyze PCRB appeal (1.3); attend meeting with opposing counsel re joint submission (.7); analyze materials re same (2.2); telephone conference with K&E working group re confirmation preparation (1.0). |
| 10/15/15 | Jonathan F Ganter | 9.90 | Telephone conference with T. Filsinger and D. Ying re preparing for diligence meeting with Guggenheim and E Committee (.7); analyze materials re same (2.3); attend diligence meeting with T. Filsinger, D. Ying, M. McKane, J. Lula, Guggenheim and E Committee (2.1); analyze materials re T. Filsinger and D. Ying expert reports (2.1); revise summary of diligence meeting (1.7); telephone conference with K&E litigation working group re plan confirmation strategy (1.0). |
| 10/15/15 | Michael Esser | 4.30 | Telephone conference with K&E litigation working group re confirmation hearing preparation (1.0); draft outline for depositions of M. Henkin and M. Rule (3.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Jeffery Lula | 10.10 | Telephone conference with K&E litigation working group re confirmation hearing preparation (1.0); draft summary of Guggenheim meeting (1.1); draft outline for deposition of M. Henkin (4.6); attend informal due diligence meeting with Guggenheim, J. Ganter, M. McKane, Filsinger, D. Ying (2.1); prepare for same (1.3). |
| 10/15/15 | Justin Sowa | 9.20 | Telephone conference with K&E working group and Evercore re expert reports (1.0); correspond with M. Rishel and vendor re review of objectors' exhibits (.3); review Objector exhibits re potential objections and relevance to witnesses and fact issues (5.9); office conference with A. Terteryan re expert reports (.5); telephone conference with K&E working group re daily confirmation status update (1.0); draft deposition notices to Objector witnesses (.5). |
| 10/15/15 | Alexander Davis | 2.70 | Draft expert deposition outline for J. Williams. |
| 10/15/15 | Anthony Sexton | .50 | Correspond with K&E working group re closing argument on tax issues. |
| 10/15/15 | Cormac T Connor | 8.40 | Draft direct exam outlines for plan confirmation testimony by K. Ashby (5.9); telephone conference with same re same (.4); correspond with K&E working group re open issues re same (.6); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (1.0); prepare for same (.5). |
| 10/15/15 | Nick Laird | 1.70 | Telephone conference with K&E working group re confirmation preparation (1.0); draft final witness list (.7). |
| 10/15/15 | Mark Cuevas | 2.20 | Correspond with K&E working group re productions (.6); prepare selected files for transfer to MTO (1.4); correspond with C. Papenfuss re upcoming productions (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Meghan Rishel | 4.80 | Correspond with K&E working group re plan confirmation deposition scheduling and productions (1.1); revise master calendar re trail preparation (.7); telephone conference with K&E working group re confirmation litigation update (1.0); revise exhibit list (1.3); organize exhibits re plan confirmation trial (.7). |
| 10/15/15 | Chad M Papenfuss | 6.40 | Review database for documents relating to upcoming productions (3.1); create searches for same (.7); correspond with M. Cuevas on exception handling and related process (.4); correspond with vendor re same (.9); review continued exclusion reports (1.3). |
| 10/15/15 | James Barolo | 4.20 | Telephone conference with K&E working group re confirmation hearing (1.0); draft outline for deposition of M. Henkin (3.2). |
| 10/15/15 | Kevin Chang | 6.30 | Draft direct outline re H. Sawyer (1.1); telephone conference with K&E working group re confirmation hearing (1.0); revise deposition outline re Mark Rule (4.2). |
| 10/15/15 | Holly R Trogdon | 5.80 | Review expert report summaries (.2); revise trial outline (.4); revise notice re amended scheduling order (.2); draft written direct re fact transactions (3.7); telephone conference with K&E working group re confirmation hearing (1.0); telephone conference with A. Terteryan re same (.3). |
| 10/15/15 | Lina Kaisey | 5.50 | Correspond with B. Rogers, G. Moor, S. Serajeddini re Tremble hearing (.5); research re same (2.1); draft summary re same (.3); compile documents re same (.4); draft talking points re same (.4); review materials re same (.8); correspond with Company, RLF, Jackson Sjoberg re same (.2); draft summary re same (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Anna Terteryan | 10.20 | Analyze Plan Objectors' expert reports in preparation of objections and responses (8.0); correspond with K. Chang re same (.4); telephone conference with K&E working group re trial preparation (1.0); telephone conference with H. Trogdon re same (.3); office conference with J. Sowa re expert reports (.5). |
| 10/15/15 | Stephanie Ding | 5.20 | Assist with production of confirmation discovery requests (4.5); revise calendar re upcoming expert depositions (.5); draft search report for Duff & Phelps in Keglevic deposition transcript (.2). |
| 10/15/15 | Howard Kaplan | 5.40 | Telephone conference with K&E working group re confirmation hearing preparation (1.0); revise trial outline (1.7); review first day documents in preparation for direct outlines for company witnesses (.6); draft outline for Keglevic direct examination (2.1). |
| 10/15/15 | Madison Clark | 1.30 | Compile documents cited in expert reports. |
| 10/15/15 | Jason Douangsanith | 2.30 | Compile preliminary exhibits (.3); prepare new pleadings for electronic file (2.0). |
| 10/16/15 | Mark E McKane | 5.70 | Telephone conference with K&E working group re daily confirmation update (.7); correspond with K&E working group re same (.6); review deposition summaries (2.3); review draft direct outlines (1.4); revise same (.7). |
| 10/16/15 | Andrew R McGaan, P.C. | 4.10 | Correspond with K&E working group re reinstatement and feasibility issues (.8); review correspondence with creditors re post-confirmation issues (.3); telephone conference with Wachtell re sponsor issues (1.3); correspond with RLF re trial exhibits and court procedures, (.4); telephone conference with A. Horton and K. Moldovan re feasibility issues (.7); review and revise draft outline for P. Keglevic written direct exam outline  (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Brenton A Rogers | 10.20 | Attend D. Ying preparation session (2.5); prepare for same (1.8); prepare for M. Rule deposition (3.6); attend daily telephone conference with K&E litigation working group re trial preparation (.7); prepare for same (.3); correspond with EFH Committee re diligence efforts (.5); coordinate trial preparation (.8). |
| 10/16/15 | Michael S Fellner | 6.90 | Review main docket and adversary proceeding dockets for confidential documents (.8); supervise document review (6.1). |
| 10/16/15 | Beth Friedman | .40 | Correspond with K&E working group re coordination for depositions. |
| 10/16/15 | Bryan M Stephany | 8.40 | Correspond with B. Rogers re open items re confirmation trial (.2); review PCRB appeal of PSA order and relevant pleadings related to same (1.2); analyze PCRB appeal designations (1.1); correspond with A. Yenamandra re potential counter-designations (.3); review reinstatement diligence efforts (1.5); review confirmation expert discovery (2.2); prepare for P. Keglevic, S. Dore, T. Horton and M. Carter testimony (1.4); correspond with N. Laird and H. Kaplan re same (.5). |
| 10/16/15 | Jonathan F Ganter | 7.10 | Telephone conference with T. Broad re C. Cremens testimony (.2);  analyze materials re T. Filsinger expert work (1.4); draft summary re same (1.7); correspond with P. Coyne re same (.1); analyze materials re legacy transaction written directs (.6); draft same (1.1); correspond with J. Lula and K. Chang re same (.2); telephone conference with K&E litigation working group re confirmation workstreams (.7); analyze materials re exhibits for confirmation and settlement hearings (1.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Michael Esser | 8.80 | Telephone conference with M. Patrick Williams re EFH Committee expert report (1.3); draft Daubert motions for EFH Committee expert exclusion (6.8); telephone conference with K&E litigation working group re confirmation hearing (.7). |
| 10/16/15 | Jeffery Lula | 6.80 | Draft summary of key documents for M. Henkin deposition (.8); analyze M. Henkin reliance material and related academic articles for deposition (1.9); draft outline for M. Henkin deposition (4.1). |
| 10/16/15 | Justin Sowa | 6.30 | Review Objector exhibits re potential objections and relevance to fact issues and witnesses (1.6); draft outline for preparation session for D. Ying deposition (1.1); attend D. Ying deposition preparation session (2.5); telephone conference with K&E working group re daily confirmation status update (.7); telephone conference with A. Terteryan re expert reports (.4). |
| 10/16/15 | Alexander Davis | 1.90 | Draft outline re Williams deposition. |
| 10/16/15 | Anthony Sexton | .50 | Review diligence for tax confirmation issues (.3); correspond re same with K&E litigation working group (.2). |
| 10/16/15 | Cormac T Connor | 1.50 | Correspond with K&E working group re confirmation hearing testimony by K. Ashby (.6); review materials re same (.9). |
| 10/16/15 | Nick Laird | 5.70 | Draft declarations of S. Dore, P. Keglevic, M. Carter and A. Horton. |
| 10/16/15 | Mark Cuevas | 2.20 | Correspond with K&E litigation working group re produced materials (.8); correspond with C. Papenfuss re same (.3); correspond A. Stern and D. Davidson re same (.3); quality check documents for production (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Meghan Rishel | 6.30 | Revise calendar re plan confirmation trial preparation (.4); correspond with K&E working group re plan confirmation deposition logistics (1.7); compile documents re witness preparation (.4); correspond with MTO re transfer of expert reliance materials (.5); prepare electronic file re same (.3); telephone conference with K&E working group re confirmation litigation update (.7); update exhibit list (1.4); prepare potential exhibits re plan confirmation depositions (.9). |
| 10/16/15 | Chad M Papenfuss | 5.70 | Correspond with M. Cuevas re upcoming production (.2); review database for same (2.7); update quality check searches (1.5); update notes for same (1.3). |
| 10/16/15 | James Barolo | 6.10 | Telephone conference with K&E working group re confirmation hearing (.7); draft outline for deposition of M. Henkin (1.2); review exhibits identified by debtors and creditors for issues related to tax sharing or intercompany tax claims (4.2). |
| 10/16/15 | Kevin Chang | 4.60 | Revise deposition outline of M. Rule (3.0); office conference with A. Terteryan re expert reports (.3); telephone conference with P. Williams re Rule expert report (.6); telephone conference with K&E working group re confirmation preparation (.7). |
| 10/16/15 | Holly R Trogdon | 3.40 | Review objector proposed exhibits (1.3); correspond with B. Rogers re same (.1); telephone conference with K&E working group re confirmation hearing (.7); revise written direct re claims (.3); correspond with B. Stephany re trial outline (.1); revise opening slides and provide recommendations re same (.8); review EFH article re confirmation hearing (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Anna Terteryan | 8.80 | Analyze Plan Objectors' expert reports (6.7); office conference with K. Chang re same (.3); telephone conference with Company re same (.5); research re same (.2); telephone conference with J. Sowa re expert reports (.4) telephone conference with K&E working group re trial preparation (.7). |
| 10/16/15 | Stephanie Ding | 3.80 | Assist with production of confirmation discovery requests. |
| 10/16/15 | Howard Kaplan | 9.00 | Review opening statement slides and presentation (.3); draft module two of direct examination of Keglevic and Dore (.5); telephone conference with K&E working group re confirmation hearing (.7); prepare directs and preparation materials for company witnesses (1.4); revise opening statement slides (1.5); correspond with K&E working group re written directs (1.8); correspond with same re modules for directs for Keglevic, Dore, Horton, Wright and Moldovan (.6); revise same (2.2). |
| 10/16/15 | Jason Douangsanith | 1.40 | Prepare new pleadings for attorney review. |
| 10/17/15 | Mark E McKane | 5.50 | Review M. Henkin expert report (1.3); review M. Rule expert report (.9); telephone conference with B. Rogers, J. Lula, J. Barolo re M. Henkin deposition outline (.8); telephone conference with M. Esser re same (1.2); correspond with T. Walper re disinterested director pre-trial preparations (.7); correspond with C. Husnick re confirmation pre-trial brief (.6). |
| 10/17/15 | Andrew R McGaan, P.C. | 2.30 | Draft witness order and time estimates (.7); telephone conference with MTO re trial coordination and strategy (.6); correspond with K&E working group re confirmation trial planning and strategy (1.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/15 | Brenton A Rogers | 4.20 | Prepare for M. Rule deposition (3.0); telephone conference with J. Lula, J. Barolo, M. McKane re Henkin deposition (.8); telephone conference with J. Sowa, N. Patel re Ying expert report (.4). |
| 10/17/15 | Jeffrey M Gould | 1.60 | Analyze deal documents cited in Henkel report. |
| 10/17/15 | Bryan M Stephany | 3.40 | Analyze confidentiality issues related to trial exhibits (.4); correspond with K&E litigation working group re same (.3); analyze witness preparation materials for S. Dore and P. Keglevic (.8); negotiate with counterparty re proposed schedule for PCRB appeal of PSA order (1.3); revise same (.6). |
| 10/17/15 | Jonathan F Ganter | 1.20 | Analyze materials re C. Cremens testimony (.3); correspond with A. McGaan re same (.1); prepare for same (.4); prepare for C. Cremens testimony (.2); correspond with A. McGaan, H. Trogdon, A. Terteryan, T. Broad, P. Gelston and R. Levin re same (.2). |
| 10/17/15 | Michael Esser | 6.60 | Telephone conference with T. Walper and S. Goldman re confirmation hearing preparation and materials (.8); telephone conference with M. McKane re deposition outline of M. Henkin (1.2); prepare for same (.3); revise Daubert motions to exclude EFH Committee experts (4.3). |
| 10/17/15 | Samara L Penn | 4.70 | Draft written direct examination re Management Agreement. |
| 10/17/15 | Jeffery Lula | 8.20 | Correspond with J. Barolo re M. Henkin deposition (.7); telephone conference with M. McKane, J. Barolo and B. Rogers re M. Henkin deposition strategy (.8); draft summary of key documents for M. Henkin deposition (1.3); revise outline for M. Henkin deposition (2.6); analyze corporate deals cited by same (2.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/15 | Justin Sowa | 6.80 | Draft written direct examination re Luminant makewhole payments (5.4); telephone conference with B. Rogers and N. Patel re D. Ying expert report (.4); telephone conference with A. Terteryan re M. Rule export report (1.0). |
| 10/17/15 | Chad M Papenfuss | 3.80 | Correspond with K&E working group re plan confirmation production (1.6); review and analyze same (1.4); correspond with vendor re same (.6); telephone conference with same re same (.2). |
| 10/17/15 | James Barolo | 5.40 | Telephone conference with M. McKane, J. Lula and B. Rogers re materials for M. Henkin deposition (.8); review materials referenced in M. Henkin expert report (.8); research bids received for Oncor (.3); revise outline for deposition of M. Henkin (3.5). |
| 10/17/15 | Holly R Trogdon | 6.10 | Review comments to opening statement slides (.4); draft declaration re claims for settlement (5.7). |
| 10/17/15 | Anna Terteryan | 6.10 | Prepare outline for deposition of M. Rule (4.9); telephone conference with J. Sowa re same (1.0); correspond with B. Rogers re same (.2). |
| 10/17/15 | Howard Kaplan | 6.60 | Draft direct examination (6.2); research re same (.4). |
| 10/18/15 | Mark E McKane | 5.60 | Correspond with B. Rogers re M. Rule deposition outline (.7); correspond with B. Rogers, H. Kaplan, H. Trogon re settlement reply (.5); correspond with A. McGaan re Munger discussion (.4); telephone conference with J. Ganter re EFH feasibility due diligence (.3); correspond with same re same (.5); telephone conference re disinterested director witness preparation with Proskauer, Munger (.7); draft outline of key topics for written direct testimony from company witnesses (2.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Andrew R McGaan, P.C. | 3.60 | Correspond with M. McKane re negotiations with objectors re trial planning issues and limits (.8); prepare for second lien and PIK make whole argument (2.8). |
| 10/18/15 | William T Pruitt | .80 | Revise draft written direct on management agreement (.6); correspond with K&E working group re same (.2). |
| 10/18/15 | Brenton A Rogers | 5.10 | Telephone conference with Company and A. Terteryan re M. Rule report (1.3); telephone conference with Evercore re M. Rule report (2.2); telephone conference with H. Trogdon and H. Kaplan re settlement agreement reply brief (1.6). |
| 10/18/15 | Bryan M Stephany | .20 | Analyze proposed schedule for PCRB appeal of PSA order. |
| 10/18/15 | Jonathan F Ganter | 1.20 | Telephone conference with T. Filsinger re expert work in support of plan confirmation (.2); telephone conference with M. McKane re feasibility diligence (.3); prepare for C. Cremens testimony in support of confirmation (.2); telephone conference with T. Broad, M. Paskin, P. Gelston and R. Levin re same (.3); analyze materials re same (.2). |
| 10/18/15 | Michael Esser | 5.60 | Draft motions in limine re Henkin and Rule expert reports. |
| 10/18/15 | Jeffery Lula | 10.50 | Correspond with V. Nunn re M. Henkin deposition (.7); draft summary of key documents for M. Henkin (1.1); draft written direct examination re Aurelius litigation (1.4); draft deposition outline for M. Henkin (3.2); analyze corporate deals cited by M. Henkin (3.7); telephone conference with S. Winters re expert deposition (.4). |
| 10/18/15 | Justin Sowa | 5.90 | Correspond with D. Ying and B. Rogers re M. Rule expert report (.5); draft written direct examination re Luminant makewhole payments (5.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Adam Stern | .30 | Review PUCT memorandum. |
| 10/18/15 | Alexander Davis | 4.80 | Draft deposition outline for J. Williams (1.0); draft written direct testimony re 2011 Amend and Extend (3.8). |
| 10/18/15 | Anthony Sexton | .50 | Correspond with K&E litigation working group re trial outline (.2); telephone conference with J. Barolo re tax issues in Henkin expert report (.3). |
| 10/18/15 | Colleen C Caamano | 3.50 | Process documents for witness folders. |
| 10/18/15 | Cormac T Connor | 1.50 | Draft direct exam outlines for plan confirmation hearing testimony by K. Ashby. |
| 10/18/15 | Nick Laird | 6.40 | Review expert report of E. Mendelsohn in preparation for deposition (3.0); revise declaration of S. Dore re confirmation proceedings (2.4); revise pre-trial order re confirmation proceedings (1.0). |
| 10/18/15 | Spencer A Winters | 1.20 | Telephone conference with J. Lula re expert deposition (.4); research re same (.5); correspond with K&E working group re same (.3). |
| 10/18/15 | Chad M Papenfuss | 3.60 | Correspond with K&E working group re production issues (.7); review updated logs for production (1.4); prepare summary for production and processing of documents (1.5). |
| 10/18/15 | James Barolo | 6.90 | Telephone conference with A. Sexton re tax issues in M. Henkin expert report (.3); correspond with P. King, J. Gould and J. Lula re materials cited in M. Henkin expert report (.3); review exhibits identified by debtors and creditors for issues related to tax claims (3.1); revise outline for deposition of M. Henkin (3.2). |
| 10/18/15 | Kevin Chang | 5.40 | Draft direct outlines re TCEH Intercompany Notes (3.0); draft direct outlines for shared services agreements (2.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Holly R Trogdon | 5.00 | Telephone conference with B. Rogers and H. Kaplan re settlement reply (1.6); telephone conference with H. Kaplan re same (.3); draft settlement reply outline (3.1). |
| 10/18/15 | Anna Terteryan | 11.90 | Draft written directs for T. Horton and M. Carter (3.7); prepare outline for deposition of M. Rule (5.8); telephone conference with Company and B. Rogers re same (1.3); telephone conference with expert re same (.6); telephone conference with Cravath re trial preparation for C. Cremens (.5). |
| 10/18/15 | Howard Kaplan | 15.00 | Telephone conference with H. Trogdon re settlement reply brief (.3); telephone conference with B. Rodgers, H. Trogdon re settlement reply brief (1.6); draft direct examinations (13.1). |
| 10/19/15 | Mark E McKane | 11.30 | Telephone conference with K&E working group re confirmation preparation (.6); telephone conference with B. Rogers re same (.2); review written directs (5.2); review sealing issues (.3); review deposition summaries (1.3); draft allocation outline re witness topics (1.6); draft M. Henkin outline questions (1.5); correspond with B. Stephany re Keglegic preparation (.6). |
| 10/19/15 | Andrew R McGaan, P.C. | 3.90 | Participate telephonically in portion of D. Ying deposition re confirmation (2.0); correspond with K&E working group re preparation for S. Dore testimony (1.3); correspond with B. Rogers re demand for D. Ying rebuttal report (.2); correspond with E. Sassower re trial and Rule 9019 evidence strategies (.4). |
| 10/19/15 | Kenneth J Sturek | 2.70 | Office conference with M. Rishel and S. Ding re preparations for upcoming trial and logistics (1.1); correspond re exhibit and courtroom procedures with J. Ganter (.9); correspond with RLF re equipment and other logistics for confirmation trial (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Meg McCarthy | 7.50 | Prepare documents for M. Henkin deposition and K. Ashby exhibits. |
| 10/19/15 | William T Pruitt | 1.20 | Analyze comments to management agreement written direct (.3); correspond with K&E working group re same (.2); analyze draft written direct on shared services (.6); correspond with K. Chang re same (.1). |
| 10/19/15 | Brenton A Rogers | 11.50 | Defend D. Ying deposition (3.8); office conference with D. Ying and J. Sowa to prepare for same (1.2); prepare for M. Rule deposition (5.2); telephone conference with K&E litigation working group re trial preparation (.6); telephone conference with M. McKane re same (.2); telephone conference with J. Ganter, R. Barjmel re diligence meeting with EFH Committee (.5). |
| 10/19/15 | Michael S Fellner | 3.50 | Review main docket and adversary proceeding dockets for confidential documents (.3); supervise document review (3.2). |
| 10/19/15 | Beth Friedman | .40 | Correspond with K&E working group re depositions. |
| 10/19/15 | Bryan M Stephany | 7.80 | Analyze issues re expert discovery (.6); prepare for confirmation trial (2.2); revise joint submission re PCRB appeal of PSA order (1.7); trial witness preparation for S. Dore and P. Keglevic (1.2); correspond with H. Kaplan and N. Laird re same (.6); revise draft written direct outlines for P. Keglevic and S. Dore (1.5). |
| 10/19/15 | Jonathan F Ganter | 1.30 | Telephone conference with K&E litigation working group re plan confirmation strategy (.6); telephone conference with B. Rogers and R. Barjmel re diligence meeting with EFH Committee and Guggenheim (.5); prepare for same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Warren Haskel | .40 | Attend portion of telephone conference with K&E working group re confirmation hearing planning. |
| 10/19/15 | Michael Esser | 10.90 | Telephone conference with K&E litigation working group re confirmation preparing (.6); revise motions in limine (3.6); revise deposition outlines re EFH Committee experts (2.1); draft written direct examinations for confirmation trial (4.6). |
| 10/19/15 | Jeffery Lula | 11.30 | Telephone conference with K&E litigation working group re confirmation preparation updates (.6); draft summary re corporate deals cited by M. Henkin (2.6); revise deposition outline for M. Henkin (3.3); draft summary re key documents for M. Henkin (4.8). |
| 10/19/15 | Justin Sowa | 7.80 | Prepare for D. Ying deposition (1.3); attend D. Ying deposition (3.8); office conference with B. Rogers and D. Ying re deposition preparation (1.2); draft summary of D. Ying deposition (1.5). |
| 10/19/15 | Alexander Davis | 3.00 | Draft written direct testimony re 2013 Revolver extension (2.1); revise written direct re 2007 Management Agreement (.9). |
| 10/19/15 | Colleen C Caamano | .30 | Correspond with K&E working group re production requests. |
| 10/19/15 | Cormac T Connor | 11.30 | Draft written direct declaration for plan confirmation hearing testimony by K. Ashby and P. Keglevic (5.1); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (.6); review depositions summaries (.5); analyze confirmation issues (5.1). |
| 10/19/15 | Nick Laird | 12.20 | Revise declarations of S. Dore, P. Keglevic, A. Horton and M. Carter (11.6); telephone conference with K&E litigation working group re confirmation preparation (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Natasha Hwangpo | .30 | Correspond with K&E litigation working group re upcoming deposition logistics. |
| 10/19/15 | Austin Klar | .30 | Revise draft responses and objections to requests for production re reinstatement of EFH Legacy Notes. |
| 10/19/15 | Mark Cuevas | 1.70 | Monitor correspondence from working group re confirmation depositions (1.0); respond to request from A. Sexton re FTP accounts (.2); correspond with C. Caamano and C. Papenfuss re same (.5). |
| 10/19/15 | Meghan Rishel | 7.50 | Revise exhibit list (2.2); assist with document review re plan confirmation discovery (3.6); office conference with K. Sturek and S. Ding re plan confirmation trial (1.1); telephone conference with K&E working group re confirmation litigation update (.6). |
| 10/19/15 | Chad M Papenfuss | 4.70 | Review updates to production database (1.9); correspond with K&E litigation working group re same (.7); telephone conference with same re confirmation status update (.6); correspond with vendor re documents re same (.7); correspond with M. Cuevas re same (.4); revise list re same (.4). |
| 10/19/15 | James Barolo | 8.20 | Telephone conference with K&E working group re confirmation hearing (.6); draft S. Dore direct examination questions (3.3); review materials re deposition of M. Henkin (4.3). |
| 10/19/15 | Kevin Chang | 3.40 | Revise direct outline re TCEH Intercompany Notes (1.9); revise direct outline for shared services agreements (.9); telephone conference with K&E working group re confirmation preparation (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Holly R Trogdon | 8.40 | Draft declarations re claims transactions (1.0); correspond with H. Kaplan and A. Terteryan re trial outline (.8); draft outline re settlement reply (.3); participate telephonically in portion of D. Ying deposition (.7); revise trial outline (.5); revise written directs re claims and fact transactions (1.0); correspond with M. Esser re hearing preparation (.3); telephone conference with A. Terteryan re written directs (.1); draft outline re settlement reply (3.0); telephone conference with K&E working group re hearing preparation (.6); telephone conference with R. Ringer re confidentiality (.1). |
| 10/19/15 | Anna Terteryan | 9.90 | Draft outlines for trial testimony (8.5); telephone conference with H. Trogdon re same (.1); telephone conference with K&E working group re trial preparation (.6); telephonically attend portion of deposition of D. Ying (.7). |
| 10/19/15 | Stephanie Ding | 2.20 | Revise calendar of expert depositions and other trial related dates (.4); review miscellaneous documents for production (.3); prepare recent transcripts for electronic file (.4); office conference with K. Sturek and M. Rishel re trial logistics (1.1). |
| 10/19/15 | Howard Kaplan | 11.60 | Telephone conference with K&E litigation working group re confirmation trial (.6); revise trial outline (1.1); draft modules for witness direct examinations (9.9). |
| 10/19/15 | Jason Douangsanith | 4.90 | Cite-check LMP transaction memorandum (3.8); prepare new pleadings for electronic file (1.1). |
| 10/19/15 | Paul M Jones | 5.20 | Telephone conference with K&E working group re confirmation trial preparations (.6); organize production materials requested (1.8); organize trial materials (2.2); review deposition testimony (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Travis J Langenkamp | 2.90 | Research docket access re new adversary proceeding (.3); research production of key materials for attorney review (.8); prepare search of journal entries for attorney review (.9); coordinate possible document collection (.9). |
| 10/20/15 | Mark E McKane | 9.60 | Telephone conference with K&E working group re confirmation trial preparation (.9); telephone conferences with Company re same (.6); correspond with K&E working group re same (.9); review deposition summaries (1.7); review direct outlines (2.8); draft strategy re trial (.7); telephone conference with S. Dore re Ying testiomony (.5); correspond with B. Rogers re evidentiary issues (.6); telephone conference with Proskauer re confirmation testimony and coordination re same (.9). |
| 10/20/15 | Kenneth J Sturek | .90 | Telephone conference with K&E litigation working group re trial preparations and task list. |
| 10/20/15 | Meg McCarthy | 8.70 | Prepare trial documents re M. Henkin deposition for attorney review (3.4); compile documents for K. Ashby testimony for attorney review (5.3). |
| 10/20/15 | Sara B Zablotney | .70 | Revise summary re Ashby direct. |
| 10/20/15 | William T Pruitt | 1.30 | Revise written direct on shared services (.7); correspond with K. Chang re same (.1); telephone conference with K. Chang re same (.5). |
| 10/20/15 | Michael A Petrino | 3.70 | Draft objection to EFH unexchanged notes. |
| 10/20/15 | Brenton A Rogers | 10.20 | Prepare for M. Rule deposition (4.8); telephone conferences with E. Kleinhaus re same (.7); telephone conferences with Evercore re same (3.2); correspond with opposing counsel re depositions (.9); telephone conference with Filsinger and J. Ganter re expert work (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/20/15 | Michael S Fellner | 3.40 | Review main docket and adversary proceeding dockets for confidential documents (.3); supervise document review (3.1). |
| 10/20/15 | Beth Friedman | .30 | Correspond with K&E working group re upcoming depositions. |
| 10/20/15 | Jeffrey M Gould | .80 | Review documents for privilege. |
| 10/20/15 | Bryan M Stephany | 7.80 | Telephone conference with K&E working group re confirmation hearing (.9); telephone conference with J. Stuart re expert witness preparation (.6); telephone conference with D. Herr re expert witness preparation (.4); trial planning and preparation (1.4); conduct fact investigation re supplemental indentures (1.2); telephone conference with K. Moldovan and G. Santos re same (.7); revise written direct modules concerning historical transactions (2.6). |
| 10/20/15 | Jonathan F Ganter | 3.80 | Telephone conference with T. Filsinger, G. Germeroth and B. Rogers re plan confirmation expert work (.6); telephone conference with K&E litigation working group re plan confirmation strategy (.9); revise draft written direct examinations re legacy transaction review (2.3). |
| 10/20/15 | Michael Esser | 11.60 | Telephone conference with A. Lees of Wachtell re confirmation trial preparation (1.2); correspond with K&E litigation working group re same (.7); revise expert deposition outline (2.1); draft written direct re LBO claims (3.1); draft written direct re LMP claims (4.2); correspond with T. Walper of Munger Tolles re trial preparation (.3). |
| 10/20/15 | Samara L Penn | 2.10 | Revise draft written direct examination re Management Agreement. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Jeffery Lula | 11.30 | Telephone conference with K&E litigation working group re confirmation updates and delegating assignments (.9); draft outline for M. Henkin deposition (5.1); annotate exhibits for M. Henkin deposition (2.2); review key documents for M. Henkin deposition (3.1). |
| 10/20/15 | Justin Sowa | 7.00 | Office conference with K. Chang re Rule expert deposition (.2); analyze Evercore analysis of Rule expert report (2.3); telephone conference with K&E working group re daily confirmation planning update (.9); revise draft written direct examination re Luminant make-whole settlement (.4); draft written direct examination section re bidding procedures (3.2). |
| 10/20/15 | Alexander Davis | 10.60 | Revise written direct testimony re 2011 amend and extend and 2013 revolver extension transactions (5.6); draft written direct re EFH and EFIH Holdings of TCEH Debt (3.1); revise management agreement written direct testimony (1.9). |
| 10/20/15 | Anthony Sexton | 3.90 | Revise written directs re tax issues. |
| 10/20/15 | Cormac T Connor | 9.40 | Draft written direct declaration for plan confirmation hearing testimony by K. Ashby and P. Keglevic (3.7); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (.9); analyze confirmation issues (4.8). |
| 10/20/15 | Nick Laird | 11.00 | Revise declarations of S. Dore, P. Keglevic, A. Horton and M. Carter (9.1); correspond with K&E working group re same (.3); correspond with Company re same (.5); telephone conference with K&E working group re confirmation planning (.9); telephone conference with H. Trogdon re same (.2). |
| 10/20/15 | Natasha Hwangpo | 1.60 | Review confirmation exhibit list. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/20/15 | Austin Klar | 4.20 | Draft written direct testimony for settlement approval hearing re claims re TXU Receivables. |
| 10/20/15 | Meghan Rishel | 8.90 | Telephone conference with K&E working group re confirmation update (.9); telephone conference with H. Trogdon re exhibit list (.1); telephone conference with same re hearing preparation (.1); review documents re plan confirmation discovery for privilege (2.8); revise creditors' exhibit list with document descriptions (2.5); revise tracking spreadsheet re discovery requests and responses (1.0); correspond with deponents re plan confirmation deposition logistics (.5); update tracking spreadsheet re deposition exhibits (.5); review re produced versions of documents (.5). |
| 10/20/15 | Chad M Papenfuss | 7.90 | Correspond with vendor re project updates (1.4); correspond with L. Horton and M. Cuevas re upcoming productions (.9); correspond with M. Cuevas on database and vendor updates for same (.3); review and revise production (3.4); review database issues (1.9). |
| 10/20/15 | James Barolo | 10.50 | Telephone conference with K&E working group re confirmation hearing (.9); revise S. Dore written direct examination on LBO releases (3.4); compile documents for deposition of M. Henkin (.6); analyze claims made by M. Henkin in his expert report (5.6). |
| 10/20/15 | Kevin Chang | 2.50 | Revise direct outline for shared services (.8); compile exhibits for M. Rule deposition (.4); revise TCEH Intercompany notes direct outline (.6); telephone conference with W. Pruitt re shared services (.5); office conference with J. Sowa re Rule deposition (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Holly R Trogdon | 8.80 | Draft settlement reply (5.3); review drafts of written directs (.2); draft written direct re LMP transactions (.2); telephone conference with M. Rishel re exhibit list (.1); correspond with M. Esser re hearing preparation (.2); telephone conference with N. Laird re same (.2); telephone conference with M. Rishel re same (.1); revise LMP transactions written direct (1.0); correspond with B. Rogers and H. Kaplan re settlement reply outline (.2); revise same (.2); telephone conference with K&E working group re hearing preparation (.9); telephone conference with H. Kaplan re same (.2). |
| 10/20/15 | Anna Terteryan | 3.70 | Telephone conference with K&E working group re trial preparation (.9); draft outlines for trial testimony of T. Horton and M. Carter (2.8). |
| 10/20/15 | Haley Darling | 4.70 | Revise direct testimony re Luminant guarantees and dividends (2.2); draft S. Dore direct testimony re plan releases and regulatory approval (2.5). |
| 10/20/15 | Stephanie Ding | 4.80 | Conduct cite check and revise Oncor Spin and Shared Services written directs (1.8); prepare indices of exhibits cited in written directs (.6); review 2012 Consent and Supplement Indentures for production status (1.8); review miscellaneous SEC filings for production status (.6). |
| 10/20/15 | Howard Kaplan | 15.30 | Telephone conference with K&E working group re confirmation hearing (.9); telephone conference with H. Trogdon re same (.2); correspond with B. Rogers and H. Trogdon re settlement reply (.4); revise settlement reply outline (.7); revise confirmation trial outline (2.6); correspond with N. Laird and B. Stephany re confirmation open issues (.4); draft P. Keglevic direct examination (10.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Jason Douangsanith | 11.30 | Assist with preparation of Henkin deposition materials (1.4); revise LMP transaction memorandum (5.7); prepare descriptions for creditors exhibits in exhibit list (1.8); review database for key documents (2.4). |
| 10/21/15 | Mark E McKane | 10.90 | Prepare for M. Henkin deposition (2.4); depose M. Henkin (5.6); correspond with A. McGaan, B. Rogers re coordinating pre-trial issues (.8); telephone conference with M. Carter, T. Horton, B. Stephany and N. Laird re confirmation preparation (.9); telephone conferences with T. Walper, M. Thomas re disinterested director pre-trial preparations (.6); analyze direct examination outlines (.6). |
| 10/21/15 | Andrew R McGaan, P.C. | 2.80 | Attend by telephone a portion of M. Henkin deposition (1.8); correspond with M. McKane and B. Rogers re confirmation trial preparation issues (.8); correspond with E. Kleinhaus re J. Smidt preparation for trial testimony, scheduling and strategy (.2). |
| 10/21/15 | Meg McCarthy | 9.30 | Prepare documentation for K. Ashby exhibit list for attorney review. |
| 10/21/15 | Bella More | .20 | Process documents for master case pleadings file. |
| 10/21/15 | Sara B Zablotney | 5.80 | Revise Ashby direct (3.2); revise Keglevic direct (2.6). |
| 10/21/15 | William T Pruitt | .30 | Analyze issues re diligence. |
| 10/21/15 | Brenton A Rogers | 10.10 | Prepare for M. Rule deposition (6.1); correspond with K&E working group re same (.8); telephone conference with K&E litigation working group re trial preparation (.8); correspond with creditors groups re trial logistics (1.2); correspond with A. McGaan and M. McKane re same (1.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Michael S Fellner | 4.50 | Review main docket and adversary proceeding dockets for confidential documents (.3); supervise document review (4.2). |
| 10/21/15 | Jeffrey M Gould | 1.50 | Correspond with B. Stephany and M. Esser re discovery issues (.4); analyze status of discovery issues re same (.3); telephone conference with K&E litigation working group re trial preparations (.8). |
| 10/21/15 | Bryan M Stephany | 8.70 | Telephone conference with M. McKane, Company, N. Laird re confirmation hearing (.9); revise topical outlines re legacy transactions (1.8); analyze confirmation discovery and diligence (1.0); analyze trial exhibit list (.7); revise same (1.3); revise confirmation brief (.6); conduct witness preparation for S. Dore (.6); conduct witness preparation for P. Keglevic (.8); conduct trial witness preparation for M. Carter (.6); conduct trial witness preparation for M. Carter (.4). |
| 10/21/15 | Jonathan F Ganter | 10.40 | Prepare for diligence meeting with EFH Committee and Guggenheim (.8); analyze materials re same (1.1); telephone conference with M. Carter re same (.4); analyze draft witness written directs (1.8); revise same (5.5); telephone conference with K&E working group re litigation confirmation hearing strategy (.8). |
| 10/21/15 | Anne R Lubinsky | 1.20 | Coordinate attorney review of witness depositions (.8); correspond with K&E litigation working group re same (.4). |
| 10/21/15 | Michael Esser | 11.40 | Telephonically attend deposition of M. Henkin (5.6); telephone conference re confirmation hearing preparation with K&E litigation working group (.8); revise draft motions in limine (2.7); draft outline re H. Sawyer trial testimony and preparation (2.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Jeffery Lula | 12.10 | Telephone conference with G. Germeroth re Filsinger report (.5); telephone conference with K&E litigation working group re confirmation updates and delegating assignments (.8); revise written direct examination re intercompany notes and Aurelius (3.4); draft summary of M. Henkin deposition (1.8); attend M. Henkin deposition (5.6). |
| 10/21/15 | Justin Sowa | 4.60 | Review D. Ying deposition transcript re errata and confidentiality designations (1.6); correspond with N. Patel and B. Rogers re Rule deposition (.4); telephone conference with Company and Guggenheim re reinstatement diligence (1.0); telephone conference with K&E litigation working group re daily status update (.8); office conference with A. Klar re E Side feasibility written direct (.3); draft D. Ying direct examination outline (.5). |
| 10/21/15 | Alexander Davis | .50 | Telephone conference with K. Chang re sponsor fee payments. |
| 10/21/15 | Anthony Sexton | 3.30 | Revise written directs. |
| 10/21/15 | Cormac T Connor | 13.60 | Draft declarations for plan confirmation hearing testimony by K. Ashby and P. Keglevic (6.8); telephone conference with K&E litigation working group re plan confirmation hearing status reports and strategic issues (.8); analyze confirmation issues (4.1); analyze pre-trial briefing (1.9). |
| 10/21/15 | Nick Laird | 8.00 | Participate in portion of deposition of E. Mendelsohn (7.1); telephone conference with M. McKane, B. Stephany, Company re confirmation hearing (.9). |
| 10/21/15 | Austin Klar | 6.70 | Draft written direct testimony re feasibility of reorganized EFH (2.6); office conference with J. Sowa re same (.3); revise draft written direct testimony re TXU Receivables claims (3.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Mark Cuevas | 1.00 | Correspond with K&E working group re production issues. |
| 10/21/15 | Meghan Rishel | 7.20 | Revise record citations in written direct re 2007 management agreement (.7); draft exhibit index re same (.3); telephone conference with K&E working group re confirmation litigation update (.8); revise exhibit list (3.4); prepare additional exhibits re debtors' exhibit list (.9); revise trial preparation calendar (.3); research re produced documents for exhibit list (.8). |
| 10/21/15 | Chad M Papenfuss | 8.10 | Review documents in database (3.9); correspond with M. Cuevas on processing options (.2); update summary re same (3.2); correspond with vendor on possible list of file types for vendor to process (.8). |
| 10/21/15 | James Barolo | 8.50 | Telephone conference with K&E working group re confirmation hearing (.8); revise S. Dore written direct examination on LBO releases (2.2); analyze issues re deposition of M. Henkin (2.4); review exhibits cited by creditors or debtors re transition services agreement issues (3.1). |
| 10/21/15 | Kevin Chang | 9.70 | Assemble exhibits for Rule deposition (3.8); revise TCEH Intercompany Notes direct outline for J. Ganter (2.1); review financing fee documents (1.8); research re transfers (.7); telephone conference with A. Davis re sponsor fee payments (.5); telephone conference with K&E working group re confirmation preparation (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Holly R Trogdon | 8.80 | Participate telephonically in portion of Henkin deposition (1.4); revise settlement reply (4.5); draft direct of transaction claims (.5); participate telephonically in Mendelsohn deposition (.4); telephone conference with K&E working group re confirmation hearing (.8); review deposition of Henkin (.9); correspond with K. Chang re exhibits (.1); correspond with M. Rishel re confirmation brief (.2). |
| 10/21/15 | Anna Terteryan | 1.60 | Telephone conference with K&E working group re trial preparation (.8); review settlement reply (.6); correspond with H. Trogdon re same (.2). |
| 10/21/15 | Haley Darling | 8.70 | Revise direct testimony re Luminant guarantees and dividends (1.3); revise S. Dore direct testimony re confirmation plan issues (7.4). |
| 10/21/15 | Stephanie Ding | 8.40 | Assist in preparation of documents for production re plan confirmation document requests (2.3); revise combined preliminary exhibit list with document descriptions (2.8); review produced Horton correspondence for references to certain parties (1.8); revise A&E and Revolver written direct (1.1); prepare index of exhibits cited in written direct (.4). |
| 10/21/15 | Howard Kaplan | 11.10 | Telephone conference with K&E working group re confirmation hearing (.3); attend telephonically portion of Henkin deposition (.9); correspond with B. Stephany, M. McKane and Company re trial planning (1.4); correspond with B. Stephany re P. Keglevic direct examination (.2); research re direct examination (8.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Jason Douangsanith | 6.40 | Assist with preparation Ashby witness materials (.2); assist with preparation of Debtor's exhibit list (.8); cite-check LMP transaction memorandum (.9); research key information re Dore witness statement for J. Barolo (3.3); review database and prepare produced board documents for B. Stephany (1.2). |
| 10/22/15 | Travis J Langenkamp | .50 | Correspond with P. Jones re document collection. |
| 10/22/15 | Mark E McKane | 5.90 | Review witness materials (2.1); correspond with B. Rogers, B. Stephany re same (.2); telephone conference with K&E working group re trial preparation (.8); correspond with K&E working group re trial exhibits (.3); review list re same (1.1); review settlement reply (.4); correspond with Company re same (.3); telephone conference with same re same (.7). |
| 10/22/15 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with C. Cremens and Cravath team re trial preparation and confirmation written direct (1.6); draft note for litigation team re make whole plan treatment argument and correspond with restructuring team re same (.4); telephone conference with DDAs re confirmation trial planning (1.0); correspond with DDAs re review of draft DD written testimony (.1); review first lien correspondence re witness issues and proposed stipulation (.2). |
| 10/22/15 | Kenneth J Sturek | 1.30 | Telephone conference with K&E working group re trial preparations (.8); correspond with M. Rishel and S. Ding re trial supplies (.5). |
| 10/22/15 | Meg McCarthy | 8.00 | Prepare documentation for K. Ashby exhibit list. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/15 | Brenton A Rogers | 12.30 | Participate in M. Rule deposition (7.5); telephone conference with K&E working group re trial preparation (.8); prepare for same (.4); coordinate trial preparation (3.6). |
| 10/22/15 | Michael S Fellner | 7.00 | Review main docket and adversary proceeding dockets re confidential documents (1.4); coordinate logistics re document review (5.6). |
| 10/22/15 | Beth Friedman | .40 | Coordinate logistics re depositions. |
| 10/22/15 | Bryan M Stephany | 14.20 | Revise confirmation brief (2.8); telephone conference with K&E working group re trial preparation (.8); draft P. Keglevic outline (2.7); telephone conference with K&E working group re trial prep (.8); revise S. Dore outline (2.1); review topical outlines re legacy transactions (2.3); review confirmation discovery materials and diligence (1.4); revise exhibit list for trial (.8); correspond with B. Rogers and M. McKane re trial preparation (.5). |
| 10/22/15 | Jonathan F Ganter | 8.90 | Telephone conference with C. Cremens re preparation for testimony (1.3); correspond with K&E working group re litigation and confirmation hearing strategy (.7); review trial exhibits (.8); revise draft witness written direct examinations (1.4); revise same (4.7). |
| 10/22/15 | Michael Esser | 11.50 | Prepare for and telephonically attend deposition of M. Rule (4.2); revise Daubert motions (4.9); correspond with K&E working group re trial preparation (.5); draft LMP written direct (1.9). |
| 10/22/15 | Jeffery Lula | 8.30 | Correspond with K&E working group re delegating assignments (.5); review and summarize M. Henkin deposition transcript for motion in limine (2.9); revise written direct examination on intercompany notes (1.2); draft inserts for confirmation brief (1.4); draft summary of Henkin deposition (2.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/15 | Justin Sowa | 8.30 | Telephonically attend M. Rule deposition (4.5); draft D. Ying direct examination outline (3.0); telephone conference with K&E working group re trial preparation (.8). |
| 10/22/15 | Cormac T Connor | 10.00 | Draft declarations re plan confirmation hearing testimony re K. Ashby and P. Keglevic (4.8); review draft confirmation plan briefing (2.2); review pre-trial briefing materials (1.3); prepare exhibits for hearing (1.7). |
| 10/22/15 | Nick Laird | 12.00 | Revise declarations of S. Dore, P. Keglevic, A. Horton and M. Carter (11.0); correspond with K&E working group re same (.2); telephone conference with K&E working group re trial preparation (.8). |
| 10/22/15 | Mark Cuevas | 1.20 | Analyze issues re potential production of ad hoc PDF files (.8); correspond with J. Sowa re same (.4). |
| 10/22/15 | Meghan Rishel | 7.50 | Revise exhibit list (5.6); revise trial preparation calendar (.3); correspond with K&E working group re same (.7); revise tracking spreadsheet re diligence requests (.4); correspond with K&E working group re additional trial exhibits (.5). |
| 10/22/15 | Chad M Papenfuss | 8.10 | Review database re documents relating to upcoming productions (6.2); draft searches re same (1.4); correspond with M Cuevas re exception handling and related processes (.5). |
| 10/22/15 | James Barolo | 3.30 | Revise S. Dore written direct examination re LBO releases (.9); draft Pre-Trial Order re trial logistics (1.1).  Attend meet and confer telephone conference with M. McKane, B. Rogers and plan objectors re pro-trial order (1.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/15 | Kevin Chang | 14.20 | Attend deposition of Mark F. Rule with B. Rogers (5.1); draft summary of Rule deposition (3.6); telephone conference with K&E working group re trial prep (.8); review key wire logs (1.9); prepare for Rule deposition (1.4); revise TCEH Intercompany Notes direct outline (1.4). |
| 10/22/15 | Holly R Trogdon | 2.70 | Correspond with K&E working group re confirmation hearing preparation (.5); correspond with B. Stephany re confirmation brief (.1); correspond with M. Rishel re hearing preparation (.1); revise written directs re confirmation hearing (.2); correspond with K&E working group with Rule deposition (.7); review Henkin transcript (.6); correspond with M. McKane re written directs (.1); correspond with A. Davis re A&M diligence requests (.1); correspond with B. Rogers and B. Stephany re A&M diligence requests (.1); correspond with M. Rishel re trial supplies (.1); correspond with M. Esser re diligence requests (.1). |
| 10/22/15 | Anna Terteryan | 8.40 | Telephonically attend deposition of M. Rule (4.6); telephone conference with C. Cremens re trial testimony preparation (1.1); review Cremens deposition transcript in preparation for same (.5); correspond with K&E working group re trial preparation (.5); review and analyze documents to cite in support of confirmation brief (1.7). |
| 10/22/15 | Haley Darling | 3.80 | Revise direct testimony re Luminant Generation dividends and upstream guarantee (.3); revise S. Dore written direct re confirmation issues (3.5). |
| 10/22/15 | Stephanie Ding | 6.90 | Assist in preparation of documents for production re plan confirmation document requests (4.9); prepare supplies for confirmation trial (.8); prepare annotation digests for Dore and Keglevic transcripts (.8); review recent transcripts for electronic file (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/15 | Howard Kaplan | 16.20 | Telephonically attend M. Rule deposition (4.6); draft additional sections of Keglevic and Dore direct examinations (11.6). |
| 10/22/15 | Jason Douangsanith | 5.50 | Revise LBO memorandum (3.9); prepare new pleadings for electronic file (.3); review deposition transcripts re tax information (1.3). |
| 10/22/15 | Paul M Jones | 1.40 | Assist with identification and organization of exhibits. |
| 10/23/15 | Mark E McKane | 9.50 | Telephone conference with W&C re trial logistics (.6); review expert reports (.3); correspond with B. Rogers and A. McGaan re same (.4); review S. Dore outline (1.2); review T. Horton written direct (1.3); analyze Keglevic written direct (2.1); telephone conference with B. Rogers and S&C re trial logistics (1.2); telephone conference with B. Rogers and EVR re rebuttal report (.9); telephone conference with S. Dore, C. Gooch re hearing prep and logistics (.7); correspond with A. McGaan, B. Rogers re pretrial orders (.6); correspond with J. Ganter, B. Rogers re open diligence (.2). |
| 10/23/15 | Andrew R McGaan, P.C. | 2.90 | Correspond with W&C team re trial issues, witnesses and strategy (.3); correspond with R. Pedone re post-confirmation issues (.3); correspond with B. Rogers and M. McKane re Ying rebuttal report for trial (.5); correspond with B. Rogers re trial site logistics and planning, and procedures for confidential documents (.4); correspond with E. Kleinhaus re sponsor confidentiality issues (.2); telephone conference with E. Kleinhaus re J. Smidt testimony preparation (.5); correspond with B. Rogers re admissibility of various categories of exhibits (.5); review preliminary plan voting results (.2). |
| 10/23/15 | Kenneth J Sturek | 3.20 | Analyze trial brief citations (1.8); correspond with K. Farnsworth re same (.6); correspond with M. Rishel re filing logistics (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/15 | Meg McCarthy | 2.50 | Prepare documentation for K. Ashby exhibits. |
| 10/23/15 | William T Pruitt | .30 | Correspond with B. Stephany re written directs on shared services and management agreement. |
| 10/23/15 | Brenton A Rogers | 11.90 | Correspond with A. McGaan and M. McKane re expert reports (.6); telephone conference with client re trial prep (.8); review draft written direct examinations (3.3); revise same (2.1); telephone conference with B. Rogers and S&C re trial logistics (1.2); prepare for same (.7); telephone conference with B. Rogers and EVR re rebuttal report (.9); correspond with same re same (.4); assist finalizing pre-trial brief (1.9). |
| 10/23/15 | Michael S Fellner | 6.00 | Review main docket and adversary proceeding dockets re possible confidential documents (.4); coordinate logistics re document review (5.6). |
| 10/23/15 | Jeffrey M Gould | 1.70 | Correspond with A. Russell and M. Esser re discovery issues (.6); analyze document collections re same (1.1). |
| 10/23/15 | Bryan M Stephany | 14.50 | Revise confirmation brief (3.9); revise P. Keglevic written direct (2.8); revise M. Carter written direct (1.4); revise S. Dore outline (1.8); revise T. Horton written direct (1.6); review topical outlines re legacy transactions (2.1); revise exhibit list for trial (.9). |
| 10/23/15 | Jonathan F Ganter | 11.70 | Analyze draft witness written directs (1.6); revise same (5.4); telephone conference with E Committee and Guggenheim re diligence requests (2.3); correspond with K&E working group re litigation and confirmation hearing strategy (.8); revise trial exhibits (1.6). |
| 10/23/15 | Warren Haskel | .30 | Correspond with A. Stern re trial strategy. |
| 10/23/15 | Kristen Kelly Farnsworth | 1.90 | Revise confirmation brief citations. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/23/15 | Michael Esser | 8.20 | Revise motions in limine (5.3); research re same (1.2); draft LMP written direct (1.7). |
| 10/23/15 | Jeffery Lula | 6.60 | Draft summary analysis re M. Henkin deposition transcript (.9); research re motion to exclude Henkin (2.4); draft outline re same (3.3). |
| 10/23/15 | Justin Sowa | 9.10 | Review deposition transcript excerpts re confidentiality (1.3); prepare exit financing documents for production (1.6); draft written direct examination section re unperfected liens (1.8); telephone conference with N. Patel re D. Ying rebuttal report (1.3); correspond with same re same (.4); correspond with M. Esser re motions in limine (.4); review confirmation brief exhibits re confidentiality (.9); revise draft written direct section re Luminant make-whole settlement (.6); analyze plan and settlement objections (.8). |
| 10/23/15 | Alexander Davis | 4.70 | Research re TCEH unsecured creditor fraudulent transfer claims (1.1); revise written direct testimony re EFH holdings of TCEH notes (.7); revise written direct testimony re amend and extend (2.9). |
| 10/23/15 | Anthony Sexton | 3.20 | Revise confirmation brief (1.1); review plan objections (.9); revise direct testimony (1.2). |
| 10/23/15 | Colleen C Caamano | .30 | Review technical support and production requests. |
| 10/23/15 | Cormac T Connor | 9.80 | Draft declaration for plan confirmation hearing testimony by K. Ashby (6.2); review pre-trial briefing (1.2); review drafts of declarations of hearing witnesses (2.4). |
| 10/23/15 | Nick Laird | 9.80 | Revise declarations of S. Dore, P. Keglevic, A. Horton and M. Carter. |
| 10/23/15 | Austin Klar | 3.90 | Revise draft written direct re claims and feasibility. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/15 | Mark Cuevas | 2.40 | Analyze issues re production (1.4); correspond with J. Sowa re same (.8); correspond with C. Caamano re additional documents for production (.2). |
| 10/23/15 | Meghan Rishel | 12.50 | Revise record citations in Keglevic written direct (2.9); draft exhibit index re same (.6); revise plan confirmation trial exhibit list (1.1); prepare exhibits re confirmation brief (1.9); draft attorney declaration re same (1.7); revise record citations in confirmation brief (4.3). |
| 10/23/15 | Chad M Papenfuss | 7.20 | Correspond with M. Cuevas on upcoming production (.8); review database re quality check searches (5.3); revise summary re database issues (1.1). |
| 10/23/15 | Joshua L Urban | 1.00 | Create hearing demonstratives. |
| 10/23/15 | James Barolo | 8.20 | Revise S. Dore written direct examination re LBO releases (.7); research re Daubert motions (3.3); draft Pre-Trial Order re trial logistics (4.2). |
| 10/23/15 | Kevin Chang | 1.90 | Revise solvency insert to reply to EFH Committee's objections. |
| 10/23/15 | Holly R Trogdon | 2.40 | Revise written directs re LBO transactions (.3); telephone conference with A&M re diligence requests (.3); correspond with M. Rishel re cite checking (.4); correspond with M. Firestein re invoices (.3); correspond with A. Terteryan re written directs (.3); correspond with B. Rogers re settlement objections (.4); correspond with H. Kaplan re same (.2); review settlement objections filed (.2). |
| 10/23/15 | Anna Terteryan | 4.60 | Draft written direct portions re 2007 LBO (3.2); review documents re preparation of same (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/15 | Haley Darling | 4.40 | Revise direct testimony re motions in limine (.9); correspond with B. Rogers and B. Stephany re same (.3); summarize objection to plan and settlement agreement (3.2). |
| 10/23/15 | Stephanie Ding | 12.20 | Assist in preparation of documents for production re plan confirmation document requests (1.8); review drafts of confirmation brief re deposition citations (4.2); prepare recent transcripts for electronic file (.4); review deposition transcript excerpts re confidentiality (1.9); prepare supplies re confirmation trial (.7); review written directs checker citations (2.5); prepare exhibit indices re cited documents (.7). |
| 10/23/15 | Howard Kaplan | 8.70 | Research re Keglevic direct examination issues (5.3); draft additional sections of P. Keglevic direct (2.1); revise same (.9); correspond with K&E working group re same (.4). |
| 10/23/15 | Jason Douangsanith | 5.50 | Review Dore LBO memorandum re citations (1.6); review Luminant memorandum re citations (.7); prepare Daubert materials for attorney review (.4); prepare new pleadings for electronic file (2.8). |
| 10/23/15 | Paul M Jones | 4.60 | Revise motion in limine re citations (3.2); compile supporting documents re same (1.4). |
| 10/24/15 | Mark E McKane | 6.40 | Revise declarations re legacy transactions (1.5); revise P. Keglevic declaration (2.7); correspond with A. McGaan re confirmation pre-trial issues (.7); analyze written directs for M. Carter, T. Horton (.6); correspond with B. Stephany re P. Keglevic direct (.5); correspond with H. Kaplan re objections (.4). |
| 10/24/15 | Andrew R McGaan, P.C. | 4.30 | Correspond with M. McKane re trial preparation issues (.8); revise draft Ashby written direct (3.0); telephone conference with E. Kleinhaus re E committee objection points and witness testimony coverage (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/15 | Brenton A Rogers | 5.20 | Revise draft schedule re reinstatement discovery (.4); revise pre-trial order (1.6); telephone conference with N. Patel re Ying rebuttal report (.4); correspond with K&E working group re same (.4); analyze objections to settlement motion (2.4). |
| 10/24/15 | Bryan M Stephany | 8.70 | Draft witness and exhibit lists re confirmation trial (2.1); revise P. Keglevic written direct (3.1); revise M. Carter written direct (2.0); revise T. Horton written direct (1.5). |
| 10/24/15 | Jonathan F Ganter | 1.60 | Analyze draft exhibit list (.2); correspond with J. Sowa re same (.2); analyze direct examination outlines (.4); prepare for meeting with E-Side Committee, Guggenheim (.5); correspond with M. Carter, B. Rogers, S. Dore, M. McKane, Guggenheim, and Sullivan & Cromwell re same (.3). |
| 10/24/15 | Michael Esser | 8.10 | Draft Daubert motions re M. Rule and M. Henkin testimony (3.9); revise H. Sawyer written direct (4.2). |
| 10/24/15 | Jeffery Lula | 8.60 | Review objections to Plan and Settlement Agreement (.9); research re motion to exclude M. Henkin testimony (1.4); summarize M. Henkin deposition transcript (2.4); revise motion to exclude M. Henkin (3.9). |
| 10/24/15 | Justin Sowa | 6.70 | Analyze plan and settlement objections (3.0); draft D. Ying direct examination outline (3.7). |
| 10/24/15 | Anthony Sexton | .50 | Revise settlement agreement materials. |
| 10/24/15 | Cormac T Connor | 6.00 | Analyze materials re K. Ashby testimony (3.9); revise exhibit lists (2.1). |
| 10/24/15 | Nick Laird | 6.50 | Revise declaration of S. Dore (2.3); revise declaration of P. Keglevic (1.9); revise declaration of M. Carter (.9); revise declaration of A. Horton (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/24/15 | Austin Klar | 4.60 | Review objections to settlement motion (1.2); summarize same (3.4). |
| 10/24/15 | James Barolo | 8.80 | Revise pre-trial order (1.9); research re expert witness proffering (3.7); revise M. Henkin Daubert motion re same (3.2). |
| 10/24/15 | Holly R Trogdon | 2.30 | Review written direct modules re legacy transactions (1.0); revise confirmation brief (.6); correspond with A. Yenamandra re same (.4); correspond with H. Kaplan re settlement objections and joinders (.3). |
| 10/24/15 | Anna Terteryan | 5.50 | Draft motion in limine re M. Rule testimony (4.1); prepare trial exhibits (1.4). |
| 10/24/15 | Haley Darling | 6.00 | Summarize objections to Settlement Agreement and Plan. |
| 10/24/15 | Howard Kaplan | 11.50 | Revise direct examinations (4.5); review settlement objections (2.2); summarize same (4.8). |
| 10/25/15 | Mark E McKane | 7.20 | Review E-Side Committee's opposition to settlement and confirmation (2.3); correspond with M. Thomas, M. Firestein, A. McGaan re same (.7); analyze K. Ashby draft declaration (1.1); correspond with C. Connor re same (.4); revise draft final pre-trial order (.5); correspond with J. Lula re M. Henkin motion in limine (.5); correspond with B. Rogers re same (.4); review TCEH Ad Hoc Unsecureds' deposition notices (.7); analyze witness list issues (.6). |
| 10/25/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with K&E working group confirmation and Rule 1019 hearing strategy (1.0); telephone conference with S. Dore and Proskauer team re DD witness testimony issues (.8); revise Ashby's written direct (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/15 | Brenton A Rogers | 9.00 | Telephone conference with DOJ re confidentiality (.1); telephone conference with Proskauer team re trial preparation (.8); revise draft pre-trial order (2.3); review settlement reply (2.3); telephone conference with MTO team re experts (.4); analyze settlement objections (3.1). |
| 10/25/15 | Bryan M Stephany | 4.70 | Review materials re confirmation trial (.2); revise written direct testimony of P. Keglevic (1.4); revise written direct testimony of M. Carter (1.1); revise written direct testimony of T. Horton (.7); revise witness and exhibit lists (.8); correspond with N. Laird re witness preparation (.5). |
| 10/25/15 | Jonathan F Ganter | 7.40 | Revise draft exhibit list (2.6); analyze materials re same (2.2); analyze materials re 2016 compensation (2.1); revise materials re same (.5). |
| 10/25/15 | Michael Esser | 6.40 | Revise motions in limine (4.3); analyze H. Sawyer written direct (2.1). |
| 10/25/15 | Jeffery Lula | 6.70 | Review M. Henkin deposition transcript (1.1); research re motion to exclude M. Henkin (2.2); draft motion to exclude M. Henkin (2.2); revise same (1.2). |
| 10/25/15 | Justin Sowa | 6.60 | Draft slides for D. Ying rebuttal report (3.6); revise final exhibit list (3.0). |
| 10/25/15 | Anthony Sexton | 3.00 | Review confirmation exhibit list (1.2); revise materials re same (1.8). |
| 10/25/15 | Cormac T Connor | 12.30 | Draft K. Ashby declaration (5.1); analyze materials re same (3.2); review exhibit lists (.8); analyze expert reports (3.2). |
| 10/25/15 | Nick Laird | 7.80 | Revise M. Carter declaration (2.1); revise S. Dore declaration (3.7); revise A. Horton declaration (2.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 10/25/15 | Meghan Rishel | 2.50 | Revise confirmation exhibit list (2.2); compile exhibits re same (.3). |
| 10/25/15 | Chad M Papenfuss | 3.00 | Review logs re vendor issues (1.3); prepare summary re same (1.7). |
| 10/25/15 | James Barolo | 4.70 | Revise S. Dore written direct examination re litigation issues (.5); draft motion opposing motion in limine to exclude D. Ying testimony (4.2). |
| 10/25/15 | Holly R Trogdon | 10.50 | Telephone conference with H. Kaplan re settlement reply (.8); review settlement objections (3.2); summarize same (6.5). |
| 10/25/15 | Anna Terteryan | 6.10 | Draft motion in limine re M. Rule expert testimony (3.3); draft trial exhibits lists (.4); draft written directs re litigation issues (1.7); review documents re same (.7). |
| 10/25/15 | Howard Kaplan | 12.50 | Review materials re litigation issues (.3); revise P. Keglevic direct (.4); telephone conference with H. Trogdon re settlement reply (.8); prepare for same (.7); research re settlement reply (4.3); draft settlement reply outline (3.2); review objections for same (1.6); draft point-counterpoint (1.2). |
| 10/26/15 | Travis J Langenkamp | 1.00 | Revise exhibit list. |
| 10/26/15 | Mark E McKane | 9.30 | Analyze exhibit list (.9); negotiate with opposing counsel re pre-trial order (1.7); telephone conference with TCEH Ad Hoc Unsecured Group re pre-trial order (.7); telephone conference with Munger team re pre-trial issues (.8); review witness preparation materials (1.1); revise draft declarations (1.3); review final witness lists (.5); revise motion in limine (.8); revise Daubert motion (.6); review confirmation and settlement objections (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/26/15 | Andrew R McGaan, P.C. | 10.80 | Telephone conference with W&C re trial issues and claim objections (.7); revise Debtor opening statement re confirmation trial (1.0); review E Committee's supplemental objection brief re sponsor issues (1.4); telephone conference with S. Dore, W. Wright, C. Gooch re status of confirmation/settlement trial work streams and strategy (1.2); telephone conference with S. Dore re written trial direct and trial preparation generally (1.4); telephone conference with Wachtell team re sponsor director testimony planning and strategy (1.0); review and revise draft pre-trial order and correspondence with litigation team re same (.6); review K. Ashby written direct exam, (1.8); draft outline of S. Dore written direct (.9); correspond with M. McKane re P. Keglevic testimony issues and revisions to written direct (.8). |
| 10/26/15 | Kenneth J Sturek | .90 | Telephone conference with K&E working group re trial preparation. |
| 10/26/15 | Christopher Keegan | 5.00 | Telephone conference with K&E working group re trial preparation (.9); revise meet and confer letter (.8); revise Rule 30(b)(6) documents (1.2); manage document collection efforts at Sandow Unit (1.0); review lignite inventory claim (1.1). |
| 10/26/15 | Sara B Zablotney | 5.40 | Revise K. Ashby written direct (5.1); correspond with company and K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Brenton A Rogers | 15.40 | Attend creditor diligence meeting (1.8); prepare for same (2.2); revise D. Ying rebuttal report (2.3); telephone conference with J. Sowa, K. Chang, Evercore re same (1.2); telephone conference with SullCrom re trial logistics (.4); prepare for same (.3); telephone conference with K&E working group re trial preparation (.9); revise draft motions in limine (1.4); coordinate trial preparation (1.0); correspond with K&E working group re same (.4); review materials re same (2.7); correspond with creditors re diligence efforts (.8). |
| 10/26/15 | Michael S Fellner | 10.00 | Draft expert materials re plan confirmation (1.1); review documents for privilege and responsiveness re plan and confirmation (2.8); correspond with K&E working group re same (.4); summarize materials re litigation issues (2.3); review bankruptcy docket re same (1.8); review adversary proceeding dockets re same (1.2); correspond with K&E working group re same (.4). |
| 10/26/15 | Jeffrey M Gould | 2.50 | Review documents for privilege and responsiveness re plan and confirmation (2.1); correspond with M. Esser, A. Russell and W. LeDoux re same (.4). |
| 10/26/15 | Bryan M Stephany | 10.20 | Revise witness and exhibit lists (2.3); telephone conference with K&E working group re trial preparation (.9); telephone conference with S. Dore, N. Laird re witness preparation (1.1); prepare for same (.8); revise written direct testimony of P. Keglevic (2.6); revise written direct testimony of M. Carter (1.7); revise written direct testimony of T. Horton (.8). |
| 10/26/15 | Jonathan F Ganter | 9.60 | Review materials re exhibit list (1.3); telephone conference with J. Sowa re same (.7); correspond with J. Sowa and B. Rogers re same (.4); revise draft exhibit list (7.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Warren Haskel | 3.00 | Telephone conference with Ovation counsel re motion to intervene (.3); telephone conference with K&E working group re trial preparation (.9); revise draft motion to intervene (1.1); correspond with A. Stern re same (.1); correspond with L. Casazza re enforcement action (.2); correspond with A. Stern re discovery re same (.2); telephone conference with A. Wright re same (.2). |
| 10/26/15 | Michael Esser | 11.90 | Telephone conference with K&E working group re trial preparation (.9); draft motion in limine to exclude M. Rule testimony (7.9); draft objections to motions in limine (3.1). |
| 10/26/15 | Jeffery Lula | 10.50 | Telephone conference with K&E working group re trial preparation (.9); analyze reply in support of settlement motion (1.1); analyze M. Henkin deposition transcript (1.7); draft motion to exclude M. Henkin (3.1); research re motion to exclude M. Henkin (1.8); revise motion to exclude M. Henkin (1.9). |
| 10/26/15 | Justin Sowa | 10.20 | Review final exhibit list (2.3); revise same (5.3); telephone conference with B. Rogers, K. Chang, Evercore re D. Ying rebuttal report (1.2); prepare for same (.4); telephone conference with J. Ganter re exhibit list (.7); telephone conference with A. Terteryan re M. Rule expert testimony (.3). |
| 10/26/15 | Alexander Davis | 9.50 | Telephone conference with A. Terteryan re legacy transactions litigation issues (.4); research re distributions in bankruptcy (4.9); summarize same (4.2). |
| 10/26/15 | Anthony Sexton | 5.00 | Telephone conference with K&E working group re trial preparation (.9); revise plan confirmation and settlement materials (4.1). |
| 10/26/15 | Cormac T Connor | 11.30 | Telephone conference with K. Ashby re witness preparation (1.7); review materials re same (8.6); summarize same (.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Nick Laird | 12.20 | Draft materials re witness preparation re P. Keglevic, A. Horton, and M. Carter (3.0); revise same (4.1); revise declaration of S. Dore (2.1); telephone conference with S. Dore, B. Stephany re witness preparation (1.1); revise final witness list (1.9). |
| 10/26/15 | Austin Klar | 9.70 | Telephone conference with K&E working group re trial preparation (.9); research re litigation issues (.9); research re sealing pleadings (1.6); research re litigation issues (5.9); correspond with K&E working group re same (.4). |
| 10/26/15 | Sharon G Pace | 8.60 | Review T. Horton and P. Keglevic outlines (1.2); prepare exhibit files (7.4). |
| 10/26/15 | Mark Cuevas | 1.50 | Correspond with C. Papenfuss re Relativity upgrade and timing re same (.4); manage trial preparation requests (1.1). |
| 10/26/15 | Meghan Rishel | 13.00 | Revise confirmation trial exhibit list (9.2); prepare exhibits re same (.4); revise same (1.3); prepare witness preparation binders (.7); revise trial preparation calendar (.5); telephone conference with K&E working group re trial preparation (.9). |
| 10/26/15 | Chad M Papenfuss | 8.70 | Telephone conference with K&E working group re trial preparation (.9); review materials re exhibit list (6.9); correspond with K&E working group re same (.4); correspond with M. Cuevas re Relativity issue (.5). |
| 10/26/15 | James Barolo | 5.80 | Draft opposition to motion in limine re privilege (2.2); draft exhibit list re tax issues (3.6). |
| 10/26/15 | Kevin Chang | 1.10 | Attend portion of telephone conference with B. Rogers, J. Sowa, Evercore re D. Ying rebuttal report. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Holly R Trogdon | 13.50 | Review witness direct examination (.2); correspond with A. Sexton re settlement reply (.2); correspond with M. Rishel re case management (.1); draft settlement reply (11.5); review objections re same (.6); telephone conference with K&E working group re trial preparation (.9). |
| 10/26/15 | Anna Terteryan | 11.90 | Telephone conference with K&E working group re trial preparation (.9); draft motion in limine re M. Rule expert testimony (5.6); telephone conference with J. Sowa re same (.3); telephone conference with A. Davis re legacy transactions litigation issues (.4); prepare for same (.3); analyze trial exhibits re same (2.3); office conference with J. Douangsanith re same (.5); prepare trial exhibits, evidence (.5); review documents re D. Evans and B. Williamson testimony (1.1). |
| 10/26/15 | Stephanie Ding | 11.30 | Prepare deposition transcript excerpts cited in objections (10.3); correspond with K&E working group re same (.3); prepare unredacted and redacted plan objections (.7). |
| 10/26/15 | Howard Kaplan | 13.40 | Telephone conference with K&E working group re trial preparation (.9); review materials re exhibit list (.7); telephone conference with B. Stephany, N. Laird, S. Dore re witness preparation (1.1); draft settlement reply (4.2); research re Rule 9019 issues (6.5). |
| 10/26/15 | Jason Douangsanith | 6.90 | Office conference with A. Terteryan re legacy transactions litigation issues (.5); revise memorandum re same (5.1); prepare tax documents for exhibit list (1.3). |
| 10/26/15 | Paul M Jones | 2.20 | Prepare exhibit list materials. |
| 10/27/15 | Travis J Langenkamp | .90 | Revise plan confirmation service list. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/27/15 | Mark E McKane | 10.00 | Review draft tax-related declaration (2.7); review draft motions in limine/Daubert motions (1.6); participate in witness preparation session with P. Keglevic (1.2); participate in witness preparation session with T. Horton, and M. Carter (.5); participate in witness preparation session for B. Williamson (1.2); identify key portions of Confirmation and Settlement Objections (1.8); negotiate portions of draft pretrial order with opposing counsel (.4); correspond with J. Sowa re 2013 non-sponsor director meetings as exhibits (.6). |
| 10/27/15 | Andrew R McGaan, P.C. | 2.00 | Review and revise new draft of K. Ashby written direct (1.2); correspond with B. Rogers and M. McKane re D. Ying rebuttal report (.8). |
| 10/27/15 | Kenneth J Sturek | 3.90 | Revise motion in limine to exclude M. Henkin (3.2); research re courtroom technology (.7). |
| 10/27/15 | Meg McCarthy | .50 | Prepare materials re K. Ashby exhibit list. |
| 10/27/15 | Christopher Keegan | 3.80 | Prepare filing of Rule 30(b)(6) materials (.8); research re contract issues (3.0). |
| 10/27/15 | Sara B Zablotney | 8.00 | Attend K. Ashby witness preparation (7.4); review materials re same (.6). |
| 10/27/15 | Brenton A Rogers | 12.10 | Revise motion to exclude M. Rule testimony (3.2); analyze written direct examination of K. Ashby (4.3); review tax materials (3.3); telephone conference with J. Sowa, K. Chang re Rule testimony (.3); attend K. Ashby witness preparation (1.0). |
| 10/27/15 | Michael S Fellner | 8.00 | Review documents for privilege and responsiveness re plan and confirmation (3.8); draft summary re same (4.2). |
| 10/27/15 | Jeffrey M Gould | 1.50 | Correspond with C. Keegan, A. Stern, W. Haskell, M. McKane, S. Dore, J. Walker re contract attorneys (.4); analyze issues re same (1.1) |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Bryan M Stephany | 11.40 | Correspond with M. McKane and B. Rogers re trial preparation (.4); review materials re same (1.2); revise written direct testimony of P. Keglevic, M. Carter, and A. Horton (2.9); correspond with N. Laird re same (.4); analyze confidentiality and sealing issues related to Protective Order (.5); correspond with A. Klar re same (.4); revise expert declarations (.8); attend witness preparation conference with P. Keglevic, M. Carter, and A. Horton (3.6); revise trial deposition designations (.8); correspond with B. Rogers and A. Terteryan re same (.4). |
| 10/27/15 | Jonathan F Ganter | 7.70 | Draft trial exhibits (.8); review materials re same (.4); correspond with K&E working group re compensation issues (.4); prepare materials re same (1.2); analyze draft witness written directs (1.8); correspond with N. Laird re same (.3); revise draft reply (2.5); same (.3). |
| 10/27/15 | Warren Haskel | 1.20 | Revise draft motion to intervene (.7); correspond with A. Stern re same (.1); correspond with Ovation counsel re same (.2); correspond with A. Stern re discovery schedule (.2). |
| 10/27/15 | Michael Esser | 11.10 | Revise motion in limine to exclude M. Henkin testimony (3.3); draft motion to exclude M. Rule testimony (4.9); draft Daubert objections (2.9). |
| 10/27/15 | Jeffery Lula | 9.70 | Draft order re motion to exclude M. Henkin testimony (1.4); research re reply in support of settlement motion (1.9); revise motion to exclude M. Henkin (2.6); draft reply in support of settlement motion re plan confirmation issues (3.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Justin Sowa | 10.40 | Revise D. Ying rebuttal report (.4); review documents for privilege and responsiveness re plan and confirmation (1.9); telephone conference with B. Rogers and K. Chang re M. Rule Daubert motion (.3); office conference with A. Terteryan re same (.8); revise same (3.9); draft reply to settlement agreement objections (3.1). |
| 10/27/15 | Alexander Davis | 10.00 | Draft reply to settlement agreement objection re distribution issues (9.1); draft reply to settlement agreement objection re compensation issues (.9). |
| 10/27/15 | Anthony Sexton | 7.10 | Revise K. Ashby direct testimony (2.5); prepare K. Ashby re deposition (3.0); review materials re property tax objections (.3); correspond with parties re claim information (.5); revise P. Keglevic direct (.3); correspond with K&E working group re plan confirmation issues (.5). |
| 10/27/15 | Cormac T Connor | 15.30 | Draft K. Ashby testimony outline (2.4); prepare K. Ashby re testimony (8.2); review materials re same (4.7). |
| 10/27/15 | Nick Laird | 10.50 | Prepare for confirmation proceedings (2.2); revise declarations of A. Horton and M. Carter (5.3); correspond with A. Horton, M. Carter, and P. Keglevic re same (3.0). |
| 10/27/15 | Austin Klar | 14.40 | Review documents for privilege and responsiveness re plan and confirmation. |
| 10/27/15 | Sharon G Pace | 2.90 | Draft exhibits re M. Carter, T. Horton, and P. Keglevic direct examination. |
| 10/27/15 | Mark Cuevas | 1.20 | Correspond with C. Papenfuss re Relativity issues (.4); telephone conference with vendor re same (.3); telephone conference with C. Papenfuss re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Meghan Rishel | 7.50 | Prepare final witness and exhibit lists (.5); draft chart re final witness disclosures (.4); prepare expert reliance materials (.3); prepare confirmation trial exhibits (6.1); revise trial preparation calendar (.2). |
| 10/27/15 | Chad M Papenfuss | 3.20 | Correspond with vendor re technology issues (.4); correspond with M. Cuevas re same (.4); telephone conference with same re same (.5); draft correspondence to K&E working group re upcoming productions (.4); review materials re same (1.5). |
| 10/27/15 | James Barolo | 9.20 | Summarize tax issues for reply to objection (2.2); revise K. Ashby written direct (3.7); attend K. Ashby witness preparation (3.3). |
| 10/27/15 | Kevin Chang | 11.40 | Telephone conference with B. Rogers, J. Sowa re M. Rule testimony (.3); prepare materials re Rule deposition (3.5); draft settlement agreement reply (4.8); prepare materials re wire logs (2.8). |
| 10/27/15 | Holly R Trogdon | 10.50 | Draft settlement reply (9.7); telephone conference with A. Terteryan re same (.1); telephone conference with H. Kaplan re same (.4); telephone conference with S. Ding re same (.3). |
| 10/27/15 | Anna Terteryan | 14.60 | Telephone conference with Proskauer, D. Evans, and B. Williamson re trial preparation (2.3); telephone conference with H. Trogdon re settlement reply brief (.1); analyze documents in preparation re same (3.6); draft motion in limine re M. Rule testimony (6.6); office conference with J. Sowa re same (.8); finalize deposition designations (1.0); coordinate logistics for trial (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Stephanie Ding | 11.70 | Telephone conference with H. Trogdon re settlement reply (.3); prepare final exhibit list (4.5); revise final exhibit list (3.4); prepare deposition designations (1.2); revise designations and counter-designations (1.2); coordinate document review and production (1.1). |
| 10/27/15 | Howard Kaplan | 12.90 | Attend P. Keglevic witness preparation (.4); draft settlement reply brief (7.8); research re same (3.9); telephone conference with H. Trogdon re same (.4); correspond with K&E working group re same (.4). |
| 10/27/15 | Jason Douangsanith | 6.30 | Prepare exhibit list information (5.2); compile materials re discovery request (1.1). |
| 10/27/15 | Paul M Jones | 5.40 | Revise Daubert motion (3.3); revise confirmation reply (2.1). |
| 10/28/15 | Mark E McKane | 4.80 | Prepare re P. Keglevic, M. Carter, T. Horton trial testimony (.7); correspond with J. Gould re contract attorney issues (.5); correspond with A. Yenamandra re revised order (.4); correspond with B. Stephany re written directs (.8); correspond with N. Laird re same (.4); correspond with S. Dore re confirmation trial witnesses (.5); correspond with A. McGaan re confirmation pre-trial issues (.4); revise draft motions in limine (1.1). |
| 10/28/15 | Andrew R McGaan, P.C. | .20 | Correspond with N. Laird and B. Stephany re status of S. Dore written direct examination and strategy. |
| 10/28/15 | Kenneth J Sturek | 7.40 | Prepare trial site technology (5.6); correspond with J. Douangsanith and M. Rishel re exhibit branding (.4); prepare materials re same (1.0); correspond with J. Ganter re exhibit endorsement (.4). |
| 10/28/15 | Meg McCarthy | 8.30 | Prepare materials re exhibit lists (8.1); correspond with M. Rishel re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Christopher Keegan | 1.30 | Telephone conference with K. Chang re trial preparation (.5); correspond with K&E working group re same (.8). |
| 10/28/15 | Sara B Zablotney | 6.90 | Attend K. Ashby witness preparation. |
| 10/28/15 | William T Pruitt | 1.60 | Revise settlement reply brief (1.1); review exhibits re same (.3); telephone conference with H. Kaplan re same (.2). |
| 10/28/15 | Brenton A Rogers | 14.90 | Revise draft motion to exclude M. Rule testimony (4.7); revise reply in support of settlement motion (4.9); prepare K. Ashby testimony (3.7); telephone conference with K&E working group re trial preparation (.9); prepare for same (.7). |
| 10/28/15 | Michael S Fellner | 9.30 | Review documents for privilege and responsiveness re plan and confirmation. |
| 10/28/15 | Jeffrey M Gould | .50 | Correspond with W. LeDoux re discovery issues. |
| 10/28/15 | Bryan M Stephany | 10.60 | Revise written direct testimony of P. Keglevic, M. Carter, and A. Horton (3.6); correspond with N. Laird re same (.4); designate additional evidence in support of PCRB record on appeal (1.8); draft notice re same (.5); correspond with A. Yenamandra and J. Madron re same (.4); revise draft expert declaration of J. Stuart (1.5); revise draft expert declaration of D. Herr (.9); telephone conference with K&E working group re trial preparation (.9); review materials re same (.6). |
| 10/28/15 | Jonathan F Ganter | 12.40 | Telephone conference with K&E working group re trial preparation (.9); prepare for same (1.0); revise draft reply (5.2); correspond with H. Kaplan and K. Chang re same (.4); draft exhibits for confirmation hearing (1.3); analyze written direct of P. Keglevic, M. Carter, and A. Horton (1.2); revise same (2.2); correspond with N. Laird re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Kenneth W Dyche | 2.80 | Create hearing demonstratives. |
| 10/28/15 | Lucas J Kline | 5.80 | Review documents for privilege and responsiveness re plan and confirmation (3.6); correspond with B. Stephany re same (.3); compile documents re same (1.9). |
| 10/28/15 | Michael Esser | 13.70 | Revise M. Henkin Daubert motion (4.1); revise M. Rule Daubert motion (3.2); review documents for privilege and responsiveness re plan and confirmation (2.9); correspond with S. Goldman re confirmation trial preparation (.5); summarize opposing counsels motions in limine (2.3); draft outline for oppositions to same (.7). |
| 10/28/15 | Jeffery Lula | 9.20 | Review settlement agreement reply (1.3); draft outline re M. Henkin cross examination (1.8); review S. Dore deposition transcripts for objections and counter designations (2.9); revise motion in limine to exclude M. Henkin (3.2). |
| 10/28/15 | Justin Sowa | 11.70 | Draft reply to objections (.4); analyze deposition designations (6.5); draft objections and counter designations (3.9); telephone conference with K&E working group re trial preparation (.9). |
| 10/28/15 | Alexander Davis | 2.40 | Draft reply re UST objection to motion to approve settlement agreement (1.7); research re same (.7). |
| 10/28/15 | Anthony Sexton | 6.00 | Prepare K. Ashby testimony. |
| 10/28/15 | Cormac T Connor | 9.90 | Prepare K. Ashby testimony (8.4); review materials re same (1.0); draft outlines re K. Ashby testimony (.5). |
| 10/28/15 | Nick Laird | 12.20 | Revise declarations of A. Horton and M. Carter (9.5); revise S. Dore declaration (1.8); telephone conference with K&E working group re trial preparation (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/28/15 | Austin Klar | 7.80 | Telephone conference with K&E working group re trial preparation (.9); review documents for privilege and responsiveness re plan and confirmation (6.9). |
| 10/28/15 | Sharon G Pace | 1.90 | Revise S. Dore deposition transcript (1.7); correspond with M. Fellner re same (.2). |
| 10/28/15 | Mark Cuevas | 1.50 | Correspond with M. Rishel re MTO exhibits (.3); prepare materials re same (1.0); correspond with C. Papenfuss re Relativity (.2). |
| 10/28/15 | Meghan Rishel | 8.40 | Prepare exhibits re Henkin motion in limine (.5); correspond with MTO re exhibits (.3); prepare confirmation trial exhibits (6.7); correspond with K&E working group re same (.5); draft chart re claim amounts (.4). |
| 10/28/15 | Chad M Papenfuss | 4.90 | Review documents for privilege and responsiveness re plan and confirmation (4.4); correspond with M Cuevas re processing options (.2); correspond with vendor re file types (.3). |
| 10/28/15 | Joshua L Urban | 2.30 | Create hearing demonstratives. |
| 10/28/15 | James Barolo | 6.90 | Research re tax issues re reply objection (1.3); attend K. Ashby testimony preparation (.6); review materials re same (2.1); review objectors designation re K. Ashby deposition (.4); propose counter designations and objections (2.5). |
| 10/28/15 | Kevin Chang | 3.10 | Revise motion in limine re M. Rule testimony (1.5); revise reply brief (1.1); telephone conference with C. Keegan re trial preparation (.5). |
| 10/28/15 | Holly R Trogdon | 11.40 | Telephone conference with K&E working group re trial preparation (.9); telephone conference with H. Kaplan re reply brief (.1); prepare trial graphics (.2); draft settlement reply (8.9); revise settlement reply brief (1.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Anna Terteryan | 14.10 | Revise motion to limit expert testimony re M. Rule (4.8); correspond with litigation support re same (.4); telephone conference with K&E working group re trial preparation (.9); review Plan Objectors deposition designations (3.2); prepare counter-designations and objections to same (2.6); telephone conference with Proskauer re same (1.3); draft written direct segments re legacy claims (.9). |
| 10/28/15 | Stephanie Ding | 10.10 | Prepare deposition designations (3.6); prepare trial exhibits (2.7); revise P. Keglevic written direct (2.9); prepare M. Henkin exhibits to Daubert motion (.3); coordinate document production (.6). |
| 10/28/15 | Howard Kaplan | 17.60 | Revise direct examinations (.5); telephone conference with K&E working group re confirmation trial preparation (.9); prepare for same (.2); draft settlement reply brief (12.5); research re same (3.2); telephone conference with W. Pruitt re settlement reply exhibits (.2); telephone conference with H. Trogon re same (.1). |
| 10/28/15 | Jason Douangsanith | 10.80 | Revise trial exhibits (.5); revise M. Rule Daubert motion (1.5); correspond with K. Sturek re trial exhibits (.4); correspond with M. McCarthy re confidentiality issues (.6); prepare objectors' trial exhibits for K&E working group (1.0); prepare trial exhibit stamps (4.8); prepare deposition excerpts (.4); review documents for privilege and responsiveness re plan and confirmation (1.6). |
| 10/28/15 | Paul M Jones | 5.40 | Revise motion in limine and supporting memorandum (3.8); revise brief (1.3); correspond with A. Terteryan re same (.3). |
| 10/29/15 | Travis J Langenkamp | 2.10 | Review amended witness lists (.5); revise amended deposition designations (.6); review documents for privilege and responsiveness re plan and confirmation (1.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Mark E McKane | 13.40 | Revise settlement reply (6.7); revise T. Horton and M. Carter declarations (2.2); correspond with T. Waller and Munger team re K. Ashby declaration and trial preparation (.8); coordinate opposition briefing for motions in limine (.7); correspond with M. Esser re same (.6); analyze evidentiary support for confirmation reply brief (.7); analyze witness issues re voting results (.6); correspond with E. Kleinhaus re reply brief (.5); correspond with L. Rapport re deposition designations (.6). |
| 10/29/15 | Andrew R McGaan, P.C. | 1.70 | Revise sponsor response re settlement objections (.9); correspond with S. Dore re testimony and trial preparations (.4); correspond with K&E working group re trial preparation tasks and written direct exams (.4). |
| 10/29/15 | Kenneth J Sturek | 7.50 | Prepare trial site technology (3.1); revise settlement reply brief (4.4). |
| 10/29/15 | Meg McCarthy | 8.30 | Prepare exhibit lists and materials re same. |
| 10/29/15 | Christopher Keegan | .40 | Correspond with T. Silvey and S. Horn re litigation issues. |
| 10/29/15 | Sara B Zablotney | 1.90 | Review K. Ashby direct testimony (1.4); correspond with K&E working group re same (.5). |
| 10/29/15 | Brenton A Rogers | 17.80 | Revise reply brief (11.6); coordinate with K&E litigation tem re same (.7); review materials re same (3.5); correspond with same re trial preparation (.4); review materials re same (1.6). |
| 10/29/15 | Michael S Fellner | 3.90 | Draft confirmation reply brief exhibits (1.3); review documents for privilege and responsiveness re plan and confirmation (2.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Bryan M Stephany | 10.60 | Review materials re confirmation trial (3.3); revise written directs (4.2); review deposition designations and pre-trial pleadings (2.4); revise settlement agreement reply (.7). |
| 10/29/15 | Jonathan F Ganter | 16.20 | Revise deposition designations, counter-designations, and draft objections (6.4); revise plan support designations, counters, and objections (7.3); correspond with T. Broad, A. Herring, and A. Lees re same (.4); revise draft confirmation reply (1.8); correspond with M. McKane, J. Lula, A. Davis, and M. Thompson re same (.3). |
| 10/29/15 | Warren Haskel | .70 | Correspond with A. Stern re motion to dismiss (.1); review materials re same (.2); correspond with J. Serino re same (.2); correspond with T. O'Brien re motion to intervene (.1); correspond with same re motion to seal (.1). |
| 10/29/15 | Kenneth W Dyche | .30 | Create hearing demonstratives. |
| 10/29/15 | Michael Esser | 14.30 | Correspond with K&E working group re oppositions to motions in limine (.4); review materials re same (.7); draft outline for opposition to motion in limine (1.7); revise opposition to motion in limine to exclude consultation with counsel (2.2); revise opposition to motion in limine to valuation issues (3.1); revise opposition to motion in limine to exclude subjective intent (4.4); correspond with K&E working group re same (.7); review fact development re legacy claims (1.1). |
| 10/29/15 | Jeffery Lula | 8.80 | Revise settlement reply (1.1); analyze materials for M. Henkin cross examination outline (1.4); review S. Dore deposition transcripts for objections and counter designations (1.7); research re subjective intent re motions in limine (1.9); revise response to motion in limine to exclude subjective intent (2.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Ashley Littlefield | 3.60 | Review E-Side Committee's trial brief objection and supplement (.3); research re response re same (3.3). |
| 10/29/15 | Justin Sowa | 13.20 | Telephone conference with A. Davis re oppositions to motions in limine (.2); draft reply to motion in limine re valuation issues (9.7); review documents for privilege and responsiveness re plan and confirmation (2.4); draft objections and counter designations (.9). |
| 10/29/15 | Alexander Davis | 7.80 | Telephone conference with J. Sowa re oppositions to motions in limine (.2); draft opposition to motion in limine re purchasing parties (3.3); review P. Keglevic deposition transcript re factual support (3.5); revise opposition to motion in limine (.8). |
| 10/29/15 | Anthony Sexton | 7.90 | Revise settlement reply (4.2); research re same (.9); revise K. Ashby direct (1.0); revise materials re plan confirmation tax issues (1.8). |
| 10/29/15 | Cormac T Connor | 12.80 | Prepare plan confirmation hearing testimony (5.5); review deposition designations and counters (6.3); telephone conference with Munger team re hearing testimony (1.0). |
| 10/29/15 | Nick Laird | 15.30 | Revise A. Horton declaration (10.5); revise M. Carter declaration (4.8). |
| 10/29/15 | Natasha Hwangpo | .40 | Correspond with K&E working group re deposition schedule. |
| 10/29/15 | Austin Klar | 2.40 | Review documents for privilege and responsiveness re plan and confirmation. |
| 10/29/15 | Sharon G Pace | .30 | Revise motions in limine. |
| 10/29/15 | Mark Cuevas | 3.20 | Correspond with M. Rishel re exhibits (.2); prepare same (2.2); telephone conference with A. Ng and J. Mendoza re exhibits (.3); correspond with M. Rishel re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Meghan Rishel | 12.40 | Revise M. Carter written direct (4.2); prepare motions in limine (.3); correspond with K&E working group re reply briefs (.5); revise same (7.4). |
| 10/29/15 | Chad M Papenfuss | 6.10 | Compile documents re productions (3.3); correspond with M. Cuevas re same (.4); correspond with vendor re same (.3); prepare outline re exclusion reports (2.1). |
| 10/29/15 | James Barolo | 8.00 | Correspond with K&E working group re oppositions to motions in limine (.5); telephone conference with Munger Tolles team re K. Ashby direct examination (.7); revise written direct examination of K. Ashby (3.2); draft opposition to motion in limine re M&A issues (3.6). |
| 10/29/15 | Kevin Chang | 9.20 | Draft opposition to E-Side Committees motion in limine (3.9); revise same (5.3). |
| 10/29/15 | Holly R Trogdon | 14.90 | Draft settlement reply (13.9); correspond with K&E working group re same (.6); correspond with same re trial preparation (.4). |
| 10/29/15 | Anna Terteryan | 14.80 | Draft settlement reply brief (1.6); review objectors' deposition designations (4.2); identify counter designations and objections to same (5.8); revise pre-trial schedule (.8); review E-Side Committee's motions in limine (.4); draft oppositions to same (1.5); correspond with N. Laird re draft written directs of M. Carter and T. Horton (.5). |
| 10/29/15 | Stephanie Ding | 15.60 | Draft counter designations and objections (8.3); revise T. Horton written direct (5.3); revise settlement reply brief (1.3); prepare amended deposition designations (.7). |
| 10/29/15 | Howard Kaplan | 15.30 | Draft settlement reply brief (7.2); revise same (8.1). |
| 10/29/15 | Jeanette L Boykins | 4.80 | Draft deposition and exhibit spreadsheet. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Jason Douangsanith | 9.60 | Prepare objectors' exhibits for K&E working group (.9); research re response to motions in limine (5.2); prepare pleadings for electronic file (3.5). |
| 10/29/15 | Miles Johnson | 2.90 | Research re disregarded entities. |
| 10/29/15 | Paul M Jones | 4.80 | Revise oppositions to motions in limine (2.4); correspond with K&E working group re same (.3); revise supporting memoranda (2.1). |
| 10/30/15 | Travis J Langenkamp | .90 | Revise plan confirmation service and distribution lists (.5); revise deposition repository (.4). |
| 10/30/15 | Mark E McKane | 12.80 | Review Debtors' settlement reply (5.8); revise draft oppositions to motions in limine (3.2); revise P. Keglevic, T. Horton, and M. Carter written declarations (1.8); prepare witnesses for trial testimony (1.2); telephone conference with T. Walper and Munger team re K. Ashby declaration (.8). |
| 10/30/15 | Andrew R McGaan, P.C. | 4.80 | Correspond with K&E working group re trial preparation issues (.3); revise draft reply in support of settlement (1.3); review J. Smidt testimony in preparation for trial appearance and exam (2.1); revise draft written J. Smidt direct (1.1). |
| 10/30/15 | Kenneth J Sturek | 4.40 | Coordinate trial logistics with local counsel (1.2); revise settlement reply brief (3.2). |
| 10/30/15 | Meg McCarthy | 9.50 | Review creditor and debtor exhibit lists in preparation for hearing (4.8); draft documentation re oppositions to motions in limine (4.7). |
| 10/30/15 | Sara B Zablotney | 7.30 | Revise K. Ashby written direct (6.7); review P. Keglevic direct (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Brenton A Rogers | 16.10 | Revise settlement agreement reply brief (10.6); correspond with K&E litigation working group re same (.5); draft summary re issues re same (2.8); analyze open issues re same (2.2). |
| 10/30/15 | Michael S Fellner | 7.30 | Draft summary re redactions (.3); review documents for privilege and responsiveness re plan and confirmation (1.1); draft exhibits for confirmation hearing directs of A. Horton and M. Carter (3.2); revise A. Horton and M. Carter directs (2.7). |
| 10/30/15 | Bryan M Stephany | 14.90 | Prepare P. Keglevic, T. Horton, and M. Carter re witness testimony (5.5); review direct testimony of P. Keglevic, T. Horton, and M. Carter (3.7); analyze evidence re same (2.6); revise settlement agreement reply brief (1.4); review documents for privilege and responsiveness re plan and confirmation (1.7). |
| 10/30/15 | Jonathan F Ganter | 15.20 | Review documents for privilege and responsiveness re plan and confirmation (6.9); correspond with H. Trogdon and A. Yenamandra re same (.5); correspond with A. Tertaryan, J. Sowa and B. Stephany re same (.6); correspond with plan supporters re same (.5); draft confidentiality designations in settlement reply (6.3); correspond with J. Sowa and A. Tertaryan re same (.4). |
| 10/30/15 | Kenneth W Dyche | 1.00 | Create hearing demonstratives. |
| 10/30/15 | Michael Esser | 12.60 | Draft motion in limine re consultation with counsel (2.2); draft motion in limine re valuation issue (2.4); draft motion in limine re subjective intent (3.2); revise exhibit lists re same (2.3); draft confirmation witness preparation outline (2.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Jeffery Lula | 5.70 | Draft summary of J. Smidt and stock deduction issues (.4); review Sponsor designated exhibits (.8); revise response to motion in limine to exclude subjective intent (1.8); draft outline re M. Henkin cross examination (2.7). |
| 10/30/15 | Justin Sowa | 18.00 | Review exhibits re for privilege and confidentiality re plan and confirmation (12.0); review deposition excerpts re same (.7); revise reply brief (2.6); analyze same (2.7). |
| 10/30/15 | Alexander Davis | 2.90 | Correspond with B. Rogers re absolute priority research (.5); draft opposition to motion in limine (2.4). |
| 10/30/15 | Anthony Sexton | 5.60 | Telephone conference with C. Connor, J. Barolo re K. Ashby direct (1.0); revise same (.9); revise confirmation reply (1.6); review PIK opinion re tax ramifications (1.2); correspond with K&E team re worthless stock deduction issues (.3); analyze issues re witness preparation (.6). |
| 10/30/15 | Megan Buenviaje | .50 | Prepare materials for expert examination. |
| 10/30/15 | Colleen C Caamano | .60 | Compile materials re document production. |
| 10/30/15 | Cormac T Connor | 11.40 | Review materials re plan confirmation hearing testimony (6.4); telephone conference with J. Barolo, A. Sexton re same (1.0); analyze K. Ashby written direct (1.8); revise same (2.2). |
| 10/30/15 | Nick Laird | 9.20 | Revise declarations of M. Carter, A. Horton and P. Keglevic (7.2); prepare P. Keglevic, A. Horton, M. Carter re witness preparation (2.0). |
| 10/30/15 | Austin Klar | 3.60 | Review sealed pleadings re confidentiality. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Mark Cuevas | 2.90 | Correspond with K&E working group re document production (.7); correspond with J. Mendoza and M. Rishel re opposing party exhibits (.6); correspond with M. Rishel and B. Stephany re exhibits (.3); compile materials re same (.5); telephone conference with D. Davison re troubleshooting access to directory (.6); correspond with B. Stephany re same (.2). |
| 10/30/15 | Meghan Rishel | 15.00 | Revise settlement reply brief (7.2); prepare exhibits re same (4.3); prepare exhibits re written directs (1.0); draft declaration re exhibits to settlement reply brief (1.7); prepare electronic file re motions in limine and replies in support of objections (.8). |
| 10/30/15 | Chad M Papenfuss | 5.20 | Correspond with M. Cuevas re production (.7); analyze database re same (4.1); correspond with K&E working group re database issues (.4). |
| 10/30/15 | James Barolo | 7.80 | Review depositions cited in oppositions to motions in limine re confidentiality issues (.6); telephone conference with C. Connor and A. Sexton re K. Ashby written direct examination (1.0); revise K. Ashby written direct examination (3.7); review exhibits cited in same (2.5). |
| 10/30/15 | Kevin Chang | 9.30 | Revise opposition to EFH Committees motion in limine re consultation with counsel (4.4); compile exhibits for oppositions to EFH Committees motions in limine (2.9); revise oppositions to the EFH Committees motions in limine (2.0). |
| 10/30/15 | Holly R Trogdon | 16.80 | Revise settlement reply (8.3); correspond with M. Bristol re same (.2); correspond with M. Rishel and S. Ding re same (.2); review materials re same (2.1); correspond with local counsel re filing (.1); revise settlement reply further (5.2); correspond with conflicts counsel re same (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Anna Terteryan | 15.80 | Review reply briefs for privilege and responsiveness re plan and confirmation (3.7); review exhibits re same (8.6); review oppositions to EFH Committees motions in limine (3.5). |
| 10/30/15 | Stephanie Ding | 18.30 | Analyze settlement reply brief (7.0); review same (7.8); analyze confirmation reply brief (3.5). |
| 10/30/15 | Howard Kaplan | 13.10 | Revise settlement agreement reply (9.3); research re same (3.4); correspond with K&E working group re same (.4). |
| 10/30/15 | Jason Douangsanith | 8.80 | Revise response to motions in limine (2.4); prepare exhibits re motions in limine (1.7); draft final exhibit lists (4.7). |
| 10/30/15 | Paul M Jones | 8.50 | Revise oppositions to motions in limine (3.7); correspond with K&E working group re same (.3); revise briefs (4.3); correspond with J. Douangsanith re same (.2). |
| 10/31/15 | Travis J Langenkamp | .50 | Revise plan confirmation service list and email distribution lists. |
| 10/31/15 | Mark E McKane | 8.40 | Revise confirmation reply (1.6); analyze issues re potential stipulations with EFH Committee (.8); draft outline re P. Keglevic direct testimony (1.4); correspond with H. Kaplan re same (.5); correspond with A. McGaan re pre-trial preparation (.7); correspond with EFH Committee conflicts counsel re potential fact and witness stipulation (.6); analyze J. Sullivan's testimony (.8); correspond with E. Kleinhaus re potential stipulation issues (.6); analyze witness sequencing for confirmation trial (.7); analyze potential meet-and-confer issues re EFH Indenture Trustee (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/15 | Andrew R McGaan, P.C. | 8.60 | Review draft C. Cremens written direct examination (.7); correspond with M. Paskin re testimony (.3); telephone conference with R. Levin re director testimony and strategy (.5); correspond with K&E working group re same (.2); revise draft opening statement and draft demonstratives for opening (2.3); revise S. Dore written direct draft (2.9); review Legacy Bond letter and discovery issues (.4); telephone conference with Proskauer re D. Evans' testimony, strategy and planning (.8); review proposed evidentiary stipulation from EFH committee (.5). |
| 10/31/15 | Kenneth J Sturek | 1.30 | Compile filed briefs. |
| 10/31/15 | Christopher Keegan | 1.50 | Correspond with K&E working group re draft settlement agreement open issues (.3); review materials re settlement agreement (1.2). |
| 10/31/15 | Brenton A Rogers | 4.20 | Revise confirmation reply brief (1.7); prepare for confirmation trial (2.5). |
| 10/31/15 | Bryan M Stephany | 8.90 | Revise P. Keglevic demonstratives (2.6); review materials re same (.7); revise S. Dore written direct (2.6); correspond with A. McGaan and N. Laird re same (1.0); coordinate trial technology (.6); confer with J. Stuart re trial preparation (.8); confer with D. Herr re trial preparation (.6). |
| 10/31/15 | Jonathan F Ganter | 1.20 | Correspond with M. McKane re trial preparation (.6); analyze materials re trial exhibits (.6). |
| 10/31/15 | Michael Esser | 2.60 | Correspond with trial technology re exhibits and demonstratives (1.5); correspond with J. Sowa and A. Terteryan re coordinating trial coverage (.5); review materials re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/15 | Jeffery Lula | 4.70 | Draft talking points for motions in limine (.8); revise written direct examination (1.2); summarize M. Henkin deposition transcript for trial examination (1.3); review objectors documents for confidentiality and objections (1.4). |
| 10/31/15 | Justin Sowa | 1.10 | File reply brief (.3); correspond with K&E working group re exhibit exchange (.8). |
| 10/31/15 | Anthony Sexton | 2.70 | Review objectors briefs and joinders (1.5); revise Ashby direct and related materials (1.2). |
| 10/31/15 | Cormac T Connor | 8.00 | Analyze plan confirmation hearing testimony (3.4); draft same (4.2); revise same (.4). |
| 10/31/15 | Nick Laird | 9.70 | Draft declaration of S. Dore (6.3); revise same (3.4). |
| 10/31/15 | Meghan Rishel | 4.00 | Prepare exhibits re settlement agreement reply (3.1); prepare exhibit transfer (.4); compile exhibit transfer (.5). |
| 10/31/15 | Chad M Papenfuss | 3.70 | Revise log re vendor inquiries (.7); prepare summary for production (2.1); prepare for hearing (.9). |
| 10/31/15 | James Barolo | 4.90 | Revise written direct examination of K. Ashby (1.7); summarize objections (2.1); compile documents cited re the same (1.1). |
| 10/31/15 | Anna Terteryan | 4.40 | Review documents for privilege and responsiveness re plan and confirmation. |
| 10/31/15 | Stephanie Ding | 1.30 | Review documents for privilege and responsiveness re plan and confirmation. |
| 10/31/15 | Howard Kaplan | 9.60 | Correspond with K&E working group re open issues re direct examinations, demonstratives, and written directs (.6); review materials re same (1.2); correspond with M. McKane re P. Keglevic direct examination (.4); analyze materials re same (4.2); draft examination re same (3.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/31/15 | Paul M Jones | 3.00 | Research re hearing exhibits (1.2); prepare materials re same (1.8). |
| | | 4,649.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779355**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                     $ 128,826.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                         $ 128,826.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jason Gott | 3.30 | 730.00 | 2,409.00 |
| Chad J Husnick | 2.20 | 975.00 | 2,145.00 |
| Natasha Hwangpo | 39.00 | 665.00 | 25,935.00 |
| Ellen M Jakovic | 11.50 | 1,040.00 | 11,960.00 |
| Andrew R McGaan, P.C. | 2.00 | 1,090.00 | 2,180.00 |
| Mark E McKane | .40 | 1,025.00 | 410.00 |
| Amber J Meek | 8.50 | 930.00 | 7,905.00 |
| Linda K Myers, P.C. | 3.10 | 1,325.00 | 4,107.50 |
| Veronica Nunn | 46.20 | 845.00 | 39,039.00 |
| John Pitts | 3.90 | 930.00 | 3,627.00 |
| Wayne E Williams | 23.30 | 955.00 | 22,251.50 |
| Spencer A Winters | .80 | 665.00 | 532.00 |
| Kurt J Wunderlich | 5.00 | 535.00 | 2,675.00 |
| Aparna Yenamandra | 5.00 | 730.00 | 3,650.00 |
| **TOTALS** | **154.20** | | **$ 128,826.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Kurt J Wunderlich | 1.00 | Telephone conference with V. Nunn and company re execution issues (.9); analyze open issues re same (.1). |
| 10/01/15 | Ellen M Jakovic | .50 | Conduct HSR analysis (.3); correspond with R. Farrington re same (.2). |
| 10/01/15 | Amber J Meek | 1.00 | Analyze materials re HSR description. |
| 10/01/15 | Aparna Yenamandra | 1.80 | Revise 10q (1.1); correspond with K&E working group re same (.7) |
| 10/01/15 | Spencer A Winters | .80 | Revise 10-Q re plan and merger issues. |
| 10/01/15 | Natasha Hwangpo | 5.70 | Review cases re board disclosures (2.4); review documents re process vs. naming (1.5); revise summary files re same (1.8). |
| 10/01/15 | John Pitts | 1.20 | Correspond with opposing counsel re regulatory timing for TCEH sale (.1); review Oncor merger agreement re confirmation issues and requirements (1.1). |
| 10/01/15 | Veronica Nunn | 1.40 | Telephone conference with K. Wunderlich and company re execution issues (.9); Review FERC filings (.5). |
| 10/02/15 | Ellen M Jakovic | .50 | Review HSR analysis. |
| 10/02/15 | Aparna Yenamandra | 1.20 | Revise 10Q (.8); correspond with K&E working group re same (.4) |
| 10/02/15 | Veronica Nunn | 1.40 | Review documents re question re PUCT (.4); Review HSR documents re open issues (1.0). |
| 10/05/15 | Wayne E Williams | .20 | Review SEC response letter re financials (.1), correspond re rights offering with S. Serajeddini (.1). |
| 10/05/15 | Ellen M Jakovic | 1.80 | Revise draft HSR analysis (1.6); correspond re revised draft with HSR counsel at Baker Botts, White & Case and Schulte Roth (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/05/15 | Natasha Hwangpo | 5.00 | Revise summary chart re board and management disclosures (3.4); research re process re same (1.6). |
| 10/05/15 | John Pitts | .60 | Correspond with C. Husnick re proposed transaction timing (.1); draft summary re same (.5). |
| 10/05/15 | Veronica Nunn | 2.20 | Review materials re execution issues (1.9); analyze open issues re same (.3). |
| 10/06/15 | Kurt J Wunderlich | .50 | Correspond with E. Jakovic re Hart-Scott-Rodino filing analysis (.2); conduct Hart-Scott-Rodino filing analysis (.3). |
| 10/06/15 | Wayne E Williams | 1.30 | Telephone conferences with A. Weisberg of White & Case re rights offering procedures (.6); telephone conference with Epiq re same (.3); review and rights offering procedures (.4). |
| 10/06/15 | Ellen M Jakovic | 1.50 | Draft summary re HSR analysis (1.2); review proposed edits re same (.3). |
| 10/06/15 | Veronica Nunn | .10 | Draft summary re execution issues (.1). |
| 10/07/15 | Ellen M Jakovic | .30 | Correspond with HSR counsel re HSR analysis. |
| 10/07/15 | Aparna Yenamandra | 1.20 | Correspond with S. Serajeddini, C. Husnick re resolutions (.3); correspond with S. Winters, N. Hwangpo re same (.9) |
| 10/07/15 | Natasha Hwangpo | 5.40 | Correspond with A. Burton, R. Orren re signature page packages (.2); correspond with S. Winters, A. Yenamandra re fifth amended plan resolutions (.5); review board deck re same (.3); draft same (4.1); correspond with K&E working group and Company re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/08/15 | Wayne E Williams | .70 | Telephone conference with H. Goddard of White and Case re rights offering (.4); correspond with G. Gallagher and S. Serajeddini re same (.3). |
| 10/08/15 | Natasha Hwangpo | 7.40 | Draft subsidiary consents re fifth amended plan approvals (4.3); correspond with A. Yenamandra, S. Winters, C. Husnick re revisions to same (.4); correspond with J. Walker and A. Burton re updates re same (.3); revise same re K&E comments (1.3); revise same re DDA comments (1.1). |
| 10/09/15 | Natasha Hwangpo | 4.20 | Revise resolutions re DDA and Company comments (3.4); telephone conference with J. Walker re same (.3); correspond with K&E working group and Company re final drafts (.5). |
| 10/12/15 | Wayne E Williams | 1.10 | Review rights offering procedures (.8); telephone conference re same with J. Gott (.3). |
| 10/12/15 | Amber J Meek | .60 | Correspond with K&E working group re execution timeline and rights offering procedures. |
| 10/12/15 | Jason Gott | .30 | Telephone conference with W. Williams re rights offering procedures. |
| 10/12/15 | Veronica Nunn | 1.20 | Telephone conference with client re updates re ROPs (.7); review execution plan (.1); review revised Rights Offering Procedures (.4). |
| 10/13/15 | Wayne E Williams | 1.60 | Review rights offering procedures (.8); telephone conference with J. Sullivan of Epiq, J. Gott re same (.8). |
| 10/13/15 | Amber J Meek | .40 | Review transition services agreement and aeparation agreement. |
| 10/13/15 | Jason Gott | 1.20 | Telephone conference with J. Sullivan, W. Williams re rights offering (.8); prepare for same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Wayne E Williams | 2.80 | Review charter and bylaws (1.8); revise re same (1.0). |
| 10/14/15 | Ellen M Jakovic | .30 | Correspond with HSR counsel re HSR analysis. |
| 10/14/15 | Amber J Meek | .70 | Revise transition services agreement. |
| 10/14/15 | Natasha Hwangpo | .50 | Review D&O disclosure (.4); correspond with A. Yenamandra re same (.1). |
| 10/14/15 | Veronica Nunn | 4.00 | Review Separation Agreement precedent (.5); revise draft transition services agreement and draft of Separation Agreement (2.5); revise draft separation agreement (1.0). |
| 10/15/15 | Wayne E Williams | 1.00 | Review charter and bylaws (.7); review comments from G. Santos on rights offering procedures (.3). |
| 10/15/15 | Amber J Meek | 3.20 | Revise transition services agreement (2.1); correspond with V. Nunn re transition services agreement and Separation Agreement (.7); review Separation Agreement (.4). |
| 10/15/15 | Veronica Nunn | 1.90 | Revise transition services agreement (.6); telephone conference with client re same (.8); correspond with same re same (.5). |
| 10/16/15 | Kurt J Wunderlich | .50 | Review open issues re execution. |
| 10/16/15 | Wayne E Williams | .70 | Review corporate governing documents (.3); review comments to rights offering procedures (.3), correspond re same with H. Goddard of White & Case (.1). |
| 10/16/15 | Amber J Meek | .40 | Review revised transition services agreement. |
| 10/16/15 | Veronica Nunn | 2.00 | Revise transition services agreement (.6); Review documents re same (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/15 | Linda K Myers, P.C. | 3.10 | Review transition services agreement (1.2); review term sheet re separation agreement (.9); review indentures re reinstated notes (1.0). |
| 10/17/15 | John Pitts | .40 | Correspond with K&E working group re transaction process and NDA. |
| 10/17/15 | Veronica Nunn | .20 | Correspond with K&E working group re plan supplement materials (.2). |
| 10/18/15 | Amber J Meek | 2.20 | Analyze precedent transactions (.9); draft summary re same (.6); correspond with V. Nunn re same (.7). |
| 10/18/15 | Veronica Nunn | 8.70 | Review deposition-related M&A agreements (5.3); draft summary re analyzed provisions (1.4); correspond with litigation team re same (.2); analyze open issues re same (1.0); revise transition services agreement (.3); review the revised rights offering procedures (.3); correspond with client re Plan Supplement materials (.2). |
| 10/19/15 | Ellen M Jakovic | .70 | Prepare for 10/20 conference call re revised draft HSR analysis. |
| 10/19/15 | Aparna Yenamandra | .50 | Review 10Q. |
| 10/19/15 | Jason Gott | 1.10 | Correspond with client, W&C teams re rights offering procedures (.5); review same (.4); telephone conference with W. Williams re same (.2). |
| 10/19/15 | Veronica Nunn | 6.30 | Telephone conference with client re execution issues (1.1); review execution plan (.2); review rights procedures (.3); review transition services agreement (1.8); revise separation agreement (1.0); review additional agreements re deposition preparation (1.2); correspond with K&E working group re PSA documents (.5); read filing re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/20/15 | Kurt J Wunderlich | 1.00 | Telephone conference with White & Case, Baker Botts, Schulte Roth, E. Jakovic and Sutherland re Hart-Scott-Rodino filing analysis (.7); conduct Hart-Scott-Rodino filing analysis (.3). |
| 10/20/15 | Wayne E Williams | 2.20 | Review rights offering documents (.5); review plan supplement documents (1.7). |
| 10/20/15 | Ellen M Jakovic | 1.80 | Telephone conference with K. Wunderlich, WC, BB, SR re HSR analysis (.7); prepare for same (1.1). |
| 10/20/15 | Jason Gott | .70 | Correspond with K&E, W&C teams re rights offering procedures. |
| 10/20/15 | Veronica Nunn | 3.60 | Revise transition services agreement (2.8); Review Rights Offering Procedures (.3); Review governance documents (.5). |
| 10/21/15 | Mark E McKane | .40 | Review draft minutes. |
| 10/21/15 | Kurt J Wunderlich | .50 | Telephone conference with V. Nunn and E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 10/21/15 | Ellen M Jakovic | 1.80 | Telephone conference with K. Wunderlich, V. Nunn re HSR analysis (.5); analyze open issues re same (1.3). |
| 10/21/15 | Aparna Yenamandra | .30 | Revise 10Q. |
| 10/21/15 | Veronica Nunn | 1.50 | Telephone conference with E. Jakovic and K. Wunderlich re HSR issues (.5); Analyze open issues re same (.2); review documents re same (.8). |
| 10/22/15 | Wayne E Williams | 1.00 | Correspond with S. Serajeddini and S. Alberino re treatment of outstanding notes (.5); analyze registration statement (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/22/15 | Natasha Hwangpo | 6.60 | Review board deck re EFIH PIK PPI settlement (.2); review documents re same (.5); correspond with S. Winters, A. Yenamandra re resolutions re same (.3); draft EFH resolution re same (1.4); draft remaining resolutions (1.3); revise same re DDA and Company comments (2.1); correspond with same re same (.8). |
| 10/23/15 | Andrew R McGaan, P.C. | 2.00 | Participate in telephonic meeting of joint board of directors re status of restructuring and on-going litigation issues (.8); prepare for same (.5); review board deck re same (.7). |
| 10/23/15 | Chad J Husnick | 1.40 | Participate in joint board meeting (.8); prepare for same (.6). |
| 10/23/15 | Wayne E Williams | 2.30 | Review S-11. |
| 10/23/15 | Natasha Hwangpo | 4.20 | Revise EFIH PIK settlement board resolutions re K&E working group comments (1.7); review settlement (.4); correspond with C. Husnick, S. Serajeddini, M. Kieselstein re same (.3); correspond with C. Husnick re same (.1); revise same re DDA comments (.9); correspond with J. Walker re revised documents (.3); attend portion of board meeting re PIK settlement (.5). |
| 10/23/15 | Veronica Nunn | 1.80 | Review structure slides (.4); correspond with company re same (.4); telephone conference with same re same (.6); analyze open issues re same (.4). |
| 10/26/15 | Wayne E Williams | 2.20 | Review registration statement (.3); telephone conference with A. Weisberg of White & Case re notes settlement (.4), correspond with S. Serajeddini re same (.4), review tender offer guidance (1.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/26/15 | Veronica Nunn | 2.30 | Review City of Dallas and Denton franchise agreements (.4); telephone conference with client re execution issues (.6); revise regulatory timeline (1.1); correspond with K&E working group re same (.2). |
| 10/27/15 | Wayne E Williams | 1.80 | Correspond with S. Serajeddini, A. Weisberg of White & Case re PIK notes (.7) telephone conference with A. Miller of Akin Gump re same (.5); review rights offering procedures (.6). |
| 10/27/15 | Ellen M Jakovic | 1.00 | Review execution materials (.7); prepare for 10/28 conference with HSR counsel (.3). |
| 10/27/15 | Veronica Nunn | 4.20 | Review materials re HSR related questions (.7); review materials re past value calculations (1.8); correspond with K&E working group re same (.4); review agreements for list of pre-closing items (.8); draft summary re same (.5). |
| 10/28/15 | Kurt J Wunderlich | 1.00 | Telephone conference with White & Case, Baker Botts, Schulte Roth, E. Jakovic re Hart-Scott-Rodino filing analysis (.5); review Hart-Scott-Rodino filing analysis (.5). |
| 10/28/15 | Wayne E Williams | 3.30 | Review S-11 (2.6); correspond with J. Sullivan re investor inquiry (.4); review and analyze case matters (.3). |
| 10/28/15 | Ellen M Jakovic | 1.30 | Telephone conference with K. Wunderlich, White & Case, Baker Botts, Schulte Roth re HSR issues (.5); prepare for same (.8). |
| 10/28/15 | Veronica Nunn | .60 | Review comments to closing deck (.2); revise closing checklist (.4). |
| 10/29/15 | Kurt J Wunderlich | .50 | Telephone conference with V. Nunn re Hart-Scott-Rodino filing analysis. |
| 10/29/15 | Wayne E Williams | .70 | Review S-11. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Veronica Nunn | 1.60 | Read confirmation reply re merger (.5); telephone conference with K. Wunderlich re HSR analysis (.5); analyze open issues re same (.6). |
| 10/30/15 | Chad J Husnick | .80 | Prepare for joint board meeting. |
| 10/30/15 | Wayne E Williams | .40 | Review and revise S-11. |
| 10/30/15 | John Pitts | 1.50 | Review transaction consummation issues (1.3); correspond with C. Husnick re same (.2). |
| 10/30/15 | Veronica Nunn | 1.20 | Review confirmation reply re merger issues (1.1); review correspondence from client re same (.1). |
| 10/31/15 | John Pitts | .20 | Correspond with C. Husnick re plan regulatory issues. |
| | | 154.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779357**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)          $ 82,616.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred          $ 82,616.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | .20 | 570.00 | 114.00 |
| Kenneth W Dyche | .30 | 300.00 | 90.00 |
| Michael Esser | 11.70 | 825.00 | 9,652.50 |
| Abdulyekinni A Fasinro | .30 | 200.00 | 60.00 |
| Beth Friedman | 1.00 | 380.00 | 380.00 |
| Marvin R Gibbons, Jr. | .50 | 300.00 | 150.00 |
| Richard U S Howell | 5.50 | 880.00 | 4,840.00 |
| Chad J Husnick | 14.50 | 975.00 | 14,137.50 |
| Natasha Hwangpo | 2.40 | 665.00 | 1,596.00 |
| Howard Kaplan | 2.80 | 755.00 | 2,114.00 |
| Nick Laird | 3.50 | 635.00 | 2,222.50 |
| Andrew R McGaan, P.C. | 10.70 | 1,090.00 | 11,663.00 |
| Mark E McKane | 9.80 | 1,025.00 | 10,045.00 |
| Timothy Mohan | .50 | 665.00 | 332.50 |
| Robert Orren | 2.60 | 310.00 | 806.00 |
| Michael A Petrino | 4.40 | 825.00 | 3,630.00 |
| Brenton A Rogers | 9.20 | 895.00 | 8,234.00 |
| Edward O Sassower, P.C. | 3.80 | 1,235.00 | 4,693.00 |
| Steven Serajeddini | 3.60 | 895.00 | 3,222.00 |
| Anthony Sexton | 2.20 | 845.00 | 1,859.00 |
| Holly R Trogdon | 1.50 | 555.00 | 832.50 |
| Joshua L Urban | .50 | 295.00 | 147.50 |
| Spencer A Winters | 2.70 | 665.00 | 1,795.50 |
| **TOTALS** | **94.20** | | **$ 82,616.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Beth Friedman | .60 | Arrange for telephonic appearances for upcoming hearings. |
| 10/07/15 | Abdulyekinni A Fasinro | .30 | Compile hearing transcripts. |
| 10/12/15 | Natasha Hwangpo | .20 | Correspond with K&E working group re revised 10/15 hearing (.1); correspond with B. Witters re logistics re same (.1). |
| 10/13/15 | Natasha Hwangpo | .40 | Correspond with S. Dore and K&E working group re hearing scheduling and logistics re same. |
| 10/13/15 | Rebecca Blake Chaikin | .20 | Review draft hearing agenda. |
| 10/15/15 | Mark E McKane | 4.10 | Attend pretrial conference and hearing (3.0); prepare for same (1.1). |
| 10/15/15 | Andrew R McGaan, P.C. | 4.00 | Attend and participate in Court's pre-trial conference in Wilmington (2.8); prepare for same, (1.2). |
| 10/15/15 | Edward O Sassower, P.C. | 3.80 | Participate in omnibus hearing (3.5); prepare for same (.3). |
| 10/15/15 | Chad J Husnick | 6.50 | Attend omnibus hearing (3.5); prepare for same (3.0). |
| 10/15/15 | Brenton A Rogers | 9.20 | Attend pre-trial conference and hearing re Tremble (3.5); prepare for same (5.7). |
| 10/15/15 | Michael Esser | 7.90 | Attend portion of hearing re pre-trial conference and property tax abstention and venue motion (3.5); prepare for same (4.4). |
| 10/15/15 | Steven Serajeddini | 3.60 | Attend portion of omnibus hearing (2.5); prepare for same (1.1). |
| 10/15/15 | Anthony Sexton | 2.20 | Attend hearing re property taxes. |
| 10/15/15 | Nick Laird | 3.50 | Telephonically attend pretrial conference and hearing. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Howard Kaplan | 2.80 | Attend portion of omnibus hearing and pre-trial conference. |
| 10/16/15 | Kenneth W Dyche | .30 | Create and edit graphics for hearing. |
| 10/16/15 | Natasha Hwangpo | .50 | Correspond with RLF re upcoming hearing logistics (.4); correspond with K&E working group re same (.1). |
| 10/19/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re revised hearing schedule. |
| 10/20/15 | Andrew R McGaan, P.C. | 5.00 | Attend and participate in oral argument on PIK make whole claims and second lien holder summary judgment motion re make whole (4.1); prepare for same (.9). |
| 10/20/15 | Richard U S Howell | 5.50 | Prepare for and attend summary judgment hearing for second lien makewhole dispute and PIK makewhole dispute. |
| 10/20/15 | Michael Esser | 2.70 | Telephonically attend oral argument (2.7). |
| 10/20/15 | Holly R Trogdon | 1.50 | Participate telephonically in portion of makewhole hearing re PIK and second lien summary judgment. |
| 10/21/15 | Natasha Hwangpo | .30 | Correspond with RLF re upcoming hearing logistics (.2); correspond with K&E working group re same (.1). |
| 10/26/15 | Chad J Husnick | 1.60 | Attend hearing re third interim fee application (.5); prepare for same (1.1). |
| 10/26/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 10/26/15 | Timothy Mohan | .50 | Telephonically attend hearing re Third Interim Fee Application. |
| 10/27/15 | Marvin R Gibbons, Jr. | .50 | Provide remote support for trial. |
| 10/27/15 | Joshua L Urban | .50 | Research equipment for trial preparation. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Mark E McKane | 5.70 | Participate in final pretrial conference, EFIH hearing and TCEH Ad Hoc Unsecureds discovery hearing (1.7); prepare for same (4.0). |
| 10/28/15 | Andrew R McGaan, P.C. | 1.70 | Attend and participate in oral argument on PIK PPI claim objection in Wilmington. |
| 10/28/15 | Michael A Petrino | 4.40 | Attend hearing on pre-trial and postpetition interest issues (1.7); prepare for same (2.7). |
| 10/28/15 | Chad J Husnick | 3.80 | Attend final pretrial conference and status update on PIK settlement (1.7); prepare for same (2.1). |
| 10/28/15 | Robert Orren | 1.40 | Coordinate court call appearances for N. Hwangpo, A. Yenamandra and S. Dore for upcoming hearings. |
| 10/28/15 | Michael Esser | 1.10 | Telephonically attend portion of hearing re PIK post-petition interest (1.1). |
| 10/28/15 | Spencer A Winters | 2.70 | Attend pre-trial hearing re status update (1.7); prepare for same (1.0). |
| 10/28/15 | Natasha Hwangpo | .30 | Correspond with R. Orren re confirmation hearing logistics. |
| 10/29/15 | Robert Orren | 1.20 | Coordinate courtcall appearances for upcoming EFH hearings (.8); correspond with K&E working group re same (.4). |
| 10/29/15 | Natasha Hwangpo | .40 | Correspond with T. Mohan re hearing logistics (.1); correspond with R. Orren re same (.3). |
| 10/30/15 | Chad J Husnick | 2.60 | Prepare for PIK settlement status conference (.7); attend same (1.9). |
| | | 94.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779359**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 132,651.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 132,651.50

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 16.60 | 570.00 | 9,462.00 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Stephen P Garoutte | 14.80 | 240.00 | 3,552.00 |
| Allison Graybill | .70 | 240.00 | 168.00 |
| Chad J Husnick | 3.70 | 975.00 | 3,607.50 |
| Natasha Hwangpo | 37.10 | 665.00 | 24,671.50 |
| Lina Kaisey | 22.90 | 570.00 | 13,053.00 |
| Teresa Lii | 15.90 | 665.00 | 10,573.50 |
| Gayle M Lodygowski | 1.50 | 210.00 | 315.00 |
| Maureen McCarthy | 3.10 | 350.00 | 1,085.00 |
| Timothy Mohan | 35.20 | 665.00 | 23,408.00 |
| Robert Orren | 30.80 | 310.00 | 9,548.00 |
| Steven Torrez | 41.60 | 570.00 | 23,712.00 |
| Aparna Yenamandra | 12.80 | 730.00 | 9,344.00 |
| **TOTALS** | **237.10** | | **$ 132,651.50** |

2

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Robert Orren | 3.00 | Prepare summary of August expenses (1.7); correspond with N. Hwangpo re same (.3); revise October fee budget (.7); correspond with K&E working group re same (.3). |
| 10/01/15 | Aparna Yenamandra | 1.40 | Review budget (.3); correspond with C. Husnick, S. Serajeddini re fee reimbursement issues (.7); correspond with N. Hwangpo, S. Torrez re confidentiality issues in invoices (.4) |
| 10/01/15 | Natasha Hwangpo | .70 | Review expense reports re August invoices (.5); correspond with S. Otero re same (.2). |
| 10/01/15 | Teresa Lii | .30 | Correspond with K&E working group re fee issues (.2); draft fee statement (.1). |
| 10/01/15 | Lina Kaisey | 1.10 | Revise November budget (.6); compile same (.5). |
| 10/01/15 | Steven Torrez | .70 | Revise fourth interim fee application (.6); correspond with T. Mohan re same (.1). |
| 10/02/15 | Aparna Yenamandra | .50 | Correspond with A. Wright, C. Husnick re conflicts issues. |
| 10/02/15 | Timothy Mohan | .60 | Review fourth interim fee application (.4); correspond with S. Torrez re same (.2). |
| 10/02/15 | Rebecca Blake Chaikin | 2.80 | Review August fee statement re privilege and case strategy. |
| 10/02/15 | Steven Torrez | 1.20 | Review reports re conflicts issues (.7); correspond with K&E working group re same (.5). |
| 10/03/15 | Steven Torrez | .40 | Correspond with K&E working group re conflicts issues. |
| 10/04/15 | Natasha Hwangpo | 1.60 | Review August fee invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Aparna Yenamandra | .60 | Telephone conference with A. Wright re fee reimbursement issues. |
| 10/05/15 | Natasha Hwangpo | 1.80 | Correspond with C. Husnick, A. Yenamandra, T. Lii re invoice process and timing (.4); review August fee invoices for privilege re case and legal strategy (1.4). |
| 10/05/15 | Teresa Lii | 4.90 | Review fee issues (.4); correspond with K&E working group re same (.1); review August invoices for privilege re case and legal strategy (3.8); draft fee statement (.6). |
| 10/05/15 | Allison Graybill | .70 | Research re supplemental disclosure of creditors. |
| 10/05/15 | Steven Torrez | .50 | Revise fourth interim fee application. |
| 10/06/15 | Beth Friedman | .40 | Review exhibits to fee application. |
| 10/06/15 | Robert Orren | 2.40 | Prepare fee summary exhibits for August fee application (2.2); correspond with T. Lii re same (.2). |
| 10/06/15 | Natasha Hwangpo | 3.40 | Correspond with T. Lii re IFIS and calculations re same (.2); review August fee invoices for privilege re case and legal strategy (3.2). |
| 10/06/15 | Teresa Lii | .40 | Prepare fee statement for filing (.3); correspond with K&E working group and J. Madron re same (.1). |
| 10/06/15 | Timothy Mohan | 2.80 | Revise fourth interim fee application (1.6); correspond with S. Torrez re same (.2); revise exhibits to same (1.0). |
| 10/06/15 | Steven Torrez | .50 | Review conflicts re claims objection process (.4); correspond with K&E working group re same (.1). |
| 10/07/15 | Robert Orren | 2.80 | Prepare fee summary exhibits for fourth interim fee application (2.4); correspond with team re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/07/15 | Natasha Hwangpo | .30 | Correspond with J. Peppiatt, T. Lii, A. Yenamandra re invoice process. |
| 10/07/15 | Teresa Lii | .80 | Review September invoices for privilege re case and legal strategy. |
| 10/07/15 | Timothy Mohan | 1.20 | Review September invoices for privilege re case and legal strategy. |
| 10/07/15 | Lina Kaisey | 1.20 | Review September invoices re privilege and case strategy. |
| 10/08/15 | Robert Orren | 6.30 | Draft November fee budget (3.2); correspond with L. Kaisey re same (.4); review September invoices for privilege re case and legal strategy (2.7). |
| 10/08/15 | Teresa Lii | 2.90 | Review September invoices for privilege re case and legal strategy. |
| 10/08/15 | Timothy Mohan | 1.60 | Revise fourth interim fee application (.9); review September invoices for privilege re case and legal strategy (.7). |
| 10/08/15 | Lina Kaisey | 3.60 | Review September invoices for privilege re case and legal strategy. |
| 10/09/15 | Robert Orren | 5.70 | Review September invoices re privilege and case strategy. |
| 10/09/15 | Teresa Lii | 4.00 | Review September invoices for privilege re case and legal strategy (3.4); draft fee statements re same (.6). |
| 10/09/15 | Lina Kaisey | .40 | Review September invoices for privilege re case and legal strategy. |
| 10/10/15 | Aparna Yenamandra | .40 | Correspond with L. Kaisey, R. Orren re budget. |
| 10/10/15 | Lina Kaisey | 2.20 | Review September invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/11/15 | Robert Orren | 4.30 | Prepare November fee budget (2.7); correspond with L. Kaisey re same (.3); prepare July and August monthly fee invoice statements (1.1); correspond with T. Lii re same (.2). |
| 10/11/15 | Natasha Hwangpo | .50 | Correspond with K&E working group re collection payments (.1); correspond with G. Moor, C. Dobry, T. Lii, A. Yenamandra re same and scheduling re same (.2); calculate amounts re same (.2). |
| 10/12/15 | Robert Orren | 4.70 | Revise November fee budget (3.9); correspond with team re same (.8). |
| 10/12/15 | Aparna Yenamandra | 2.90 | Revise interim fee app. |
| 10/12/15 | Natasha Hwangpo | 1.00 | Correspond with G. Moor and C. Dobry re payment timing (.2); review interim fee statement and calculations re same (.7); correspond with T. Mohan re same (.1). |
| 10/12/15 | Teresa Lii | 2.60 | Review September invoices for privilege re case and legal status. |
| 10/12/15 | Timothy Mohan | 10.30 | Review September invoices for privilege re case and legal strategy (8.1); revise fourth interim fee application (1.2); office conference with S. Torrez re same (1.0). |
| 10/12/15 | Lina Kaisey | 3.80 | Review invoices for privilege re case and legal strategy (2.7); revise budget (.7); review same (.3); correspond with R. Orren re same (.1). |
| 10/12/15 | Steven Torrez | 9.10 | Revise fourth interim fee application (1.3); office conference with T. Mohan re same (1.0); review September invoices for privilege re case and legal strategy (6.8). |
| 10/13/15 | Aparna Yenamandra | 2.40 | Revise fee app (1.8); correspond with S. Torrez re same (.6) |
| 10/13/15 | Timothy Mohan | 2.10 | Review September invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/15 | Lina Kaisey | 1.40 | Review invoices for privilege re case and legal strategy. |
| 10/13/15 | Steven Torrez | 6.50 | Revise fourth interim fee application (6.2); correspond with T. Mohan re same (.3). |
| 10/14/15 | Chad J Husnick | 1.90 | Review and revise K&E fourth interim fee application. |
| 10/14/15 | Aparna Yenamandra | 2.20 | Revise fee app (1.8); correspond with C. Husnick, T. Mohan re same (.4) |
| 10/14/15 | Timothy Mohan | 1.70 | Revise fourth interim fee application and schedules (1.4); correspond with S. Torrez re same (.3). |
| 10/14/15 | Lina Kaisey | 1.30 | Review invoices for privilege re case and legal strategy. |
| 10/14/15 | Steven Torrez | 5.60 | Revise fourth interim fee application (3.2); correspond with T. Mohan re same (.4); review reports re potential conflicts of interests (1.7); correspond with E. Geier re same (.3). |
| 10/15/15 | Gayle M Lodygowski | 1.50 | Fact check docket references re fee application. |
| 10/15/15 | Chad J Husnick | 1.40 | Review K&E fourth interim fee application (.9); telephone conference with T. Mohan re same (.5). |
| 10/15/15 | Maureen McCarthy | 2.70 | Review fourth interim fee application. |
| 10/15/15 | Aparna Yenamandra | 2.00 | Review interim fee app (1.1); correspond with T. Mohan, C. Husnick re same (.9) |
| 10/15/15 | Natasha Hwangpo | .70 | Revise payment timeline and amounts to be collected (.4); correspond with C. Husnick and A. Yenamandra re same (.1); correspond with A. Yenamandra and T. Mohan re interim fee deadlines (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Timothy Mohan | 3.90 | Revise fourth interim fee application (2.1); correspond with K&E working group re same (.3); correspond with J. Madron re same (.4); telephone conference with C. Husnick re same (.5); finalize application and exhibits for filing (.6). |
| 10/15/15 | Steven Torrez | 1.10 | Revise fourth interim fee application (.9); correspond with T. Mohan re same (.2). |
| 10/16/15 | Natasha Hwangpo | 1.40 | Draft revised MFIS and IFIS for July, August, and Third Interim Fees. |
| 10/16/15 | Timothy Mohan | 1.60 | Review filed version of fourth interim fee application (1.1); correspond with K&E working group re same (.3); correspond with Company re same (.2). |
| 10/16/15 | Rebecca Blake Chaikin | .40 | Review September invoice for privilege re case and legal strategy. |
| 10/16/15 | Steven Torrez | 1.10 | Review summary re potential conflicts of interest. |
| 10/17/15 | Natasha Hwangpo | 2.30 | Review September expense invoices for privilege re case and legal strategy. |
| 10/18/15 | Rebecca Blake Chaikin | 5.80 | Review September invoice for privilege re case and legal strategy. |
| 10/19/15 | Robert Orren | 1.60 | Prepare September car expense writedown summary (1.4); correspond with N. Hwangpo re same (.2). |
| 10/19/15 | Aparna Yenamandra | .40 | Finalize November budget. |
| 10/19/15 | Natasha Hwangpo | 3.40 | Review September expense invoices for privilege re case and legal strategy (2.3); correspond with G. Moor re MFIS and IFIS (.3); revise same (.6); correspond with K&E working group re timing re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Stephen P Garoutte | 5.50 | Conduct analysis for disclosure of entities submitted in third notice of satisfaction (4.8); draft summary re same (.7). |
| 10/20/15 | Chad J Husnick | .40 | Correspond with J. Sprayregen, E. Sassower re K&E retention issues. |
| 10/20/15 | Natasha Hwangpo | .80 | Correspond with C. Husnick, A. Yenamandra re July Monthly Fee Statement (.2); review draft re same (.3); correspond with J. Madron re filing re same (.1); correspond with Company re same (.2). |
| 10/20/15 | Steven Torrez | 3.70 | Review reports re conflicts of interest (2.8); review supplemental Sassower declaration (.6); correspond with E. Geier re same (.3). |
| 10/21/15 | Maureen McCarthy | .40 | Draft pleading template re sixth supplemental K&E retention declaration. |
| 10/21/15 | Natasha Hwangpo | .20 | Correspond with K&E working group re July payment. |
| 10/21/15 | Timothy Mohan | 8.20 | Review September invoices for privilege re case and legal strategy. |
| 10/21/15 | Rebecca Blake Chaikin | .40 | Review September invoice for privilege re case strategy. |
| 10/21/15 | Steven Torrez | .80 | Review September invoices for privilege re case and legal strategy. |
| 10/22/15 | Natasha Hwangpo | .20 | Correspond with G. Moor re interim payments. |
| 10/22/15 | Rebecca Blake Chaikin | 7.20 | Review September invoice for privilege re case strategy. |
| 10/22/15 | Steven Torrez | 2.00 | Review September invoices for privilege re case and legal strategy. |
| 10/23/15 | Natasha Hwangpo | 1.30 | Review September expense invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/15 | Timothy Mohan | 1.20 | Review September invoices for privilege re case and legal strategy. |
| 10/23/15 | Steven Torrez | 1.10 | Review September invoices for privilege re case and legal strategy. |
| 10/25/15 | Lina Kaisey | 2.80 | Review September invoices for privilege re case and legal strategy. |
| 10/26/15 | Lina Kaisey | 5.10 | Review September invoices re privilege and case strategy. |
| 10/26/15 | Steven Torrez | 1.70 | Review September invoices for privilege re case and legal strategy. |
| 10/27/15 | Natasha Hwangpo | 1.30 | Revise third  IFIS (.4); calculate revised amounts re same (.4); correspond with C. Husnick, G. Moor re same (.5). |
| 10/27/15 | Stephen P Garoutte | 4.10 | Conduct analysis of entities to be submitted in supplemental disclosure (3.8); compile summary re same (.3). |
| 10/27/15 | Steven Torrez | 4.20 | Review September invoices for privilege re case and legal strategy. |
| 10/28/15 | Natasha Hwangpo | 2.10 | Review September fee invoices for privilege re case and legal strategy. |
| 10/28/15 | Stephen P Garoutte | 5.20 | Review entities to be included in supplemental disclosure (4.6); compile summary re same (.6). |
| 10/28/15 | Steven Torrez | .70 | Review September invoices for privilege re case and legal strategy. |
| 10/29/15 | Natasha Hwangpo | 7.00 | Review September fee invoices for privilege re case and legal strategy (6.2); correspond with J. Madron, C. Husnick, A. Yenamandra re August CNO and filing re same (.3); correspond with G. Moor re payment (.1); correspond with K&E working group re timeline (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/29/15 | Steven Torrez | .70 | Review issues re potential conflicts (.4); correspond with K&E working group re same (.3). |
| 10/30/15 | Natasha Hwangpo | 4.30 | Correspond with K&E working group re collection (.6); correspond with G. Moor and C. Dobry re same (.6); review September fee invoices for privilege re case and legal strategy (3.1). |
| 10/31/15 | Natasha Hwangpo | 2.80 | Review September fee invoices for privilege re case and legal strategy. |
| | | 237.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779361**
**Client Matter: 14356-16**

---

**In the matter of     [ALL] Non-Debtor Affiliates**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,898.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,898.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | 2.60 | 730.00 | 1,898.00 |
| **TOTALS** | **2.60** | | **$ 1,898.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     16 - [ALL] Non-Debtor Affiliates

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Aparna Yenamandra | .60 | Correspond with EFH re captive insurance considerations. |
| 10/14/15 | Aparna Yenamandra | 1.00 | Correspond with C. Husnick re EFH Vermont (.4); correspond with same, A. Burton re same (.6) |
| 10/27/15 | Aparna Yenamandra | 1.00 | Correspond with C. Husnick, A. Burton re EFH Vermont (.4); review open issues re same (.6) |
|  |  | 2.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779362**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                         $ 29,593.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 29,593.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Chad J Husnick | 7.90 | 975.00 | 7,702.50 |
| Natasha Hwangpo | 4.90 | 665.00 | 3,258.50 |
| Ned Rooney | .40 | 210.00 | 84.00 |
| Steven Serajeddini | .90 | 895.00 | 805.50 |
| Steven Torrez | 16.40 | 570.00 | 9,348.00 |
| Aparna Yenamandra | 11.50 | 730.00 | 8,395.00 |
| **TOTALS** | **42.00** | | **$ 29,593.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Chad J Husnick | .80 | Review objection re Gibbs retention. |
| 10/01/15 | Aparna Yenamandra | .70 | Review Gibbs objection. |
| 10/01/15 | Natasha Hwangpo | .40 | Correspond with P. Young and D. Klader re retention applications and hearing timing re same. |
| 10/02/15 | Chad J Husnick | 1.20 | Review objection re Gibbs retention (.8); correspond with K&E working group re same (.4). |
| 10/02/15 | Aparna Yenamandra | 1.80 | Revise Gibbs objection. |
| 10/02/15 | Steven Torrez | 2.00 | Research re objection to professional retention. |
| 10/02/15 | Ned Rooney | .40 | Research precedent re financial advisor retention applications. |
| 10/03/15 | Aparna Yenamandra | 1.30 | Revise Gibbs objection (.8); correspond with S. Torrez, M. Kieselstein re same (.5). |
| 10/03/15 | Steven Torrez | 8.80 | Draft retention application (4.1); research re objection re professional retention (4.7). |
| 10/04/15 | Chad J Husnick | 1.40 | Review objection re Gibbs retention (1.3); correspond with K&E working group re same (.1). |
| 10/04/15 | Aparna Yenamandra | 1.70 | Revise Gibbs objection. |
| 10/05/15 | Chad J Husnick | 1.60 | Revise objection to Gibbs retention motion (.3); correspond with K&E working group re same (.4); telephone conference with A. Yenamandra re UMB motion (.9). |
| 10/05/15 | Steven Serajeddini | .90 | Correspond with K&E working group re retention objection (.5); review same (.4). |
| 10/05/15 | Aparna Yenamandra | .90 | Telephone conference with C. Husnick re UMB payment motion. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/05/15 | Steven Torrez | 1.70 | Review potential banker retention issues (1.6); correspond with K&E working group re same (.1). |
| 10/06/15 | Chad J Husnick | 1.20 | Correspond with K&E team, client re Gibbs retention objection (.4); revise same (.8). |
| 10/06/15 | Aparna Yenamandra | 2.10 | Finalize Gibbs objection (1.1); correspond with S. Dore, M. Kieselstein, C. Husnick re same (.6); correspond with WC re same (.4). |
| 10/08/15 | Chad J Husnick | .60 | Telephone conference with A. Schwartz re Gibbs retention issues (.3); correspond with K&E working group, client re same (.3). |
| 10/09/15 | Chad J Husnick | .80 | Telephone conference with N. Ramsey re Gibbs retention (.2); correspond with K&E working group, client re same (.6). |
| 10/10/15 | Chad J Husnick | .30 | Telephone conference with A. Schwartz re Gibbs retention (.2); correspond with S. Dore re same (.1). |
| 10/12/15 | Natasha Hwangpo | .30 | Telephone conference with T. Nutt re retained professionals (.2); correspond with A. Yenamandra re same (.1). |
| 10/13/15 | Natasha Hwangpo | .80 | Correspond with C. Dobry re Zolfo retainer information (.2); review correspondence re same (.3); correspond with Sidley re same (.3). |
| 10/13/15 | Natasha Hwangpo | 1.00 | Revise restructuring reference deck (.6); review retention applications re same (.2); correspond with A. Burton re same (.2). |
| 10/14/15 | Natasha Hwangpo | .60 | Revise debtors' professionals listing (.4); correspond with A. Yenamandra re same (.2). |
| 10/16/15 | Steven Torrez | 1.30 | Analyze issues re professional retention (1.1); correspond with K&E working group re same (.2). |
| 10/19/15 | Aparna Yenamandra | .40 | Correspond with S. Torrez re KPMG SOWs. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   17 - [ALL] Non-K&E Retentions & Fee Apps

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/19/15 | Natasha Hwangpo | .30 | Correspond with G. Moor re Fee Committee members and reimbursement re same. |
| 10/21/15 | Aparna Yenamandra | .40 | Correspond with K&E litigation, S. Winters re 2L paydown fees. |
| 10/22/15 | Natasha Hwangpo | .30 | Correspond with EVR re interim fee hearing. |
| 10/22/15 | Steven Torrez | .30 | Review reports re conflict issues. |
| 10/29/15 | Aparna Yenamandra | 1.30 | Correspond with A&M re pro fee budgeting (.9); correspond with N. Hwangpo, S. Torrez re OCP issues (.4). |
| 10/29/15 | Natasha Hwangpo | .90 | Telephone conference with G. Moor re OCPs (.2); correspond with same re same (.1); correspond with A. Yenamandra, S. Torrez re same (.2); review OCP order (.4). |
| 10/29/15 | Steven Torrez | .80 | Review issues re potential ordinary course professionals (.5); correspond with K&E working group re same (.3). |
| 10/30/15 | Aparna Yenamandra | .90 | Correspond with S. Torrez re OCP quarterly report (.6); telephone conference with same re same (.3). |
| 10/30/15 | Natasha Hwangpo | .30 | Correspond with G. Moor re OCPs and process re same. |
| 10/30/15 | Steven Torrez | 1.50 | Review report re ordinary course professionals (1.2); correspond with A&M and K&E working group re same (.3). |
| | | 42.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779363**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                                $ 130,920.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                                $ 130,920.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 8.20 | 555.00 | 4,551.00 |
| Kevin Chang | 6.40 | 555.00 | 3,552.00 |
| Cormac T Connor | 4.60 | 845.00 | 3,887.00 |
| Michael Esser | 8.90 | 825.00 | 7,342.50 |
| Jonathan F Ganter | 5.40 | 825.00 | 4,455.00 |
| Richard U S Howell | 2.60 | 880.00 | 2,288.00 |
| Chad J Husnick | 12.50 | 975.00 | 12,187.50 |
| Lina Kaisey | 3.20 | 570.00 | 1,824.00 |
| Howard Kaplan | 2.30 | 755.00 | 1,736.50 |
| Christopher Keegan | 4.40 | 855.00 | 3,762.00 |
| Marc Kieselstein, P.C. | 11.60 | 1,235.00 | 14,326.00 |
| Nick Laird | 9.20 | 635.00 | 5,842.00 |
| Jeffery Lula | 5.00 | 795.00 | 3,975.00 |
| Andrew R McGaan, P.C. | 15.90 | 1,090.00 | 17,331.00 |
| Michael A Petrino | 1.20 | 825.00 | 990.00 |
| Brenton A Rogers | 6.50 | 895.00 | 5,817.50 |
| Edward O Sassower, P.C. | 3.50 | 1,235.00 | 4,322.50 |
| Steven Serajeddini | 2.00 | 895.00 | 1,790.00 |
| Anthony Sexton | 9.00 | 845.00 | 7,605.00 |
| Justin Sowa | 7.50 | 710.00 | 5,325.00 |
| Bryan M Stephany | 3.10 | 880.00 | 2,728.00 |
| Kenneth J Sturek | 2.00 | 350.00 | 700.00 |
| Anna Terteryan | 3.00 | 555.00 | 1,665.00 |
| Holly R Trogdon | .40 | 555.00 | 222.00 |
| Spencer A Winters | 4.20 | 665.00 | 2,793.00 |
| Sara B Zablotney | 8.50 | 1,165.00 | 9,902.50 |
| **TOTALS** | **151.10** | | **$ 130,920.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/01/15 | Andrew R McGaan, P.C. | 1.80 | Travel from New York, NY to Austin, TX re confirmation deposition (billed at half time). |
| 10/01/15 | Jonathan F Ganter | 2.40 | Travel from Austin, TX to New York, NY re plan confirmation discovery depositions (billed at half time). |
| 10/02/15 | Andrew R McGaan, P.C. | 2.30 | Travel Austin, TX to Chicago, IL re MacDougall deposition (billed at half time). |
| 10/02/15 | Christopher Keegan | 3.10 | Travel from Dallas, TX to San Francisco, CA re plan confirmation depositions (billed at half time). |
| 10/02/15 | Chad J Husnick | 1.80 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |
| 10/02/15 | Brenton A Rogers | 2.00 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |
| 10/02/15 | Michael Esser | 2.80 | Travel from Austin TX to New York, NY following deposition of M. MacDougall (billed at half time). |
| 10/02/15 | Cormac T Connor | 1.80 | Travel from New York, NY to Washington, D.C. following K. Ashby deposition (billed at half time). |
| 10/02/15 | Nick Laird | 2.00 | Travel from New York, NY to Chicago, IL re plan confirmation depositions (billed at half time). |
| 10/02/15 | Kevin Chang | 2.40 | Draft witness memorandums re S. Parker and S. Horn (billed at half time) (1.3); travel from Dallas to San Francisco (billed at half time) (1.1). |
| 10/02/15 | Holly R Trogdon | .40 | Travel to and from train station re depositions (billed at half time). |
| 10/02/15 | Howard Kaplan | 2.30 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/03/15 | James Barolo | 3.60 | Travel from New York, NY to Chicago, IL following K. Ashby deposition (billed at half time). |
| 10/06/15 | Sara B Zablotney | 2.00 | Travel from New York, NY, to Chicago, IL re meeting re tax issues (billed at half time). |
| 10/06/15 | Michael Esser | 2.80 | Travel from New York, NY to Dallas, TX for case management conference (billed at half time). |
| 10/07/15 | Sara B Zablotney | 1.50 | Travel from Chicago, IL to New York, NY re deposition (billed at half time). |
| 10/07/15 | Anna Terteryan | 3.00 | Travel from New York, NY to California re depositions of fact witnesses (billed at half time). |
| 10/13/15 | Christopher Keegan | 1.30 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |
| 10/13/15 | Michael Esser | 2.30 | Travel from New York, NY to Wilmington, Delaware for property tax venue and abstention hearing (billed at half time). |
| 10/14/15 | Andrew R McGaan, P.C. | 1.00 | Travel New York, NY to Wilmington, DE for confirmation and settlement pre-trial conferences (billed at half time). |
| 10/14/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 10/14/15 | Chad J Husnick | 1.90 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing and pretrial conference (billed at half time). |
| 10/14/15 | Jeffery Lula | 1.40 | Travel from Chicago, IL to New York, NY re depositions (billed at half time). |
| 10/14/15 | Steven Serajeddini | 2.00 | Travel from New York, NY to Wilmington, DE re hearing re omnibus hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
 18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Justin Sowa | 4.30 | Travel to New York, NY for D. Ying deposition (billed at half time). |
| 10/14/15 | Anthony Sexton | 2.00 | Travel from Chicago, IL to Wilmington, DE re property tax hearing (billed at half time). |
| 10/14/15 | Lina Kaisey | 1.50 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time). |
| 10/15/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL from court hearing (billed at half time). |
| 10/15/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 10/15/15 | Edward O Sassower, P.C. | 3.50 | Travel from NY to Wilmington re hearing (billed at half time) (1.7); travel from Wilmington to New York re hearing (billed at half time) (1.8). |
| 10/15/15 | Chad J Husnick | 2.10 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing and pre-trial conference (billed at half time). |
| 10/15/15 | Jonathan F Ganter | 1.50 | Travel from New York, NY to Chicago, IL for T. Filsinger and D. Ying diligence meeting with Guggenheim and E Committee (billed at half time). |
| 10/15/15 | Jonathan F Ganter | 1.50 | Travel from Chicago, IL to New York, NY re T. Filsinger and D. Ying diligence meeting with Guggenheim and E Committee (billed at half time). |
| 10/15/15 | Michael Esser | 1.00 | Travel from Wilmington, DE to New York, NY re property tax hearing (billed at half time). |
| 10/15/15 | Jeffery Lula | 1.00 | Travel from New York, NY to Chicago, IL re diligence meeting (billed at half time). |
| 10/15/15 | Anthony Sexton | 2.00 | Travel from Wilmington, DE to Chicago, IL re property tax hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/15/15 | Lina Kaisey | 1.70 | Travel from Wilmington, DE to New York, NY re omnibus hearing (billed at half time). |
| 10/16/15 | Brenton A Rogers | 1.50 | Travel from Wilmington, DE to New York, NY re hearing and deposition preparation (billed at half time). |
| 10/16/15 | Brenton A Rogers | 1.00 | Travel from New York, NY to Chicago, IL re hearing and deposition preparation (billed at half time). |
| 10/18/15 | Brenton A Rogers | 1.50 | Travel from Chicago, IL to New York, NY re hearing depositions (billed at half time). |
| 10/19/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE for oral argument on make whole claims (billed at half time). |
| 10/19/15 | Richard U S Howell | 1.30 | Travel to Wilmington for summary judgment hearing on second lien makewhole dispute (billed at half time). |
| 10/19/15 | Justin Sowa | 3.20 | Travel from New York, NY to San Francisco, CA re depositions (billed at half time). |
| 10/20/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Wilmington,DE to Chicago, IL from make whole argument (billed at half time). |
| 10/20/15 | Marc Kieselstein, P.C. | 1.80 | Travel to New York, NY from Chicago, IL re hearing preparation (billed at half time). |
| 10/20/15 | Richard U S Howell | 1.30 | Travel to Chicago, IL following second lien makewhole summary judgment hearing (billed at half time). |
| 10/20/15 | Jeffery Lula | 1.20 | Travel from Chicago, IL to New York, NY (billed at half time). |
| 10/20/15 | Kevin Chang | 3.00 | Travel from San Francisco, CA to New York, NY re depositions (billed at half time). |
| 10/21/15 | Jeffery Lula | 1.40 | Travel from New York, NY to Chicago, IL re depositions (billed at half time). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/21/15 | Nick Laird | 4.50 | Travel from Chicago, IL to New York, NY to participate in deposition of E. Mendelsohn (billed at half time). |
| 10/22/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Chicago, IL re hearing preparation (billed at half time). |
| 10/22/15 | Kevin Chang | 1.00 | Travel from New York, NY to San Francisco, CA (billed at half time). |
| 10/25/15 | Chad J Husnick | 1.80 | Travel from Chicago, IL to Wilmington, DE re fee application hearing (billed at half time). |
| 10/25/15 | Brenton A Rogers | .50 | Travel from Chicago, IL to Dallas, TX re depositions (billed at half time). |
| 10/26/15 | Sara B Zablotney | 2.00 | Travel to Dallas, TX from New York, NY re tax issues (billed at half time). |
| 10/26/15 | Chad J Husnick | 1.80 | Travel from Wilmington, DE to Chicago, IL re fee application hearing (billed at half time). |
| 10/26/15 | Anthony Sexton | 2.50 | Travel from Chicago, IL to Dallas, TX re Ashby preparation (billed at half time). |
| 10/26/15 | Cormac T Connor | 1.40 | Travel from New York, NY to Dallas, TX for witness preparation with K. Ashby (billed at half time). |
| 10/26/15 | James Barolo | 2.30 | Travel from New York, NY to Dallas, TX to prep review written direct with K. Ashby and prepare for oral testimony (billed at half time). |
| 10/27/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Chicago, IL to Wilmington, DE for PIK PPI claim objection hearing (billed at half time). |
| 10/27/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Chicago, IL to New York, NY for creditor meetings (billed at half time). |
| 10/27/15 | Michael A Petrino | .40 | Travel from Washington, DC to Wilmington, DE re postpetition interest hearing (billed at half time). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Bryan M Stephany | .70 | Travel from New York, NY to Chicago, IL for hearing preparation (billed at half time). |
| 10/27/15 | Nick Laird | 2.70 | Travel from Chicago, IL to Dallas, TX, re confirmation proceedings preparation (1.3) (billed at half time); travel from Dallas, TX to Chicago, IL, re same (1.4) (billed at half time). |
| 10/27/15 | Spencer A Winters | 2.10 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 10/28/15 | Andrew R McGaan, P.C. | 3.60 | Travel from Wilmington, DE to Chicago, IL from court hearing (billed at half time). |
| 10/28/15 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE re hearing (billed at half time). |
| 10/28/15 | Marc Kieselstein, P.C. | .80 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 10/28/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to New York, NY re postpetition interest hearing (billed at half time). |
| 10/28/15 | Sara B Zablotney | 3.00 | Travel from Dallas, TX to New York, NY re witness preparation (billed at half time). |
| 10/28/15 | Michael A Petrino | .80 | Travel from Wilmington, DE to Washington, DC re postpetition interest hearing (billed at half time). |
| 10/28/15 | Chad J Husnick | .80 | Travel from Chicago, IL to Wilmington, DE re final pretrial conference (billed at half time). |
| 10/28/15 | Chad J Husnick | .90 | Travel from Wilmington, DE to Chicago, IL re final pretrial conference (billed at half time). |
| 10/28/15 | Anthony Sexton | 2.50 | Travel from Dallas, TX to Chicago, IL from Ashby preparation (billed at half time). |
| 10/28/15 | Cormac T Connor | 1.40 | Travel from Dallas, TX to New York, NY for witness preparation of K. Ashby (billed at half time). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Spencer A Winters | 2.10 | Travel from Wilmington, DE to Chicago, IL re return from hearing (billed at half time). |
| 10/28/15 | James Barolo | 2.30 | Travel from Dallas, TX to San Francisco, CA following preparation of K. Ashby for trial (billed at half time). |
| 10/29/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD (billed at half time). |
| 10/29/15 | Bryan M Stephany | 1.10 | Travel from New York, NY to Chicago, IL re hearing preparation (billed at half time). |
| 10/30/15 | Chad J Husnick | .80 | Travel from Chicago, IL to Wilmington, DE re PIK settlement status conference (billed at half time). |
| 10/30/15 | Chad J Husnick | .60 | Travel from Wilmington, DE to Chicago, IL re PIK settlement status conference (billed at half time). |
| 10/30/15 | Bryan M Stephany | 1.30 | Travel from Chicago, IL to New York, NY re hearing preparation (billed at half time). |
| | | 151.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779366**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                              $ 1,684,581.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                              $ 1,684,581.00

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jack N Bernstein | 2.50 | 1,025.00 | 2,562.50 |
| Rebecca Blake Chaikin | 55.70 | 570.00 | 31,749.00 |
| Andrew Calder, P.C. | 5.50 | 1,245.00 | 6,847.50 |
| Jeanne T Cohn-Connor | 31.50 | 955.00 | 30,082.50 |
| Abdulyekinni A Fasinro | 6.00 | 200.00 | 1,200.00 |
| Beth Friedman | 2.30 | 380.00 | 874.00 |
| Gregory W Gallagher, P.C. | 16.90 | 1,275.00 | 21,547.50 |
| Emily Geier | 117.50 | 795.00 | 93,412.50 |
| Jacob Goldfinger | 33.10 | 340.00 | 11,254.00 |
| Jason Gott | 53.50 | 730.00 | 39,055.00 |
| Erik Hepler | 2.50 | 1,060.00 | 2,650.00 |
| Chad J Husnick | 154.00 | 975.00 | 150,150.00 |
| Natasha Hwangpo | 25.20 | 665.00 | 16,758.00 |
| Lina Kaisey | 74.40 | 570.00 | 42,408.00 |
| Marc Kieselstein, P.C. | 124.80 | 1,235.00 | 154,128.00 |
| Michelle Kilkenney | 1.40 | 1,060.00 | 1,484.00 |
| Gabriel King | 4.10 | 210.00 | 861.00 |
| Teresa Lii | 1.30 | 665.00 | 864.50 |
| Todd F Maynes, P.C. | 15.90 | 1,375.00 | 21,862.50 |
| Maureen McCarthy | 6.80 | 350.00 | 2,380.00 |
| Andrew R McGaan, P.C. | .70 | 1,090.00 | 763.00 |
| Mark E McKane | 1.50 | 1,025.00 | 1,537.50 |
| Timothy Mohan | 124.50 | 665.00 | 82,792.50 |
| Linda K Myers, P.C. | 33.60 | 1,325.00 | 44,520.00 |
| Veronica Nunn | .70 | 845.00 | 591.50 |
| Robert Orren | 44.60 | 310.00 | 13,826.00 |
| Ned Rooney | 3.70 | 210.00 | 777.00 |
| Joshua Samis | 4.00 | 930.00 | 3,720.00 |
| Edward O Sassower, P.C. | 128.30 | 1,235.00 | 158,450.50 |
| Brian E Schartz | 6.10 | 930.00 | 5,673.00 |
| Steven Serajeddini | 158.70 | 895.00 | 142,036.50 |
| Anthony Sexton | 12.40 | 845.00 | 10,478.00 |
| Justin Sowa | 1.60 | 710.00 | 1,136.00 |
| James H M Sprayregen, P.C. | 107.30 | 1,325.00 | 142,172.50 |
| McClain Thompson | 118.60 | 570.00 | 67,602.00 |
| Steven Torrez | 66.90 | 570.00 | 38,133.00 |
| Wayne E Williams | 3.40 | 955.00 | 3,247.00 |
| Spencer A Winters | 250.10 | 665.00 | 166,316.50 |
| Aparna Yenamandra | 210.00 | 730.00 | 153,300.00 |
| Sara B Zablotney | 13.20 | 1,165.00 | 15,378.00 |
| **TOTALS** | **2,024.80** | | **$ 1,684,581.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Linda K Myers, P.C. | 1.70 | Review weekly updated execution plan (.3); correspond with S. Serajeddini re same (.6); telephone conference with company, PW, K&E working group re same (.8). |
| 10/01/15 | James H M Sprayregen, P.C. | 3.60 | Analyze issues re plan confirmation (1.1); correspond with K&E working group re same (.4); telephone conference with DDAs and M. Kieselstein re same (.7); telephone conference with opposing counsel and E. Sassower re same (1.4). |
| 10/01/15 | Marc Kieselstein, P.C. | 2.80 | Review materials re reinstatement issues (1.1); telephone conference with DDAs and J. Sprayregen re plan confirmation (.7); correspond with C. Husnick re same (.4); telephone conference with E. Sassower re reinstatement (.6). |
| 10/01/15 | Edward O Sassower, P.C. | 5.40 | Telephone conference with M. Kieselstein re reinstatement issues (.6); review materials re same (3.4); telephone conference with opposing counsel and J. Sprayregen re plan confirmation (1.4). |
| 10/01/15 | Chad J Husnick | 1.70 | Review materials re plan issues (.7); telephone conference with DDAs re same (.6); correspond with K&E working group re same (.4). |
| 10/01/15 | Jeanne T Cohn-Connor | 2.50 | Telephone conference with Company re environmental issues re plan of reorganization (.7); draft summary re same (1.1); correspond with E. Geier and C. Husnick re same (.4); correspond with S. Soesbe re records re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Brian E Schartz | 1.60 | Telephone conference with client re confirmation issues (.6); correspond with C. Husnick re reinstatement issues (.4); correspond with K&E working group re same (.4); telephone conference with J. Madron re plan issues (.2). |
| 10/01/15 | Emily Geier | 2.40 | Correspond with T. Nutt re settlement agreement issues (.3); correspond with K&E working group re confirmation issues (.3); telephone conference with PW, Company, and K&E working group re plan issues (.8); correspond with A. Yenamandra re plan changes for non-qualified plans (.7); correspond with K&E working group re claim trade restriction motion (.3). |
| 10/01/15 | Steven Serajeddini | 6.30 | Telephone conference with A. Yenamandra, S. Winters, Paul Weiss, and Company re plan issues (.8); prepare for same (.5); telephone conference with plan sponsors re same (1.3); review plan litigation papers (2.1); telephone conference with opposing counsel re same (1.1); correspond with K&E working group re same (.5). |
| 10/01/15 | Aparna Yenamandra | 7.10 | Telephone conference with EFH and Gibson Dunn re plan issues (.7); telephone conference with PW, S. Serajeddini, S. Winters, and Company re same (.8); telephone conference with J. Whalen re plan supplement materials (.3); correspond with K&E working group re plan supplement (.5); correspond with C. Husnick re PCRB mediation issues (.4); draft summary re same (.7); telephone conference with J. Ehrenhofer re retained causes of action (1.3); correspond with C. Husnick re post effective date board disclosures (.6); telephone conference with J. Walker re plan / merger treatment of non-quals programs (.7); correspond with E. Geier, B. Schartz, J. Bernstein re same (.4); correspond with K&E working group re audit response (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Spencer A Winters | 2.80 | Draft summary re disclosure statement (.8); research re same (.8); correspond with K&E working group re same (.4); telephone conference with S. Serajeddini, A. Yenamandra, Company and PW re plan issues (.8). |
| 10/01/15 | Lina Kaisey | 3.20 | Review trade restriction motion (.7); revise same (2.5). |
| 10/01/15 | Andrew Calder, P.C. | 2.50 | Correspond with K&E working group re plan support documents (.5); review reinstatement issues (.6); correspond with C. Husnick, B. Schartz re same and confirmation issues (1.4). |
| 10/02/15 | Linda K Myers, P.C. | .40 | Review plan materials and objections. |
| 10/02/15 | James H M Sprayregen, P.C. | 3.40 | Telephone conference with K&E working group, opposing counsel re confirmation issues (.6); correspond with C. Husnick re same (.6); telephone conference with PW and K&E working group re plan negotiations (.8); correspond with Company re same (.5); analyze issues re plan confirmation objections (.9). |
| 10/02/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with K&E working group, opposing counsel re confirmation issues (.6); telephone conference with K&E working group and Paul Weiss re plan negotiations (.8); correspond with K&E working group re same (.4); telephone conference with DDAs re plan issues (.3); telephone conference with E. Sassower re plan strategy (1.1); review correspondence re same (.8). |
| 10/02/15 | Edward O Sassower, P.C. | 4.80 | Telephone conference with Paul Weiss and K&E working group re plan negotiations (.8); telephone conference with opposing counsel and K&E working group re confirmation issues (.6); telephone conference with M. Kieselstein re plan strategy (1.1); analyze issues re same (2.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/02/15 | Chad J Husnick | 3.10 | Telephone conference with K&E working group, opposing counsel re confirmation issues (.7); correspond with K&E working group re same (.8); telephone conference with S. Serajeddini, client, other professionals re trading restriction motion (.8); telephone conference with K&E working group, Paul Weiss re plan negotiations (.8). |
| 10/02/15 | Jeanne T Cohn-Connor | 3.20 | Correspond with A. Grace from DOJ re environmental plan issues (.3); draft response re successor issues (.8); telephone conference with S. Soesbe re same (.4); correspond with T. Mohan re plan confirmation issues (.6); correspond with S. Moore and D. Kelly re same (.2); correspond with K&E working group re plan issues (.5); draft response to DOJ re same (.4). |
| 10/02/15 | Robert Orren | .90 | Review trade restriction motion (.7); correspond with L. Kaisey re same (.2). |
| 10/02/15 | Emily Geier | 3.80 | Correspond with Epiq re solicitation issues (.1); telephone conference with L. Kaisey and company re trading restriction motion (.6); telephone conference with Company and outside regulatory counsel re claim trade restriction motion (1.3); correspond with L. Kaisey re same (.3); revise same (1.5). |
| 10/02/15 | Steven Serajeddini | 3.90 | Correspond with K&E working group re plan issues (.4); revise IRS response re plan issues (2.4); telephone conference with C. Husnick, client, other professionals re trading restriction motion (.7); review issues re objection re plan confirmation (.4). |
| 10/02/15 | Aparna Yenamandra | .80 | Telephone conference with A. Wright re PCRB mediation considerations. |
| 10/02/15 | Spencer A Winters | 7.40 | Draft confirmation brief (2.7); research re same (3.5); review plan and transaction documents re same (1.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/02/15 | Lina Kaisey | 4.70 | Telephone conference with E. Geier, company re trading restriction motion (.6); prepare for same (.8); review motion re same (.9); revise motion re same (1.3); revise order re same (.7); correspond with E. Geier re same (.4). |
| 10/03/15 | James H M Sprayregen, P.C. | 2.20 | Telephone conference with DDAs and K&E working group re plan and confirmation issues (.5); telephone conferences with K&E working group re restructuring strategy (1.1); review correspondence re same (.6). |
| 10/03/15 | Marc Kieselstein, P.C. | 2.00 | Review materials re plan confirmation issues (1.4); correspond with C. Husnick re same (.6). |
| 10/04/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with conflicts matters advisors re plan issues (1.3); correspond with J. Spayregen re same (.2); review materials re same (.4); telephone conference with K&E working group re litigation and restructuring strategy (1.1). |
| 10/04/15 | Edward O Sassower, P.C. | 1.10 | Telephone conference with K&E working group re litigation and restructuring strategy. |
| 10/04/15 | Chad J Husnick | 1.40 | Telephone conference with K&E working group re litigation and restructuring strategy (1.1); correspond with K&E working group re same (.3). |
| 10/04/15 | Brian E Schartz | 1.00 | Attend portion of telephone conference with K&E working group re litigation and restructuring strategy (.7); correspond with K&E working group re same (.3). |
| 10/05/15 | Jack N Bernstein | .30 | Correspond with C. Husnick re plan issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Linda K Myers, P.C. | 3.70 | Correspond with C. Husnick re reinstatement issues (.4); telephone conference with K&E working group, EVR, Company re plan status (1.0); correspond with C. Husnick re reinstatement issues (.3); correspond with S. Serajeddini re transaction status (.5); review updated execution plan (.3); correspond with S. Serajeddini, C. Husnick re same (.4); revise comments to DIP extension (.8). |
| 10/05/15 | James H M Sprayregen, P.C. | 4.50 | Telephone conference with E. Sassower and M. Kieselstein re plan confirmation strategy (1.3); correspond with K&E working group re same (.2); attend portion of telephone conference with K&E working group. Evercore and Company re plan status update (1.4); telephone conference with K&E working group re unimpairment (1.3); review correspondence re same (.3). |
| 10/05/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with J. Sprayregen and E. Sassower re plan confirmation strategy (1.3); telephone conference with K&E working group re unimpairment (1.3); telephone conference with K&E working group, Evercore, and Client re plan status update (1.4). |
| 10/05/15 | Edward O Sassower, P.C. | 5.60 | Telephone conference with J. Sprayregen and M. Kieselstein re plan confirmation strategy (1.3); telephone conference with K&E working group re unimpairment (1.3); analyze issues re same (.8); telephone conference with Evercore, Company and K&E working group re plan status (1.4); draft correspondence to B. Schartz re same (.8). |
| 10/05/15 | Chad J Husnick | 2.20 | Telephone conference with K&E working group re unimpairment (1.3); telephone conference with client, E. Geier, EVR, A&M re case status (.8); prepare for same (.1). |
| 10/05/15 | Robert Orren | .90 | Draft notice of plan supplement (.7); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Brian E Schartz | 1.00 | Attend portion of telephone conference with Company, EVR and K&E working group re plan status. |
| 10/05/15 | Joshua Samis | 1.00 | Telephone conference with K&E working group, Evercore, Company re plan status. |
| 10/05/15 | Emily Geier | 2.20 | Attend portion of telephone conference with Company, K&E working group Evercore re plan status (1.4); telephone conference with Company, C. Husnick, Evercore, and A&M re priority case items (.8). |
| 10/05/15 | Steven Serajeddini | 8.50 | Telephone conference with K&E working group re unimpairment (1.3); prepare for same (.5); telephone conference with client re plan issues (1.2); telephone conference with creditors counsel re plan issues (.9); telephone conferences with plan support parties re confirmation issues (1.4); review plan support agreement modifications (2.4); telephone conference with A. Yenamandra re confirmation planning issues (.8). |
| 10/05/15 | Aparna Yenamandra | 5.50 | Revise summary re confirmation workstreams (.3); correspond with K&E working group re same (.5); telephone conference with K&E working group re unimpairment (1.3); telephone conference with S. Serajeddini re confirmation planning issues (.8); correspond with S. Serajeddini re plan supplement updates (.4); correspond with K&E working group re same (1.3); draft summary re same (.9). |
| 10/05/15 | Jason Gott | 3.90 | Telephone conferences with client re plan, deal status (1.1); telephone conference with W&C, BB re plan and deal status (.7); revise rights offering procedures (2.1). |
| 10/05/15 | Spencer A Winters | 8.70 | Draft confirmation brief (5.2); research re same (2.8); review plan and transaction documents re same (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/05/15 | Natasha Hwangpo | .70 | Review priority work list (.3); correspond with K&E working group re same (.4). |
| 10/05/15 | Timothy Mohan | 1.40 | Research re environmental plan language issues (.9); correspond with S. Kjontvedt re notices (.1); revise same (.4). |
| 10/05/15 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E working group, EVR, Company re plan status. |
| 10/06/15 | James H M Sprayregen, P.C. | 3.70 | Telephone conference with K&E working group, DDAs re case status (.7); review correspondence re same (1.1); correspond with K&E working group re plan strategy (.7); telephone conference with PSA parties re same (.6); correspond with company re same (.6). |
| 10/06/15 | Marc Kieselstein, P.C. | 5.00 | Telephone conference with K&E working group, DDAs re case status (.7); telephone conference with opposing counsel re same (1.5); analyze unimpairment issues (1.8); correspond with C. Husnick re same (.4); correspond with PSA parties re same (.6). |
| 10/06/15 | Edward O Sassower, P.C. | 5.30 | Telephone conference with K&E working group, DDAs re case status (.7); review materials re plan confirmation issues (2.1); telephone conference with opposing counsel re same (.7); review board presentation re unimpairment (1.4); correspond with K&E working group re same (.4). |
| 10/06/15 | Chad J Husnick | 2.10 | Telephone conference with K&E working group, DDAs re case status (.7); telephone conference with Company and S. Serajeddini re plan issues (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/15 | Steven Serajeddini | 8.10 | Telephone conference with K&E working group re plan issues (.7); telephone conference with client and C. Husnick re same (1.4); analyze plan support agreement (3.6); correspond with K&E working group re same (.8); telephone conference with creditors re same (.7); telephone conference with conflicts matter counsel re same (.9). |
| 10/06/15 | Spencer A Winters | 8.60 | Draft confirmation brief (2.1); research re same (1.7); review plan and transaction documents re same (.9); draft board deck re reinstatement (2.1); research re same (.6); correspond with K&E working group re same (.5); telephone conference with K&E working group, DDAs re case status (.7). |
| 10/06/15 | Teresa Lii | .90 | Review filed motion for leave to appeal (.5); research re same (.3); correspond with K&E working group re same (.1). |
| 10/06/15 | Timothy Mohan | 1.90 | Revise notices re solicitation procedures (1.7); correspond with K&E working group, Epiq re same (.2). |
| 10/07/15 | James H M Sprayregen, P.C. | 3.40 | Telephone conference with E, Sassower, C. Husnick, and opposing counse; re plan confirmation issues (1.6); review correspondence re same (.9); correspond with K&E working group re same (.2); correspond with company re same (.7). |
| 10/07/15 | Marc Kieselstein, P.C. | 4.00 | Correspond with K&E working group re plan status (.4); review plan of reorganization (2.2); telephone conference with E. Sassower re unimpairment issues (1.4). |
| 10/07/15 | Edward O Sassower, P.C. | 5.70 | Telephone conference with M. Kieselstein re unimpairment issues (1.4); review materials re same (2.1); telephone conference with J. Sprayregen, C. Husnick and opposing counsel re plan and confirmation issues (1.6); telephone conference with DDAs re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Chad J Husnick | 2.90 | Telephone conference with J. Sprayregen, E. Sassower and opposing counsel re plan and confirmation issues (1.6); review plan (.5); review plan supplement (.8). |
| 10/07/15 | Beth Friedman | .40 | Correspond with S. Winters re plan confirmation issues. |
| 10/07/15 | Robert Orren | 2.60 | Review disclosure statement signature pages (1.9); correspond with Company re same (.4); correspond with N. Hwangpo re same (.3). |
| 10/07/15 | Brian E Schartz | .50 | Correspond with K&E working group and Company re expert issues. |
| 10/07/15 | Emily Geier | 4.50 | Telephone conference with J. Sullivan re first lien ballot issues (.8); correspond with T. Mohan re plan supplement notices (.6); revise same (1.2); correspond with T. Mohan, M. Frank re same (.3); revise trade restriction motion (1.3); correspond with L. Kaisey re same (.3). |
| 10/07/15 | Aparna Yenamandra | 2.40 | Telephone conference with Company re retained causes of action (.7); correspond with S. Serajeddini re same (.3); telephone conference with J. Ehrenhofer re same (.4); correspond with K&E working group re MMWR letter (.5); telephone conference with Epiq re solicitation issues (.5). |
| 10/07/15 | Jason Gott | 2.40 | Draft rights offering procedures. |
| 10/07/15 | Timothy Mohan | 2.30 | Telephone conference with D. Harris re executory contract and unexpired lease rejection notices (.3); revise same (1.7); correspond with K&E working group re same (.1); correspond with M. Frank re same (.2). |
| 10/07/15 | Lina Kaisey | 2.10 | Revise trade restriction motion (1.3); review same (.3); correspond with E. Geier, C. Husnick, company re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | James H M Sprayregen, P.C. | 4.60 | Review summary re plan and confirmation issues (1.3); telephone conference with client re same (.8); telephone conference with DDAs re same (1.4); telephone conference with M. Kieselstein re plan strategy (.8); correspond with K&E working group re same (.3). |
| 10/08/15 | Marc Kieselstein, P.C. | 3.50 | Telephone conference with J. Sprayregen re plan strategy (.8); analyze same and confirmation issues (1.6); correspond with K&E working group re same (.3); analyze plan unimpairment issues (.8). |
| 10/08/15 | Edward O Sassower, P.C. | 2.40 | Telephone conference with C. Husnick re plan update (1.2); correspond with K&E working group re same (.4); telephone conferences with company re same (.8). |
| 10/08/15 | Chad J Husnick | 3.40 | Telephone conference with M. Carter, A. Yenamandra re retention plan issues (.4); telephone conference with MTO and A. Yenamandra re board issues (.3); telephone conference with E. Sassower re plan update (1.2); review materials re same (.9); correspond with J. Sprayregen re same (.6). |
| 10/08/15 | Robert Orren | 1.10 | Research re plan objections (.8); correspond with K&E working group re same (.3). |
| 10/08/15 | Emily Geier | 2.00 | Telephone conference with OMM, Epiq re first lien ballot (.7); correspond with same re same (.4); review trade restriction motion comments (.4); correspond with L. Kaisey re same (.3); correspond with T. Matthews re same (.2). |
| 10/08/15 | Steven Serajeddini | 3.80 | Correspond with K&E working group re PSA amendments (.6); review same (1.5); analyze issues re same (.9); telephone conferences with PSA parties re same (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Aparna Yenamandra | 5.80 | Telephone conference with M. Carter, C. Husnick re plan issues (.4); telephone conference with MTO, C. Husnick re board resolutions (.3); revise resolutions re same (1.8); correspond with T. Mohan re various solicitation issues (.8); telephone conference with Sullivan Cromwell re confidentiality issues (.3); correspond with M. Carter re same (.5); telephone conferences with EFH, A&M re retained causes of action (1.1); draft notices re same (.6). |
| 10/08/15 | Spencer A Winters | 1.40 | Draft board presentation re plan approval (.5); research re same (.5); correspond with K&E working group re same (.4). |
| 10/08/15 | Teresa Lii | .40 | Research re plan issues. |
| 10/08/15 | Timothy Mohan | 1.80 | Revise contract and lease assumption and rejection notices (1.4); correspond with E. Geier re same (.3); correspond with M. Frank re same (.1). |
| 10/08/15 | Lina Kaisey | 1.80 | Review trade restriction motion (.5); correspond with company and opposing counsel re same (.4); revise same (.9). |
| 10/08/15 | Rebecca Blake Chaikin | .10 | Correspond J. Ehrenhofer and Epiq re solicitation issues. |
| 10/09/15 | Andrew R McGaan, P.C. | .70 | Attend portion of telephone conference with K&E working group and client re plan issues. |
| 10/09/15 | Linda K Myers, P.C. | .40 | Review data re Oncor acquisition and REIT. |
| 10/09/15 | James H M Sprayregen, P.C. | 4.20 | Telephone conference with K&E working group and company re plan confirmation issues (2.4); correspond with C. Husnick re same (.3); telephone conference with M. Kieselstein re same (1.1); correspond with opposing counsel re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/09/15 | Marc Kieselstein, P.C. | 5.00 | Telephone conference with J. Sprayregen re plan issues (1.1); telephone conference with K&E working group and client re plan and confirmation issues (2.6); review materials re same (1.3). |
| 10/09/15 | Chad J Husnick | 2.60 | Telephone conference with K&E working group, Company re plan and confirmation issues. |
| 10/09/15 | Brian E Schartz | 1.50 | Attend portion of telephone conference with Client, K&E working group re plan and confirmation issues. |
| 10/09/15 | Emily Geier | 1.40 | Correspond with OMM, Epiq re first lien ballot (.4); correspond with J. Sullivan re same (.7); correspond with J. Adlerstein re same (.3). |
| 10/09/15 | Steven Serajeddini | 4.30 | Correspond with K&E working group re confirmation issues (.4); review summary re same (1.3); telephone conference with K&E working group and client re plan and confirmation issues (2.6). |
| 10/09/15 | Aparna Yenamandra | 2.70 | Correspond with M. McKane re board materials (.4); correspond with A. Wright, K. Moldovan re intercreditor agreements (.6); correspond with B. Stephany re PCRB appeal (.3); correspond with sellers' counsel, creditors' professional re bid relief (1.1); telephone conference with P. Borowitz re mediation (.3). |
| 10/09/15 | Spencer A Winters | 8.90 | Research re plan settlements, impairment (2.1); correspond with S. Serajeddini re same (.6); draft confirmation brief (4.1); research re same (2.1). |
| 10/10/15 | James H M Sprayregen, P.C. | .60 | Correspond with C. Husnick and M. Kieselstein re plan issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/15 | Marc Kieselstein, P.C. | 2.50 | Review materials re plan confirmation (.6); analyze issues re same (1.2); telephone conference with C. Husnick re same (.7). |
| 10/10/15 | Chad J Husnick | 1.30 | Telephone conference with M. Kieselstein re plan confirmation issues (.7); correspond with K&E working group re same (.4); correspond with A. Yenamandra and E. Geier re plan supplement (.2). |
| 10/10/15 | Emily Geier | .90 | Correspond with J. Sullivan re first lien ballot issues (.7); correspond with S. Serajeddini re same (.2). |
| 10/10/15 | Aparna Yenamandra | 2.30 | Review plan supplement materials from PW (1.4); telephone conference with Milbank re confidentiality issues (.3); correspond with Company and C. Husnick re same (.6). |
| 10/11/15 | James H M Sprayregen, P.C. | .70 | Correspond with K&E working group re plan issues (.3); telephone conference with opposing counsel re same (.4). |
| 10/11/15 | Marc Kieselstein, P.C. | 2.50 | Review materials re confirmation hearing preparation (1.4); telephone conference with client re plan issues (.3); correspond with opposing counsel re same (.5); telephone conference with same re same (.3). |
| 10/11/15 | Chad J Husnick | .70 | Telephone conference with B. Schartz and S. Dore re MEIP (.5); correspond with S. Winters re confirmation brief (.2). |
| 10/11/15 | Brian E Schartz | .50 | Telephone conference with S. Dore and C. Husnick re MEIP. |
| 10/11/15 | Aparna Yenamandra | .30 | Draft summary re plan issues. |
| 10/11/15 | Spencer A Winters | 8.60 | Draft confirmation brief (4.3); research re same (2.2); review plan and transaction documents re same (1.7); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Jack N Bernstein | 1.50 | Review PBGC plan issues (.8); correspond with K&E working group re same (.5); correspond with Company re same (.2). |
| 10/12/15 | Mark E McKane | .70 | Telephone conference with D. Shamah re TCEH intercreditor dispute (.4); update K&E working group re same (.3). |
| 10/12/15 | Linda K Myers, P.C. | 5.40 | Attend part of telephone conference with K&E working group, company, and opposing counsel re transaction status (1.0); prepare for same (.1); correspond with Company, K&E working group re plan supplement documents (.4); review plan supplement documents (2.5); review updated slides re emergence structure (.8); review plan supplement exhibit on board and management of EFH (.6). |
| 10/12/15 | James H M Sprayregen, P.C. | 5.20 | Telephone conference with creditors counsel and M. Kieselstein re plan negotiations (1.1); review correspondence re same (1.4); correspond with K&E working group re same (.7); telephone conference with K&E working group, company, and opposing counsel re plan and confirmation issues (1.7); correspond with E. Sassower re same (.3). |
| 10/12/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with K&E working group, Company, and opposing counsel re plan and confirmation issues (1.7); correspond with DDAs re settlement issues (.4); telephone conference with same re same (.3); telephone conference with J. Sprayregen and creditors re plan negotiations (1.1); correspond with C. Husnick re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Chad J Husnick | 4.60 | Telephone conference with K&E working group, client, opposing counsel re plan and confirmation issues (1.7); telephone conference with W&C, BB, K&E working group re plan supplement documents (.6); review confirmation materials (1.0); telephone conference with client, M. Kilkenney, E. Geier, A. Sexton re case update (.7); prepare for same (.6). |
| 10/12/15 | Robert Orren | 1.40 | Draft rejected and assumed contract and lease exhibits for plan supplement (1.1); correspond with A. Yenamandra re same (.3). |
| 10/12/15 | Joshua Samis | 1.00 | Attend part of telephone conference with K&E working group, company, and opposing counsel re transaction status. |
| 10/12/15 | Emily Geier | .80 | Correspond with J. Sullivan re first lien ballot issues (.2); telephone conference with W&C, BB, K&E working group re plan supplement documents (.6). |
| 10/12/15 | Steven Serajeddini | 8.40 | Telephone conference with K&E working group, Company, and opposing counsel re plan and confirmation issues (1.7); correspond with K&E working group re plan supplement (.6); review same (4.1); telephone conferences with opposing counsel re same (1.4); telephone conference with W&C, K&E working group, and Baker Botts re plan supplement issues (.6). |
| 10/12/15 | Aparna Yenamandra | 6.50 | Revise summary re confirmation work streams (1.3); correspond with K&E working group re same (.5); correspond with WC, S. Serajeddini re plan supplement items (.4); telephone conferences and correspondence with WC, BB, PW re same (2.2); telephone conference with EFH, J. Ehrenhofer re retained causes of action (.9); correspond with Company re PCRB NDA (.3); correspond with C. Husnick re board disclosures (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Jason Gott | 4.80 | Revise confirmation order (2.7); review precedent re same (.4); telephone conference with company re plan and deal workstreams (.6); draft confirmation hearing presentation (1.1). |
| 10/12/15 | Anthony Sexton | .70 | Telephone conference with client, E. Geier, C. Husnick, M. Kilkenney re case status. |
| 10/12/15 | Spencer A Winters | 6.20 | Draft confirmation brief (3.9); research re same (1.8); review plan and transaction documents re same (.5). |
| 10/12/15 | Natasha Hwangpo | 1.10 | Correspond with A. Yenamandra and C. Husnick re professional fee review (.4); review materials re plan status and document progress (.5); correspond with K&E working group re same (.2). |
| 10/12/15 | Timothy Mohan | 1.10 | Telephone conference with company re solicitation documents (.4); review same (.4); correspond with Epiq and A&M re same (.3). |
| 10/13/15 | Jack N Bernstein | .70 | Review PBGC plan issues (.5); correspond with PBGC re same (.2). |
| 10/13/15 | Linda K Myers, P.C. | 2.70 | Review transition services agreement and rights offering procedures (1.6); review plan supplement documents (1.1). |
| 10/13/15 | James H M Sprayregen, P.C. | 5.10 | Analyze issues re plan confirmation (1.1); telephone conference with DDAs re same (.8); review materials re same (.4); telephone conference with E. Sassower and M. Kiselstein re plan and confirmation issues (1.6); correspond with C. Husnick re same (.3); telephone conference with opposing counsel re same (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Marc Kieselstein, P.C. | 5.00 | Telephone conference with Company and C. Husnick re plan issues (2.1); review materials re same (.9); correspond with opposing counsel re same (.4); telephone conference with E. Sassower and J. Sprayregen re plan and confirmation issues (1.6). |
| 10/13/15 | Edward O Sassower, P.C. | 4.60 | Telephone conference with J. Sprayregen and M. Kiselstein re plan and confirmation issues (1.6); telephone conference with opposing counsel re plan negotiations (.8); correspond with K&E working group re same (.4); review materials re same (1.8). |
| 10/13/15 | Chad J Husnick | 7.30 | Telephone conference with M. Kieselstein and client re plan issues (2.1); review materials re same (1.8); analyze materials re same (.9); review confirmation brief (2.1); correspond with S. Winters re same (.4). |
| 10/13/15 | Jacob Goldfinger | 2.00 | Research re plan supplement issues (1.7); correspond with A. Yenamandra re same (.3). |
| 10/13/15 | Jeanne T Cohn-Connor | 4.20 | Correspond with K&E working group re plan confirmation issues (.6); review materials re same (1.5); correspond with E. Geier re settlement issues (.4); review analysis from T. Mohan re plan issues (.5); review documentation re DOJ issues re Plan and potential settlement (.8); correspond with Company re same (.4). |
| 10/13/15 | Robert Orren | .50 | Correspond with C. Husnick re plan confirmation issues. |
| 10/13/15 | Emily Geier | 1.80 | Correspond with K&E working group re plan issues (.2); telephone conference with Company, outside regulatory counsel re claims trading motion and NRC application (1.1); correspond with L. Kaisey re same (.3); correspond with C. Husnick re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Steven Serajeddini | 8.40 | Correspond with K&E working group re confirmation issues (.5); correspond with S. Winters re confirmation brief (.6); review same (2.6); telephone conference with S. Winters re same (2.4); telephone conference with client re plan and confirmation issues (1.3); correspond with A. Yenamandra re creditors issues (.4); telephone conference with DDAs re plan issues (.6). |
| 10/13/15 | Aparna Yenamandra | 5.00 | Telephone conferences with EFH, J. Ehrenhofer re retained causes of action (.9); telephone conferences with WC, BB, PW, EFH legal working group re plan supplement issues (2.7); correspond with C. Husnick re non qual plan issues (.3); review materials re same (.5); correspond with K&E working group re BK confirmation planning (.6). |
| 10/13/15 | Jason Gott | 1.30 | Draft confirmation hearing presentation. |
| 10/13/15 | Spencer A Winters | 6.90 | Draft confirmation brief (3.1); telephone conference with S. Serajeddini re same (2.4); review plan and transaction documents re same (.6); draft issues list re same (.8). |
| 10/13/15 | Timothy Mohan | 5.80 | Research re confirmation order precedent (3.6); draft same (2.1); correspond with J. Gott re same (.1). |
| 10/13/15 | Lina Kaisey | 4.30 | Correspond with E. Geier, C. Husnick, company re NRC application (.5); revise motion re same (2.8); review same (.6); correspond with E. Geier re same (.4). |
| 10/13/15 | Rebecca Blake Chaikin | .10 | Correspond with creditor re solicitation procedures. |
| 10/14/15 | Gregory W Gallagher, P.C. | 2.30 | Review PSA amendment (.2); research re same (.6); review plan supplement documents (1.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Linda K Myers, P.C. | .70 | Review comments to rights term sheet (.4); analyze term sheet re stockholders agreement (.3). |
| 10/14/15 | James H M Sprayregen, P.C. | 4.10 | Review correspondence re REIT issues (1.2); telephone conference with DDAs re case and legal strategy (1.1); telephone conference with C. Husnick and company re plan confirmation issues (1.8). |
| 10/14/15 | Marc Kieselstein, P.C. | 7.00 | Review presentation re confirmation (1.1); revise same (3.3); correspond with J. Gott re same (.4); telephone conference with opposing counsel re settlement issues (.9); prepare for same (1.3). |
| 10/14/15 | Edward O Sassower, P.C. | 4.90 | Prepare for 10/15 omnibus hearing (2.6); review plan confirmation presentation (1.8); correspond with M. Kieselstein re same (.5). |
| 10/14/15 | Chad J Husnick | 2.20 | Telephone conference with client, J. Spayregen re plan and confirmation issues (1.8); correspond with same re same (.4). |
| 10/14/15 | Jeanne T Cohn-Connor | 1.70 | Correspond with A. Grace re plan timing (.2); telephone conference with company re DOJ issues (.8); correspond with E. Geier, S. Moore, S. Soesbe, and C. Husnick re environmental confirmation issues (.5); correspond with A. Grace re same (.2). |
| 10/14/15 | Emily Geier | 4.50 | Correspond with M. Thompson re Fenicle DS appeal objection (.4); review draft re same (1.3); review claim trade restriction motion (1.4); correspond with B. Furtado, D. Repka re same (.3); telephone conference with Company, outside regulatory counsel re same (1.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Steven Serajeddini | 5.20 | Review plan support agreement issues (1.4); correspond with K&E working group re same (.9); correspond with K&E working group re plan supplement (.4); telephone conference with client, creditor counsel re same (.8); telephone conference with creditor counsel re plan objections (1.1); telephone conference with S. Winters. A. Yenamandra re confirmation staffing (.6). |
| 10/14/15 | Aparna Yenamandra | 10.50 | Telephone conference with company re plan supplement (.5); telephone conference with S. Winters, S. Serajeddini re confirmation staffing (.6); telephone conferences with WC, BB, PW re plan supplement drafts (3.6); telephone conferences with EFH re same (2.4); revise board disclosures (.8); revise notices re plan supplement (.9); correspond with B. Stephany re PCRB appeal (.6); correspond with K&E working group re same (.8); telephone conference with J. Madron re same (.3). |
| 10/14/15 | Jason Gott | 2.90 | Correspond with K&E working group re confirmation presentation (.3); revise same (2.6). |
| 10/14/15 | Anthony Sexton | .30 | Analyze tax issues re plan confirmation. |
| 10/14/15 | Spencer A Winters | 11.30 | Research re plan and debt claim objection issues (1.3); research re reinstatement (2.6); research re impairment (3.1); correspond with S. Serajeddini re same (.4); draft outline re reply issues (1.6); telephone conference with S. Serajeddini, A. Yenamandra re confirmation scheduling (.6); telephone conference with N. Patel re PSA issues (.3); revise confirmation presentation outline (1.1); correspond with DDAs, client re PSA amendment (.3). |
| 10/14/15 | Natasha Hwangpo | .70 | Research re confirmation scheduling issues (.5); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/14/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re potential plan objections. |
| 10/15/15 | James H M Sprayregen, P.C. | 3.20 | Telephone conference with M. Kieselstein and DDAs re plan issues (1.3); review correspondence re same (1.3); correspond with C. Husnick re same (.6). |
| 10/15/15 | Marc Kieselstein, P.C. | 7.00 | Review plan negotiation materials (1.9); telephone conference with J. Sprayregen and DDAs re plan issues (1.3); telephone conference with C. Husnick, opposing counsel re plan and confirmation issues (1.6); analyze issues re same (1.8); correspond with J. Gott re confirmation presentation (.4). |
| 10/15/15 | Chad J Husnick | 1.60 | Telephone conference with M. Kieselstein and opposing counsel re confirmation issues. |
| 10/15/15 | Jacob Goldfinger | 3.20 | Research re plan supplement materials (3.1); correspond with A. Yenamandra re same (.1). |
| 10/15/15 | Emily Geier | 2.80 | Correspond with Epiq re claims voting issues (.2); review plan re same (.1); telephone conference with Company re transition services and separation agreement (.5); telephone conference with Paul Weiss re same (.7); correspond with K&E working group re confirmation issues (.4); correspond with E. Sassower, M. Kieselstein, C. Husnick re indemnification claim issues (.3); review DS order appeal reply (.4); correspond with M. Thompson re same (.2). |
| 10/15/15 | Steven Serajeddini | 1.90 | Correspond with K&E working group re plan supplement (.2); revise same (1.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/15/15 | Aparna Yenamandra | 7.80 | Telephone conference with J. Ehrenhofer, R. Moussaid, C. Dobry re retained causes of action (.6); telephone conferences with WC, BB, PW re plan supplement issues (2.9); telephone conferences with EFH working group re same (1.7); revise same (1.1); correspond with K&E working group, EFH tax re reorganized TCEH structure slides (.4); correspond with K&E working group re PCRB appeal (.2); revise same (.9). |
| 10/15/15 | Jason Gott | 6.10 | Draft confirmation trial presentation (3.8); research re same (.7); review pleadings re same (1.6). |
| 10/15/15 | Spencer A Winters | 9.30 | Draft outline re confirmation research issues (2.2); telephone conference with M. Thompson re same (1.2); telephone conference with S. Torrez re same (.7); telephone conference with L. Kaisey re same (.3); draft reply re anticipated plan objections (2.8); research re same (1.7); correspond with K&E working group re same (.4). |
| 10/15/15 | Natasha Hwangpo | 3.00 | Correspond with K&E working group re confirmation workstreams (.4); correspond with A. Yenamandra re same (.2); research re confirmation issues (2.4). |
| 10/15/15 | Lina Kaisey | .30 | Telephone conference with S. Winters re plan research. |
| 10/15/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re confirmation planning. |
| 10/15/15 | McClain Thompson | 1.50 | Correspond with K&E working group re confirmation issues (.3); telephone conference with S. Winters re confirmation reply brief issues (1.2). |
| 10/15/15 | Steven Torrez | 1.10 | Correspond with K&E working group re plan and confirmation issues (.3); telephone conference with S. Winters re same (.7); review materials re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Linda K Myers, P.C. | 4.10 | Correspond with K&E working group re execution plan (.8); review revised execution plan (.6); review plan supplement draft exhibits (2.7). |
| 10/16/15 | James H M Sprayregen, P.C. | 3.40 | Correspond with K&E working group re plan issues (.4); correspond with opposing counsel re same (.6); correspond with company re same (.3); telephone conferences with DDAs re same (.8); telephone conference with opposing counsel re same (.6); review correspondence re confirmation presentation (.7). |
| 10/16/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conferences with creditor counsel re plan negotiations (2.3); telephone conference with E. Sassower and opposing counsel re plan issues (1.7). |
| 10/16/15 | Edward O Sassower, P.C. | 6.60 | Telephone conference with M. Kieselstein and opposing counsel re plan issues (1.7); correspond with K&E working group re same (.4); review materials re same (2.3); telephone conference with C. Husnick and opposing counsel re plan negotiations (2.2). |
| 10/16/15 | Chad J Husnick | 4.90 | Telephone conference with E. Sassower and opposing counsel re plan and confirmation issues and deal negotiations (2.2); review materials re same (.6); review confirmation presentation (1.8); correspond with M. Kieselstein re same (.3). |
| 10/16/15 | Jacob Goldfinger | 1.70 | Research re plan supplement exhibits and materials. |
| 10/16/15 | Emily Geier | 5.10 | Revise Fenicle DS appeal objection (3.8); correspond with M. Thompson, C. Husnick re same (.4); correspond with M. Thompson re same (.2); telephone conference with Paul Weiss re plan issues (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Steven Serajeddini | 8.80 | Correspond with K&E working group re plan supplement (.4); revise same (3.2); telephone conferences with creditors re PSA amendments (3.8); correspond with K&E working group re same (.3); analyze issues re same (1.1). |
| 10/16/15 | Aparna Yenamandra | 9.60 | Correspond with K&E working group re confirmation planning (.4); telephone conference with opposing counsel re PCRB appeal (.6); correspond with same re same (.9); telephone conferences with WC, BB, PW re plan supplement (3.1); telephone conferences with EFH re same (1.1); revise plan supplement (1.3); correspond with T. Mohan re various solicitation issues (.6); revise PCRB mediation (1.2); correspond with S. Dore, A. Wright, S. Serajeddini re NDA issues (.4). |
| 10/16/15 | Anthony Sexton | .80 | Correspond with K&E working group re plan status (.3); telephone conference with PW re same (.5). |
| 10/16/15 | Spencer A Winters | 12.70 | Draft reply re anticipated plan objections (3.7); research re same (2.0); review plan and transaction documents re same (1.8); correspond with K&E working group re same (.2); revise IRS letter re plan issues (1.6); correspond with client, K&E working group re plan confirmation issues (.5); telephone conference with client, PW re transaction issues (.9); correspond with GDC, K&E working group re reinstatement indenture (.4); telephone conference with J. Whalen re same (.3); research re same (.6); review same (.7). |
| 10/16/15 | Timothy Mohan | .40 | Telephone conference with P. Young re balloting (.1); correspond with K&E working group re same (.3). |
| 10/16/15 | Lina Kaisey | 4.20 | Research re plan confirmation issues (3.9); draft summary re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Rebecca Blake Chaikin | .20 | Telephone conference with claimant re plan notice. |
| 10/16/15 | McClain Thompson | 3.80 | Research re plan confirmation reply (2.5); draft summary re same (1.3). |
| 10/17/15 | James H M Sprayregen, P.C. | 1.20 | Telephone conferences with conflicts matters advisors, M. Kieselstein, E. Sassower, and C. Husnick re plan issues. |
| 10/17/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conferences with E. Sassower, C. Husnick, conflicts matters advisors, and J. Sprayregen re plan issues (1.2); analyze plan confirmation research (1.6); correspond with K&E working group re same (.2). |
| 10/17/15 | Edward O Sassower, P.C. | 2.20 | Correspond with K&E working group re plan issues (.4); correspond with opposing counsel re same (.3); telephone conference with conflicts matters counsel, J. Sprayregen, M. Kieselstein, and C. Husnick re same (1.2); correspond with C. Husnick re REIT issues (.3). |
| 10/17/15 | Chad J Husnick | 1.40 | Telephone conference with conflicts matters counsel, J. Sprayregen, M. Kieselstein and E. Sassower re plan and confirmation issues (1.2); correspond with S. Winters re confirmation brief (.2). |
| 10/17/15 | Aparna Yenamandra | 1.70 | Correspond with PW, WC re plan supplement materials (.3); revise PCRB submission (1.4). |
| 10/17/15 | Spencer A Winters | 5.00 | Draft confirmation brief (2.1); research re same (1.5); review plan and transaction documents re same (.6); review reinstatement indentures (.4); correspond with K&E working group, PSA parties re same (.4). |
| 10/18/15 | James H M Sprayregen, P.C. | 1.10 | Telephone conference with DDAs re plan issues (.8); correspond with C. Husnick re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Marc Kieselstein, P.C. | 2.00 | Telephone conference with E. Sassower and opposing counsel re plan issues (1.4); correspond with J. Sprayregen re same (.6). |
| 10/18/15 | Edward O Sassower, P.C. | 2.70 | Correspond with K&E working group re plan issues (.3); telephone conference with M. Kieselstein re same (1.4); analyze issues re same (1.0). |
| 10/18/15 | Chad J Husnick | 1.30 | Telephone conference with company re plan issues (.8); correspond with K&E working group re same (.5). |
| 10/18/15 | Jeanne T Cohn-Connor | 1.00 | Correspond with E. Geier re settlement proposal (.4); correspond with S. Soesbe re same (.2); analyze issues re same (.4). |
| 10/18/15 | Emily Geier | 1.30 | Correspond with M. Thompson re Fenicle DS appeal reply (.4); revise same (.7); correspond with Epiq re information for same (.2). |
| 10/18/15 | Steven Serajeddini | 3.20 | Revise confirmation brief and reply (1.9); correspond with K&E working group re plan issues (.2); review plan supplement (1.1). |
| 10/18/15 | Aparna Yenamandra | 1.90 | Telephone conference with P. Borowitz re plan mediation (.4); revise PCRB submission (.5); correspond with M. McKane re confirmation brief (.4); correspond with B. Schartz, E. Geier re non quals plan issues (.6). |
| 10/18/15 | Jason Gott | .70 | Revise confirmation presentation. |
| 10/18/15 | Spencer A Winters | 9.20 | Draft confirmation brief (4.7); research re same (2.1); draft issues list re same (.4); correspond with K&E working group re same (.2); review reinstatement indentures (.3); draft responses to Proskauer inquiries re marketing process (.8); research re same (.4); correspond with K&E working group, EVR re same (.3). |
| 10/18/15 | Steven Torrez | 3.70 | Research re confirmation issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Linda K Myers, P.C. | 2.50 | Telephone conference with opposing counsel, Company re transaction status (1.0); prepare for same (.4); analyze updated execution plan (1.1). |
| 10/19/15 | James H M Sprayregen, P.C. | 5.10 | Telephone conferences with opposing counsel re reinstatement issues (2.1); correspond with same re same (.6); correspond with M. Kieselstein re same (.4); review materials re same (1.1); telephone conference with E. Sassower re plan negotiations (.9). |
| 10/19/15 | Marc Kieselstein, P.C. | 4.00 | Correspond with C. Husnick re plan issues (.3); telephone conference with J. Young, D. Evans, S. Dore, and C. Husnick re plan issues (1.2); telephone conference with K&E working group, Company, and opposing counsel re confirmation issues (1.9); review materials re same (.6). |
| 10/19/15 | Michelle Kilkenney | 1.40 | Telephone conferences with lenders re confirmation issues (1.2); correspond with K&E working group re same (.2). |
| 10/19/15 | Edward O Sassower, P.C. | 5.20 | Telephone conference with K&E working group, client, and opposing counsel re plan and confirmation issues (1.9); analyze issues re same (1.1); review materials re same (.9); correspond with J. Sprayregen re same (.4); telephone conference with same re plan negotiations (.9). |
| 10/19/15 | Chad J Husnick | 7.00 | Telephone conference with J. Young, D. Evans, S. Dore, and M. Kieselstein re plan issues (1.2); telephone conference with K&E working group, client, opposing counsel re plan and confirmation issues (1.9); analyze same (2.2); correspond with K&E working group re USDOJ/EPA plan issues (.8); telephone conference with client, E. Geier, A. Sexton re case update (.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Wayne E Williams | 2.90 | Review plan supplement documents (1.3); telephone conference with J. Sullivan of Epiq re same (.5); telephone conference with H. Goddard of White & Case re same (.4); telephone conference with J. Gott re same (.2); review confirmation order (.5). |
| 10/19/15 | Jeanne T Cohn-Connor | 3.40 | Revise settlement options re plan and environmental issues re same (1.2); correspond with B. Land, D. Kelly, C. Rodriguez, C. Husnick and S. Soesbe re same (.7); telephone conference with A. Grace at DOJ re settlement proposal (.7); revise table of additional parties (.8). |
| 10/19/15 | Robert Orren | 4.60 | Research precedent re confirmation briefs and replies (2.1); correspond with S. Winters re same (.4); research re plan documents (1.7); correspond with A. Yenamandra re same (.4). |
| 10/19/15 | Joshua Samis | 1.00 | Telephone conference with opposing counsel, Company re transaction status. |
| 10/19/15 | Emily Geier | 3.30 | Revise Fenicle DS appeal reply (.8); correspond with M. Thompson re same (.4); correspond with Company, K&E working group, Evercore re same (.4); telephone conference with W&C, BB, Company, group re plan issues (.8); telephone conference with Company, A. Sexton, C. Husnick re case status (.9). |
| 10/19/15 | Steven Serajeddini | 7.90 | Telephone conferences with creditors re plan support agreement amendments (1.2); correspond with K&E working group re same (.3); telephone conferences with client, creditors re plan supplement (1.3); revise documents re same (2.6); analyze markups re same (1.1); attend portion of telephone conference with K&E working group, client, opposing counsel re plan and confirmation issues (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Aparna Yenamandra | 12.80 | Revise summary re confirmation workstreams (.4); correspond with K&E working group re same (.5); telephone conferences and correspondence with WC, BB, PW re plan supplement materials (2.7); telephone conferences with EFH, Gibson Dunn re same (1.4); revise plan supplement (3.4); revise PCRB submission (.7); correspond with PCRB counsel, B. Stephany re same (.5); correspond with C. Husnick re non qual plan issues (.3); correspond with A. Barton, E. Geier re same (.8); telephone conference with R. Chaikin re plan objection (.1); correspond with creditors' professionals, K&E working group, P. Borowitz re mediation extension (.3); revise same (.6); revise dashboard (.4); correspond with A&M, E. Geier re engagement letter assumptions (.7). |
| 10/19/15 | Anthony Sexton | 1.50 | Revise plan supplemental documents (1.3); address potential comptroller issues (.2). |
| 10/19/15 | Spencer A Winters | 10.50 | Revise confirmation presentation (2.1); research re same (1.0); correspond with K&E working group re same (.4); attend portion of telephone conference with K&E working group, client, opposing counsel re plan and confirmation issues (1.1); draft reply re anticipated confirmation objections (2.3); research re same (1.4); correspond with client, DDAs re PSA amendment (.3); telephone conferences with J. Matican re Proskauer sale process inquiries (.4); correspond with client, K&E working group, GDC re weekly transaction precall (.5); telephone conferences with client, GDC, W&C, BB re plan status (1.0). |
| 10/19/15 | Natasha Hwangpo | 1.40 | Telephone conference with Company re plan supplement status and priority workstreams (1.2); correspond with A. Yenamandra and C. Husnick re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Timothy Mohan | 8.20 | Telephone conference with P. Young re solicitation procedures (.2); correspond with same re same (.2); correspond with Epiq re same (.7); review issues re same (3.4); correspond with A&M, Epiq re same (.3); draft summary correspondence to A. Burton re same (.9); revise plan supplement notice (1.1); correspond with A. Yenamandra re same (.3); revise draft confirmation order (.8); correspond with W. Williams re same (.3). |
| 10/19/15 | Lina Kaisey | 3.70 | Research re plan confirmation issues (3.5); draft summary re same (.2). |
| 10/19/15 | Rebecca Blake Chaikin | .20 | Telephone conference with A. Yenamandra re plan objection (.1); correspond objecting party and T. Mohan re same (.1). |
| 10/19/15 | McClain Thompson | 3.50 | Research re plan and confirmation issues. |
| 10/19/15 | Steven Torrez | 5.20 | Research re plan and confirmation issues (4.6); correspond with K&E working group re results re same (.6). |
| 10/19/15 | Veronica Nunn | .70 | Correspond with K&E working group re plan issues (.4); correspond with C. Husnick re same (.3). |
| 10/20/15 | Gregory W Gallagher, P.C. | 3.30 | Revise plan supplement documents re tax elements. |
| 10/20/15 | Mark E McKane | .80 | Telephone conference with TCEH First Lien holders re Marathon intercreditor dispute. |
| 10/20/15 | Linda K Myers, P.C. | .80 | Review revised reorganized TCEH documents. |
| 10/20/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with K&E working group and Company re plan and confirmation issues (1.2); analyze issues re same (.9); review materials re same (1.1); telephone conferences with opposing counsel re plan negations (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with client and K&E working group re plan and confirmation issues (1.2); analyze issues re plan confirmation (1.4); telephone conference with conflicts matters advisors re same (.4); analyze plan supplement (1.0). |
| 10/20/15 | Sara B Zablotney | .60 | Correspond with K&E working group re PSA issues. |
| 10/20/15 | Edward O Sassower, P.C. | 7.80 | Telephone conference with Company and K&E working group re confirmation issues (1.2); review plan materials (3.4); telephone conference with conflicts matters advisors re plan issues (1.1); telephone conference with lenders re plan negotiations (1.4); correspond with K&E working group re same (.7). |
| 10/20/15 | Chad J Husnick | 5.30 | Revise confirmation brief and plan supplement documents (3.4); telephone conference with K&E working group, client re plan and confirmation issues (1.2); correspond with OMM team, M. McKane re Marathon intercreditor litigation (.7). |
| 10/20/15 | Jacob Goldfinger | 1.80 | Research re plan supplements and compensation materials. |
| 10/20/15 | Robert Orren | 1.60 | Correspond with T. Mohan re plan precedent (.3); revise plan support agreement exhibits (.7); correspond with A. Yenamandra re same (.3); correspond with K. Sturek re confirmation schedule (.3). |
| 10/20/15 | Emily Geier | 1.90 | Correspond with C. Husnick, M. Thompson re Fenicle DS appeal reply (.3); telephone conference with T. Yoon (Fireman's Fund counsel) re insurance plan issues (.6); correspond with C. Husnick re same (.2); draft plan language re debt (.5); correspond with S. Serajeddini re same(.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Steven Serajeddini | 9.20 | Revise plan support agreement (2.1); correspond with K&E working group re same (.4); correspond with K&E working group, plan support parties re plan supplement (.4); revise plan supplemental (3.3); review plan language re debt (2.7); correspond with E. Geier re same (.3). |
| 10/20/15 | Aparna Yenamandra | 13.80 | Telephone conferences with WC, BB, PW re plan supplement materials (3.1); telephone conferences with EFH Gibson Dunn re same (1.8); revise same (1.1); correspond with PW re assumed contracts (.4); revise confirmation (3.6); correspond with S. Winters, C. Husnick, S. Serajeddini re same (.4); correspond with K&E tax working group, C. Husnick, EFH Tax, T. Mohan re Texas Attorney General Plan issues (.7); draft language re same (1.8); correspond with C. Husnick re non qual issues re plan supplement (.2); correspond with PW, WC, BB re same (.3); correspond with K&E working group, P. Borowitz re mediation (.4). |
| 10/20/15 | Jason Gott | 2.70 | Revise plan support agreement, PIK settlement documents (2.2); correspond with K&E working group re same (.5). |
| 10/20/15 | Anthony Sexton | 2.00 | Review plan supplement tax documentation (1.7); telephone conference with Paul Weiss re same (.3). |
| 10/20/15 | Spencer A Winters | 6.70 | Research re Proskauer inquiries re sale process (.6); correspond with K&E working group, EVR, Proskauer re same (.4); revise responses re same (.5); draft reply re anticipated confirmation objections (2.7); research re same (2.4); telephone conference with S. Torrez re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Timothy Mohan | 6.60 | Revise plan supplement notice (.8); correspond with A. Yenamandra re same (.4); correspond with J. Madron re same and filing of same (.5); review precedent re plan language (2.3); correspond with C. Husnick re same (.4); correspond with creditors re plan solicitation process (.7); telephone conference with same (.5); telephone conference with S. Kjontvedt re plan solicitation process and preliminary results (.6); correspond with Epiq and K&E working group re same (.4). |
| 10/20/15 | Lina Kaisey | 3.80 | Research re plan confirmation issues (2.1); draft summary re same (.6); revise same (1.1). |
| 10/20/15 | McClain Thompson | 7.40 | Research re plan confirmation issues (6.4); draft summary re same (.8); correspond with S. Winters re same (.2). |
| 10/20/15 | Steven Torrez | 5.90 | Research re plan and confirmation issues (5.2); draft summary re same (.6); telephone conference with S. Winters re same (.1). |
| 10/21/15 | Gregory W Gallagher, P.C. | 1.00 | Revise confirmation order. |
| 10/21/15 | James H M Sprayregen, P.C. | 4.40 | Telephone conferences with DDAs re plan issues (2.1); review correspondence re same (1.3); telephone conferences with and K&E working group re same (1.0). |
| 10/21/15 | Marc Kieselstein, P.C. | 5.00 | Telephone conferences with K&E working group re plan negotiation issues (1.0); review confirmation brief (1.9); correspond with K&E working group re same (.5); telephone conferences with lenders re plan negotiations (.5); telephone conference with conflicts matters advisors re same (.9); correspond with K&E working group re same (.2). |
| 10/21/15 | Sara B Zablotney | .50 | Revise confirmation brief re REIT issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Edward O Sassower, P.C. | 7.90 | Telephone conferences with K&E working group re plan negotiations (1.2); analyze issues re same (1.6); review confirmation brief (2.9); correspond with K&E working group re same (.8); telephone conferences with conflicts matters advisors re plan negotiations (1.4). |
| 10/21/15 | Chad J Husnick | 11.70 | Revise confirmation brief and related papers (6.1); telephone conference with S. Winters and S. Serajeddini re same (2.3); analyze issues re same (1.3); correspond with K&E working group re same (.4); telephone conference with K&E working group re plan negotiations issues (1.0); correspond with Company re same (.6). |
| 10/21/15 | Wayne E Williams | .50 | Correspond with S. Serajeddini re backstop matters. |
| 10/21/15 | Robert Orren | 2.00 | Research re plan issues (1.7); correspond with L. Kaisey re same (.3). |
| 10/21/15 | Emily Geier | 4.00 | Review proposed insurance language (1.3); research re same (.8); correspond with C. Husnick re same (.2); correspond with T. Yoon re same (.3); correspond with T. Mohan, C. Husnick re release issues (.3); correspond with T. Mohan re same (.2); correspond with K&E working group re claims trade restriction motion and related issues (.6); review D. Repka comments to same (.3). |
| 10/21/15 | Steven Serajeddini | 9.30 | Telephone conference with S. Winters and C. Husnick re confirmation brief (2.3); correspond with K&E working group re plan support amendments (.3); revise plan supplement (3.8); correspond with K&E working group, client re same (.4); telephone conference with creditors, conflicts counsel re confirmation negotiations (1.8); correspond with K&E working group re same (.4); correspond with E. Geier re plan language (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Aparna Yenamandra | 10.60 | Telephone conferences with WC, BB, PW re plan supplement materials (1.8); correspond with EFH Gibson Dunn, K&E working group re same (.3); revise plan supplement (2.1); revise confirmation brief (2.9); correspond with K&E working group re same (.4); telephone conferences with P. Borowitz re mediation agreement (.6); revise same (1.3); correspond with K&E working group re plan issues (.4); correspond with client re same (.3); correspond with G. Carter, EVR re non qual plan issues (.2); correspond with G. Santos, A. Wright, C. Husnick re PBGC confidentiality issues (.3). |
| 10/21/15 | Anthony Sexton | 1.90 | Revise confirmation brief tax section (1.5); analyze property tax plan objection issues (.4). |
| 10/21/15 | Spencer A Winters | 10.90 | Telephone conference with C. Husnick and S. Serajeddini re confirmation brief (2.3); draft reply re anticipated confirmation objections (3.7); correspond with K&E working group re same (.3); revise confirmation presentation (3.1); research re same (1.5). |
| 10/21/15 | Timothy Mohan | 1.60 | Correspond with creditors' counsel re solicitation questions (.5); correspond with K&E working group re same (.3); review precedent re confirmation issues (.5); correspond with A. Yenamandra re same (.3). |
| 10/21/15 | Lina Kaisey | 2.70 | Research re plan confirmation issues (2.5); draft summary re same (.2). |
| 10/21/15 | Rebecca Blake Chaikin | 1.30 | Research re plan valuation analyses (.8); telephone conference with opposing counsel re plan supplement questions (.3); correspond with A&M re same (.2). |
| 10/21/15 | McClain Thompson | 8.00 | Research re plan confirmation issues (6.3); draft summary re same (1.7). |
| 10/21/15 | Steven Torrez | 3.30 | Research re plan and confirmation issues (3.1); correspond with S. Winters re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Andrew Calder, P.C. | 2.00 | Review plan supplement materials (1.6); correspond with K&E working group re same (.4). |
| 10/22/15 | Gregory W Gallagher, P.C. | 1.80 | Review confirmation brief. |
| 10/22/15 | Todd F Maynes, P.C. | 3.70 | Revise confirmation brief (3.2); correspond with K&E working group re same (.5). |
| 10/22/15 | Linda K Myers, P.C. | .40 | Review summaries re creditor settlements. |
| 10/22/15 | James H M Sprayregen, P.C. | 4.20 | Telephone conferences with K&E working group and opposing counsel re confirmation issues and deal negotiations (2.1); correspond with company and K&E working group re same (.3); review correspondence re confirmation brief (.9); correspond with K&E working group re same (.5); correspond with PSA parties re same (.4). |
| 10/22/15 | Marc Kieselstein, P.C. | 6.00 | Review confirmation brief (3.4); correspond with K&E working group re same (.5); telephone conference with K&E working group and opposing counsel re plan negotiations (2.1). |
| 10/22/15 | Sara B Zablotney | 4.20 | Revise confirmation brief (3.9); correspond with T. Maynes re same (.3). |
| 10/22/15 | Edward O Sassower, P.C. | 7.40 | Telephone conferences with K&E working group and opposing counsel re confirmation issues and deal negotiations (2.1); review confirmation brief (1.9); correspond with K&E working group re same (.2); telephone conferences with conflicts matters advisors re deal negotiations (1.8); review draft confirmation reply (1.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/15 | Chad J Husnick | 11.80 | Revise confirmation brief and related papers (6.8); correspond with S. Winters re same (.4); telephone conferences with K&E working group and opposing counsel re confirmation issues and deal negotiations (2.1); analyze issues re same (2.1); correspond with K&E working group re same (.4). |
| 10/22/15 | Jeanne T Cohn-Connor | 1.00 | Correspond with E. Geier re next steps re negotiating Plan language (.6); draft revised plan language re environmental issues (.4). |
| 10/22/15 | Robert Orren | 2.40 | Research re fees (2.1); correspond with L. Kaisey re same (.3). |
| 10/22/15 | Emily Geier | 3.30 | Revise plan for resolutions and comments (3.1); correspond with C. Husnick re same (.2). |
| 10/22/15 | Steven Serajeddini | 6.10 | Correspond with K&E working group, creditors, client re plan support amendments (.4); telephone conference with creditors re same (.9); revise confirmation brief (4.4); correspond with A. Yenamandra re same (.4). |
| 10/22/15 | Justin Sowa | 1.60 | Review confirmation brief (1.1); correspond with A. Yenamandra re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/22/15 | Aparna Yenamandra | 15.30 | Revise confirmation brief (4.2); correspond with K&E working group, DDAs, EFH re same (.4); research re same (4.9); correspond with B. Stephany re confirmation brief evidentiary issues (.3); correspond with K&E lit working group re same (.4); review deposition transcripts re same (1.6); telephone conference with P. Borowitz re mediation issues (.5); review confirmation exhibit list (.4); correspond with C. Husnick re plan objection chart (.3); correspond with K&E working group re confirmation evidentiary issues (.7); telephone conference with Evercore re confirmation evidence (.7); correspond with K&E working group re same (.6); correspond with N. Hwangpo re resolutions (.3). |
| 10/22/15 | Jason Gott | 1.10 | Telephone conference with client re PSA and settlement negotiations (.6); correspond with K&E working group, W&C re same (.5). |
| 10/22/15 | Anthony Sexton | 5.20 | Correspond with K&E working group re confirmation brief issues (.2); revise confirmation brief (1.8); revise tax plan confirmation documents (3.2). |
| 10/22/15 | Spencer A Winters | 10.10 | Draft board presentation re PIK postpetition interest settlement (.8); research re same (.5); correspond with K&E working group, client re same (.3); revise confirmation presentation (4.3); research re reinstatement (1.1); correspond with C. Husnick re same (.5); draft reply to anticipated confirmation objections (2.1); research re same (.5). |
| 10/22/15 | Timothy Mohan | 5.20 | Review plan re treatment of Class C3 claims (.4); draft correspondence to K&E working group and Epiq re same (.7); review preliminary voting analysis (1.3); correspond with K&E working group re same (.4); research precedent re plan confirmation issues (2.1); correspond with A. Yenamandra re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/22/15 | Lina Kaisey | 4.30 | Research re plan confirmation issues (4.0); draft summary re same (.3). |
| 10/22/15 | Rebecca Blake Chaikin | .10 | Correspond with A. Yenamandra and L. Kaisey re confirmation brief. |
| 10/22/15 | McClain Thompson | 7.80 | Revise confirmation brief (7.4); correspond with A. Yenamandra re same (.4). |
| 10/22/15 | Steven Torrez | 3.20 | Research re plan and confirmation issues (2.9); correspond with S. Winters re same (.3). |
| 10/23/15 | Todd F Maynes, P.C. | 4.70 | Revise confirmation brief (4.4); correspond with K&E working group re same (.3). |
| 10/23/15 | Linda K Myers, P.C. | 1.40 | Review weekly transaction execution list (.9); telephone conference with Company re transaction status (.5). |
| 10/23/15 | James H M Sprayregen, P.C. | 4.70 | Review plan confirmation brief (1.9); correspond with C. Husnick and M. Kieselstein re same (.3); correspond with K&E working group re plan negotiation status (.9); telephone conference with company re same (.8); correspond with PSA parties re same (.8). |
| 10/23/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conferences with E. Sassower re lender issues (1.6); review confirmation brief (2.2); correspond with K&E working group re same (.2). |
| 10/23/15 | Sara B Zablotney | 1.30 | Revise PUC language in plan (.9); correspond with K&E working group re same (.4). |
| 10/23/15 | Edward O Sassower, P.C. | 7.10 | Review confirmation brief (3.8); correspond with K&E working group re same (.7); telephone conferences with J M. Kieselstein re lender issues (1.6); analyze issues re same (1.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/15 | Chad J Husnick | 13.40 | Revise confirmation brief and related papers (8.9); correspond with A. Yenamandra re same (.5); correspond with K&E working group re same (.6); correspond with Company and K&E working group re same (.4); correspond with W&C, PW, K&E working group re same (.7); telephone conferences with opposing counsel re plan negotiations (2.3). |
| 10/23/15 | Jeanne T Cohn-Connor | .80 | Correspond with H. Morris re Plan language re environmental issues (.3); correspond with A. Alaman re same (.2); correspond with E. Geier re same (.3). |
| 10/23/15 | Robert Orren | .80 | Research re plan supplement. |
| 10/23/15 | Emily Geier | 8.10 | Review confirmation objections (4.2); correspond with M. Thompson, C. Husnick re Fenicle plan objection (.2); review and revise Fireman's Fund language (.6); correspond with C. Husnick re same (.3); correspond with T. Yoon re same (.4); telephone conferences with T. Yoon re same (.4); telephone conferences with S. Smith (PPM America counsel) re plan issues (.9); correspond with K&E working group re plan issues (.3); telephone conference with Paul Weiss, Company re confirmation issues (.8). |
| 10/23/15 | Steven Serajeddini | 8.70 | Revise confirmation brief (4.2); research re plan issues re same (3.2); telephone conferences with plan sponsors re PSA amendments (1.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/23/15 | Aparna Yenamandra | 15.20 | Revise confirmation brief (4.1); correspond with K&E working group, DDAs, EFH re same (.4); research re same (3.6); correspond with K&E working group re evidentiary issues (.3); review deposition transcripts re same (2.3); telephone conferences with PSA parties re same (2.1); correspond with K&E working group, Kramer re settlement agreement order (.4); correspond with WC, T. Mohan, C. Husnick re preliminary voting report (.9); correspond with B. Stephany, B. Rogers re confidentiality issues re evidence exhibits (.4); telephone conference with Proskauer re same (.7). |
| 10/23/15 | Jason Gott | 1.30 | Correspond with K&E working group re PSA, EFIH settlement (.5); correspond with S. Serajeddini, W&C re same (.3); revise PSA (.2); correspond with K&E working group, client, DDAs re same (.3). |
| 10/23/15 | Spencer A Winters | 11.90 | Revise confirmation presentation (2.9); research re same (.8); correspond with K&E working group re same (.2); research re professional fees under plan (3.9); draft chart re same (3.7); correspond with K&E working group re same (.4). |
| 10/23/15 | Natasha Hwangpo | 3.80 | Review confirmation objections (3.4); correspond with K&E working group re same (.4). |
| 10/23/15 | Timothy Mohan | 12.40 | Review filed plan objections (6.7); draft summary chart re same (4.6); correspond with K&E working group re same (.5); office conference with S. Torrez re same (.6). |
| 10/23/15 | Lina Kaisey | 7.20 | Research re plan terms (2.3); review objections re plan (2.9); correspond with company re same (.4); correspond with K&E working group re same (.4); draft summary re same (.8); research re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/23/15 | Rebecca Blake Chaikin | 8.30 | Summarize objections to the Plan (3.2); research re plan issues (5.1). |
| 10/23/15 | McClain Thompson | 14.40 | Research re plan and confirmation issues (8.3); revise confirmation brief (5.4); correspond with K&E working group re same (.4); correspond with A. Yenamandra re same (.3). |
| 10/23/15 | Steven Torrez | 10.80 | Research re plan and confirmation requirements (7.8); draft summary re same (2.4); office conference with T. Mohan re confirmation objection chart (.6). |
| 10/23/15 | Abdulyekinni A Fasinro | 6.00 | Draft plan supplement (5.4); correspond with K&E working group re same (.6). |
| 10/24/15 | Linda K Myers, P.C. | 1.50 | Review revised plan supplemental materials. |
| 10/24/15 | James H M Sprayregen, P.C. | 1.20 | Telephone conference with K&E working group re confirmation issues (.9); correspond with E. Sassower re same (.3). |
| 10/24/15 | Marc Kieselstein, P.C. | 3.00 | Telephone conference with K&E working group re confirmation issues (.9); telephone conference with K&E working group and opposing counsel re plan and confirmation issues and deal negotiations (1.3); review materials re same (.8). |
| 10/24/15 | Sara B Zablotney | 1.00 | Review confirmation objections. |
| 10/24/15 | Edward O Sassower, P.C. | 2.30 | Telephone conference with K&E working group re confirmation issues (.9); telephone conference with opposing counsel and K&E working group re plan, confirmation, and deal negotiations (1.3); correspond with C. Husnick re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/24/15 | Chad J Husnick | 4.80 | Review confirmation objections (1.1); telephone conference with K&E working group re same (.9); telephone conference opposing counsel and K&E working group re plan, confirmation issues, and deal negotiations (1.3); telephone conference with K&E working group re plan objections (1.5). |
| 10/24/15 | Emily Geier | 5.40 | Review and analyze confirmation objections (1.6); telephone conference with K&E working group re plan objections (1.5); telephone conference with M. Thompson re Fenicle and Marathon plan objections (.9); correspond with C. Husnick re plan language re Fenicle (.3); correspond with OMM, M. Thompson re Marathon objection (.4); correspond with L. Kaisey re FlSmidth objection (.3); correspond with C. Husnick re PBGC plan language (.4). |
| 10/24/15 | Steven Serajeddini | 4.70 | Review plan objections (.5); telephone conference with K&E working group re plan objections (1.4); telephone conference with K&E working group, opposing counsel re plan of reorganization status (1.9); telephone conference with K&E working group re confirmation issues (.9). |
| 10/24/15 | Aparna Yenamandra | 2.20 | Telephone conference with K&E working group re plan of reorganization objections (1.5); review same (.7). |
| 10/24/15 | Spencer A Winters | 12.20 | Telephone conference with K&E working group re plan objections (1.5); review plan objections (2.4); draft confirmation reply outline (4.6); research re same (3.5); correspond with K&E working group re same (.2). |
| 10/24/15 | Natasha Hwangpo | 1.40 | Review EFIH committee objection (.8); research re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/24/15 | Timothy Mohan | 11.10 | Revise summary plan objection chart (1.4); correspond with K&E working group re same (.2); telephone conference with K&E working group re plan objections and omnibus reply (1.5); review Tex-La plan objection and proofs of claim (2.1); draft reply to same (2.6); review EPA plan objection (1.7); draft reply to same (1.6). |
| 10/24/15 | Lina Kaisey | 3.80 | Telephone conference with K&E working group re objection responses (1.5); review objections re same (1.2); review summaries re same (1.1). |
| 10/24/15 | Rebecca Blake Chaikin | 5.20 | Draft response language re confirmation reply brief (1.3); telephone conference with K&E working group re same (1.5); research re rebutting objections (2.4). |
| 10/24/15 | McClain Thompson | 9.50 | Telephone conference with K&E working group re response to confirmation objections (1.5); telephone conference with E. Geier re same (.9); draft response to Fenicle objection (5.2); research response to Marathon objection (1.9). |
| 10/24/15 | Steven Torrez | 6.80 | Telephone conference with K&E working group re plan objections (1.5); research re same (5.3). |
| 10/25/15 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re plan supplement materials. |
| 10/25/15 | James H M Sprayregen, P.C. | 1.30 | Correspond with C. Husnick re plan status (.3); review confirmation materials re same (.5); analyze issues re same (.5). |
| 10/25/15 | Marc Kieselstein, P.C. | 2.00 | Review confirmation objections (1.3); review settlement motion objections (.7). |
| 10/25/15 | Edward O Sassower, P.C. | 2.50 | Review objections to settlement (1.6); correspond with M. McKane, C. Husnick re same (.6); correspond with C. Husnick re plan confirmation objections (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/15 | Chad J Husnick | 2.70 | Review confirmation objections (1.9); telephone conference with Proskauer team re hearing preparation (.8). |
| 10/25/15 | Jeanne T Cohn-Connor | .60 | Correspond with T. Mohan re dischargeability analysis. |
| 10/25/15 | Emily Geier | 2.70 | Correspond with M. Thompson re Marathon reply and research related to same (.4); telephone conference with OMM, M. Thompson re same (1.2); review materials re same (1.1). |
| 10/25/15 | Steven Serajeddini | 1.90 | Telephone conference with plan sponsors re plan reply issues (1.3); review plan objections (.6). |
| 10/25/15 | Aparna Yenamandra | 6.80 | Review Robinson, Alcoa language (.6); draft portions of confirmation reply (3.1); correspond with S. Serajeddini, H. Kaplan, B. Rogers re settlement reply (.3); correspond with K&E working group re releases issues (.9); review precedent re same (1.2); correspond with R. Chaikin re reply research issues (.7). |
| 10/25/15 | Jason Gott | 6.80 | Revise confirmation hearing presentation (5.9); correspond with K&E working group re same (.3); telephone conference with K&E working group re settlement objections (.6). |
| 10/25/15 | Spencer A Winters | 13.50 | Draft confirmation reply (5.9); research re same (4.1); review plan and transaction documents (1.2); review plan objections (1.4); correspond with K&E working group re same (.4); correspond with J. Gott re confirmation deck (.5). |
| 10/25/15 | Timothy Mohan | 8.20 | Revise reply re EPA objection (2.8); research precedent re same (3.1); correspond with E. Geier re same (.4); revise reply re Tex-La claim (1.6); correspond with C. Husnick re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/25/15 | Lina Kaisey | 2.80 | Draft objection reply re FL Smith (1.1); review same (.2); correspond with T. Mohan re open issues re plan (.5); review objections re same (.6); correspond with A&M, company, E. Geier re same (.4). |
| 10/25/15 | Rebecca Blake Chaikin | 9.20 | Research re reply brief (9.1); correspond with S. Moore re proposed language for confirmation order (.1). |
| 10/25/15 | McClain Thompson | 7.40 | Research response to plan objections (6.2); telephone conference with OMM, E. Geier re same (1.2). |
| 10/25/15 | Steven Torrez | 6.10 | Research re plan confirmation issues (3.7); draft summary re same (2.2); correspond with S. Winters re same (.2). |
| 10/26/15 | Gregory W Gallagher, P.C. | 1.20 | Review plan objections (.9); correspond with T. Maynes and C. Husnick re same (.3). |
| 10/26/15 | Todd F Maynes, P.C. | 1.00 | Revise confirmation reply (.9); correspond with S. Winters re same (.1). |
| 10/26/15 | Linda K Myers, P.C. | 2.90 | Telephone conference with J. Samis re transaction status (1.0); review transaction execution plan (1.2); correspond with K&E working group re same (.7). |
| 10/26/15 | James H M Sprayregen, P.C. | 4.80 | Telephone conference with company re plan objections (.9); telephone conferences with client, K&E working group, and opposing counsel re deal negotiations (1.4); review materials re confirmation issues (.7); telephone conference with E. Sassower and opposing counsel re same (1.1); analyze issues re same (.7). |
| 10/26/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conference with Company, opposing counsel, and K&E working group re deal negotiations (1.4); review confirmation objections (2.1); correspond with C. Husnick and T. Maynes re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Edward O Sassower, P.C. | 7.70 | Telephone conference with J. Sprayregen and opposing counsel re confirmation issues (1.1); analyze issues re same (1.2); telephone conference with client re REIT issues (.6); correspond with S. Dore re same (.3); review materials re plan objections (1.6); telephone conference with opposing counsel, Company and K&E working group re deal negotiations (1.4); review settlement motion objections (1.5). |
| 10/26/15 | Chad J Husnick | 4.10 | Review confirmation objections (2.3); telephone conference with K&E working group, client, opposing counsel re plan, confirmation issues, and deal negotiations (1.4); participate in portion of telephone conference with K&E working group and client re case open items (.4). |
| 10/26/15 | Jacob Goldfinger | 3.50 | Research re plan objections (3.3); correspond with R. Chaikin re same (.2). |
| 10/26/15 | Beth Friedman | 1.20 | Research re confirmation objections. |
| 10/26/15 | Maureen McCarthy | 3.70 | Research re plan confirmation issues (3.4); correspond with S. Torrez re same (.3). |
| 10/26/15 | Jeanne T Cohn-Connor | 3.20 | Review proposed language for Plan re environmental issues (.8); correspond with S. Dore, C Husnick, E. Geier and A Alaman and K. Collins re same (.4); draft language re same (.3); correspond with H. Morris re proposed Plan language (.2); telephone conference with Texas AG's office and Company representatives re same (.8); correspond with E. Geier re same (.3); analyze issues re same (.4). |
| 10/26/15 | Robert Orren | 8.60 | Research re confirmation reply issues (7.1); correspond with K&E working group re same (.5); research re creditor committee objection to plan (.7); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Joshua Samis | 1.00 | Telephone conference with L. Myers re transaction status. |
| 10/26/15 | Emily Geier | 11.80 | Correspond with Company, K&E working group Evercore re plan issues (.4); telephone conference with W&C, BB, Company, grouper same (.8); revise confirmation reply (4.5); correspond with K&E working group re same (.4); revise plan for resolutions and comments (3.4); correspond with Company, PSA parties re same (.4); telephone conference with S. Dore re plan objections (.5); telephone conference with Company, A&M, L. Kaisey re Oracle contract (.7); telephone conference with Company, K&E working group, re status update (.7). |
| 10/26/15 | Steven Serajeddini | 4.30 | Telephone conference with creditors re plan support agreement (1.0); review settlement motion objections (1.9); telephone conference with K&E working group, client, opposing counsel re plan and confirmation issues (1.4). |
| 10/26/15 | Aparna Yenamandra | 12.50 | Revise company priority items list (1.3); correspond with K&E working group re same (.5); telephone conference with K&E working group, company, and opposing counsel re deal negotiations (1.4); correspond with EFH, S. Serajeddini, C. Husnick re plan objections (.4); research re confirmation reply (3.2); correspond with K&E working group, R. Chaikin re same (.3); revise same (4.3); correspond with taxing authorities, Alcoa re plan objection resolution (.4); correspond with S. Moore re POR objections (.3); correspond with T. Mohan, WC re voting results (.4). |
| 10/26/15 | Jason Gott | 8.90 | Revise confirmation trial opening presentation (3.2); review PSA amendment documents (4.6); correspond with K&E working group and W&C working group re same (.7); telephone conferences with W&C working group re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Spencer A Winters | 17.10 | Draft confirmation reply (7.1); research re same (4.6); review plan and transaction documents (1.8); review plan objections (2.5); correspond with K&E working group re same (.8); correspond with J. Gott re confirmation deck (.3). |
| 10/26/15 | Natasha Hwangpo | 4.40 | Correspond with K&E working group, Company re confirmation workstreams (.3); revise worklist re same (.2); correspond with K&E working group re confirmation scheduling and open issues re same (.5); review issues re same (1.7); research re same (1.2); review objection resolution language (.5). |
| 10/26/15 | Timothy Mohan | 10.40 | Review plan objections (.4); research precedent re Tex-La objection (3.1); review same (2.8); telephone conference with J. Fine re same (.3); correspond with S. Serajeddini re same (.1); correspond with C. Husnick and S. Serajeddini re same (.3); revise reply to same (1.6); revise reply to EPA objection (1.8). |
| 10/26/15 | Erik Hepler | 2.10 | Review confirmation documents (1.8); correspond with M. Thompson re same (.3). |
| 10/26/15 | Lina Kaisey | 5.60 | Correspond with A. Yenamandra and R. Orren re plan confirmation issues (.3); research re same (3.8); revise confirmation reply (.8); telephone conference with Company, A&M, E. Geier re Oracle contract (.7). |
| 10/26/15 | Rebecca Blake Chaikin | 8.10 | Research re confirmation reply brief (5.6); revise summary re same (2.3); telephone conference with opposing counsel re plan supplement inquiry (.2). |
| 10/26/15 | McClain Thompson | 9.30 | Research re plan and confirmation issues (6.2); revise confirmation reply brief (3.1). |
| 10/26/15 | Steven Torrez | 7.50 | Research re plan and confirmation requirements (6.2); draft summary re same (1.2); correspond with S. Winters re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Gabriel King | 4.10 | Research re confirmation objections (3.7); correspond with S. Torrez re same (.4). |
| 10/26/15 | Ned Rooney | 3.70 | Research re plan confirmation issues (3.6); correspond with M. McCarthy re same (.1). |
| 10/27/15 | Todd F Maynes, P.C. | 2.20 | Revise confirmation reply brief (1.7); correspond with K&E working group re same (.5). |
| 10/27/15 | Linda K Myers, P.C. | 1.10 | Analyze various objections to plan of reorganization. |
| 10/27/15 | James H M Sprayregen, P.C. | 4.90 | Telephone conference with E. Sassower re plan confirmation reply (.8); review correspondence re same (1.9); review materials re settlement motion reply (1.3); correspond with C. Husnick re same (.2); correspond with company, K&E working group re same (.7). |
| 10/27/15 | Marc Kieselstein, P.C. | 4.00 | Review confirmation objections (1.3); review reply to same (1.4); telephone conferences with conflicts matters advisors re same (1.2); telephone conference with company re same (.1). |
| 10/27/15 | Edward O Sassower, P.C. | 7.80 | Review plan confirmation reply (3.7); correspond with K&E working group re same (.8); telephone conference with J. Sprayregen re same (.8); review settlement motion reply (1.9); correspond with M. McKane re same (.6). |
| 10/27/15 | Chad J Husnick | 12.60 | Revise reply re confirmation objections and related papers (8.1); review reply to settlement motion objections (3.8);correspond with E. Sassower re same (.3); correspond with K&E working group and lenders re deal negotiations (.4). |
| 10/27/15 | Jacob Goldfinger | 3.00 | Research re plan objections (2.9); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Maureen McCarthy | 1.40 | Research re confirmation issues. |
| 10/27/15 | Jeanne T Cohn-Connor | 1.80 | Research re plan language re environmental issues (.9); draft language re same (.6); correspond with E. Geier and C. Husnick re same (.3). |
| 10/27/15 | Robert Orren | 5.70 | Research cases re plan timing issues (2.7); draft summary re same (1.2); correspond with R. Chaikin re same (.4); correspond with L. Kaisey re plan supplement issues (.8); correspond with M. Thompson re plan releases (.6). |
| 10/27/15 | Emily Geier | 10.90 | Revise confirmation reply (5.6); correspond with K&E working group re same (.4); analyze assumption and cure objections (3.1); correspond with Company, A&M, L. Kaisey re same (.3); telephone conference with L. Kaisey re same (1.5). |
| 10/27/15 | Steven Serajeddini | 8.50 | Correspond with K&E working group re PSA amendment (.4); revise same (2.5); revise notice re filing same (.9); review reply to confirmation objections (4.1); correspond with K&E working group re same (.6). |
| 10/27/15 | Aparna Yenamandra | 11.00 | Revise confirmation reply (2.8); correspond with K&E working group re evidentiary considerations re same (.5); research re same (3.4); correspond with WC, T. Mohan re voting results (.6); correspond with B. Stephany re counter designations re PCRB appeal (.3); telephone conference with T. Mohan re same (.4); review same (.2); correspond with taxing authorities re objection response (.9); correspond with J. Gott re PIK Settlement (.4); correspond with C. Husnick re same (.3); telephone conference with J. Madron re same (.6); correspond with C. Husnick re UST objection (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Jason Gott | 2.70 | Revise confirmation presentation (1.1); review PSA, PIK settlement documents and signatures (1.2); correspond with K&E working group, W&C re same (.4). |
| 10/27/15 | Spencer A Winters | 9.20 | Draft confirmation reply (4.1); research re same (3.2); review plan and transaction documents (.8); review plan objections (.6); correspond with K&E working group re same (.5). |
| 10/27/15 | Natasha Hwangpo | 3.60 | Research re postpetition compensation programs (2.1); draft summary re same (1.1); correspond with K&E working group re same (.4). |
| 10/27/15 | Timothy Mohan | 10.80 | Review precedent re EPA objection (1.6); research re EPA objection issues (3.1); review reply to same (1.7); draft notice re amendment to plan support agreement (2.3); correspond with K&E working group re same (.5); prepare exhibits to same (.6); review U.S. Trustee plan objection (.6); telephone conference with A. Yenamandra re PCRB appeal (.4). |
| 10/27/15 | Lina Kaisey | 7.10 | Correspond with M. Thomas re research re plan confirmation issues (.3); research re same (3.7); draft summary re same (1.2); correspond with A. Yenamandra re same (.3); correspond with K&E working group re same (.1); telephone conference with E. Geier re assumption and cure objections (1.5). |
| 10/27/15 | Rebecca Blake Chaikin | 1.80 | Telephone conference with claims trader re plan supplement (.1); correspond with E. Geier re same (.1); research for reply brief (1.6). |
| 10/27/15 | McClain Thompson | 10.80 | Research plan and confirmation issues (6.8); draft summary re same (3.7); correspond with S. Winters re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Gregory W Gallagher, P.C. | 2.20 | Review Ashby testimony (1.0); review confirmation brief and plan objections (1.2). |
| 10/28/15 | Todd F Maynes, P.C. | 1.80 | Revise confirmation reply brief (1.7); correspond with G. Gallagher re same (.1). |
| 10/28/15 | James H M Sprayregen, P.C. | 5.10 | Telephone conferences with E. Sassower re deal negotiations (1.2); telephone conferences with K&E working group, opposing counsel, and company re same (1.3); review materials re same (.8); correspond with C. Husnick re same (.6); correspondences with creditors re same (1.2). |
| 10/28/15 | Marc Kieselstein, P.C. | 4.50 | Review confirmation hearing presentation (1.3); revise same (1.9); telephone conferences with K&E working group, client and opposing counsel re deal negotiations (1.3). |
| 10/28/15 | Edward O Sassower, P.C. | 5.10 | Telephone conference with K&E working group, client, and opposing counsel re deal negotiations (1.3); telephone conferences with J. Sprayregen re same (1.2); review reply to confirmation objections (1.6); correspond with J. Sprayregen re confirmation issues (.5); correspond with company re same (.3); correspond with creditors re same (.2). |
| 10/28/15 | Chad J Husnick | 8.40 | Review reply re confirmation objections (2.7); revise same (4.4); telephone conference with K&E working group, client, opposing counsel re plan, confirmation issues, and deal negotiations (1.3). |
| 10/28/15 | Jacob Goldfinger | 3.00 | Research re deposition transcripts (2.6); correspond with K&E working group re same (.4). |
| 10/28/15 | Jeanne T Cohn-Connor | 1.80 | Revise plan language re environmental issues (.6); correspond with A. Alaman re same (.3); correspond with E. Geier re same (.2); correspond with S. Dore re Plan language (.4); correspond with H. Morris re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Robert Orren | 4.90 | Revise plan confirmation reply (.8); correspond with L. Kaisey re same (.2); research re confirmation orders and effective dates (3.9). |
| 10/28/15 | Emily Geier | 10.40 | Revise confirmation and cure reply (4.6); correspond with K&E working group re same (.4); review assumption and cure objections (2.1); correspond with Company, A&M, L. Kaisey re same (3.3). |
| 10/28/15 | Steven Serajeddini | 3.70 | Revise confirmation reply (3.3); correspond with K&E working group re same (.4). |
| 10/28/15 | Aparna Yenamandra | 13.20 | Revise confirmation reply (5.6); correspond with K&E working groups re evidentiary cites re same (.6) telephone conferences with taxing authorities re plan objections (1.1); research re confirmation reply (1.7); review 10Q representation letter (.3); correspond with A. Wright re same (.2); correspond with M. McKane re joint pretrial order (.4); revise same (.3); correspond with N. Hwangpo re Proskauer diligence requests (.4); correspond with B. Stephany re PCRB counter designations (.4); telephone conference with T. Mohan re same (.5); review submission re same (.3); correspond with T. Mohan re voting report (.3); correspond with G. Santos re 10Q (.4); correspond with S. Dore, S. Winters re reinstatement issues (.7). |
| 10/28/15 | Jason Gott | 1.20 | Revise confirmation presentation (.8); correspond with K&E working group re objections, related issues (.4). |
| 10/28/15 | Spencer A Winters | 8.50 | Draft confirmation reply (3.9); research re same (2.8); review plan and transaction documents re same (.5); review objections re same (.8); correspond with K&E working group, client re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/28/15 | Natasha Hwangpo | 4.20 | Review EFH disinterested director information requests (2.6); correspond with A. Yenamandra, M. Thompson, Sidley Austin re same (.6); correspond with Proskauer re same (.4); correspond with K&E working group re revised scheduling and order re same (.6). |
| 10/28/15 | Timothy Mohan | 10.60 | Review U.S. Trustee plan objection (1.2); revise plan objection summary chart re same and status of other objections (3.6); correspond with J. Sullivan re plan solicitation issues (.4); telephone conferences with same re same (.9); correspond with K&E working group and Epiq re same (.6); revise confirmation order (1.4); revise reply to EPA plan objection (1.4); review plan confirmation notices (.7); telephone conference with A. Yenamandra re PCRB plan objections (.4). |
| 10/28/15 | Lina Kaisey | 4.10 | Research re plan provisions (2.1); draft summary re same (1.4); correspond with T. Mohan re plan objections (.6). |
| 10/28/15 | Rebecca Blake Chaikin | 10.50 | Research re confirmation reply (1.6); revise confirmation brief (8.7); correspond with K&E working group re same (.2). |
| 10/28/15 | McClain Thompson | 8.70 | Research re plan and confirmation issues (5.9); revise response re U.S. Trustee objections (2.8). |
| 10/28/15 | Steven Torrez | .90 | Research re plan confirmation requirements. |
| 10/29/15 | Gregory W Gallagher, P.C. | 3.50 | Review plan objections (.8); review rights offering registration statement (1.6); review confirmation reply (1.1). |
| 10/29/15 | Todd F Maynes, P.C. | 2.50 | Revise confirmation reply brief (1.3); review same (1.2). |
| 10/29/15 | Linda K Myers, P.C. | .70 | Review plan objections. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | James H M Sprayregen, P.C. | 5.30 | Review plan objection reply brief (1.4); correspond with K&E working group re same (.3); correspond with K&E working group, company re same (.4); review settlement reply brief (1.3); telephone conferences with C. Husnick and E. Sassower and opposing counsel re deal negotiations (1.9). |
| 10/29/15 | Marc Kieselstein, P.C. | 5.00 | Draft talking points re confirmation trial (2.7); review confirmation presentation (1.3); revise same (1.0). |
| 10/29/15 | Sara B Zablotney | 4.10 | Review confirmation reply brief (1.0); revise settlement reply brief (2.7); telephone conference with opposing counsel re rights offering (.4). |
| 10/29/15 | Edward O Sassower, P.C. | 7.60 | Telephone conferences with J. Sprayregen and C. Husnick re plan and confirmation issues (1.9); review materials re same (2.1); correspond with M. Kieselstein re same (.3); correspond with T. Maynes re plan same (.4); review reply to confirmation objections (1.9); review plan objections (1.0). |
| 10/29/15 | Chad J Husnick | 15.20 | Revise reply re confirmation objections (6.3); revise reply re settlement agreement objections (3.3); telephone conference with client re same (1.1); correspond with K&E working group re same (.4); telephone conferences with objectors re plan issues (2.2); telephone conferences with J. Sprayregen E. Sassower and opposing counsel re deal negotiations (1.9). |
| 10/29/15 | Jacob Goldfinger | 5.30 | Research re substantial contribution claims (2.8); research precedent re substantial contribution issues (2.5). |
| 10/29/15 | Maureen McCarthy | 1.70 | Research re asset purchase agreements. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/29/15 | Jeanne T Cohn-Connor | 1.80 | Correspond with H. Morris re proposed Plan language (.1); correspond with D. Halsey re EPA claim and Plan objection (.3); revise draft response to objection (1.4). |
| 10/29/15 | Robert Orren | 6.60 | Revise confirmation reply brief (6.2); correspond with K&E working group re same (.4). |
| 10/29/15 | Emily Geier | 10.90 | Revise confirmation and cure reply (8.6); correspond with K&E working group re same (.4); analyze assumption and cure objections (1.1); correspond with Company, A&M, L. Kaisey re assumption and cure objections and resolutions (.2); telephone conference with Oncor counsel re Oncor informal objections (.6). |
| 10/29/15 | Steven Serajeddini | 11.30 | Review plan objection reply (3.7); revise same (7.2); correspond with K&E working group re PSA amendment (.4). |
| 10/29/15 | Aparna Yenamandra | 12.80 | Correspond with K&E working group re releases exculpation issues (.3); revise confirmation reply (3.4); correspond with K&E lit M. Thompson, R. Chaikin re evidentiary considerations re same (.5); research re same (4.9); correspond with taxing authorities re POR objections and resolve same (.3); correspond with C. Husnick re K&E objections (.3); correspond with K&E working group re written directs (.9); review WLRK draft of settlement reply (1.2); correspond with G. Santos re 10Q (.4); correspond with K&E working group re voting report (.6). |
| 10/29/15 | Jason Gott | 2.90 | Revise confirmation opening presentation (2.2); revise PIK settlement order (.3); correspond with K&E working group re settlement reply (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/29/15 | Spencer A Winters | 17.10 | Draft confirmation reply (8.2); research re same (3.8); review plan and transaction documents re same (2.5); review objections re same (2.2); correspond with K&E working group, client re same (.4). |
| 10/29/15 | Natasha Hwangpo | .40 | Correspond with Proskauer, C. Husnick, A. Yenamandra re DD issues (.4). |
| 10/29/15 | Timothy Mohan | 10.50 | Revise summary plan objection chart (2.0); correspond with K&E working group re same (.7); telephone conferences with Epiq re voting results (1.2); correspond with same re same and voting declaration (.9); review voting declaration (1.4); draft resolution language re Tex-La plan objection (1.4); telephone conferences with J. Fine re same (.7); correspond with C. Husnick and S. Serajeddini re same (.5); revise omnibus reply to confirmation objections (.9); correspond with S. Winters and M. Thompson re same (.8). |
| 10/29/15 | Rebecca Blake Chaikin | 5.60 | Revise confirmation reply (2.6); correspond with K&E working group re same (.4); research re confirmation reply objections (2.6). |
| 10/29/15 | McClain Thompson | 11.30 | Correspond with K&E working re confirmation objections (.3); review objections re Plan's releases (.5); correspond with E. Geier re response to Fenicle objection (.8); revise same (1.4); revise confirmation reply brief (8.3). |
| 10/29/15 | Steven Torrez | 7.50 | Research re plan and confirmation issues (3.4); draft summary re same (1.9); revise reply brief re plan confirmation (2.2). |
| 10/30/15 | Gregory W Gallagher, P.C. | 1.60 | Review confirmation materials (1.3); correspond with K&E working group re same (.3). |
| 10/30/15 | Linda K Myers, P.C. | .90 | Review plan objections. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | James H M Sprayregen, P.C. | 5.40 | Telephone conference with K&E working group re plan issues (.9); review reply to confirmation objections (2.2); correspond with C. Husnick re same (.6); telephone conference with plan sponsors re same (1.2); correspond with K&E working group, company re same (.5). |
| 10/30/15 | Marc Kieselstein, P.C. | 5.00 | Revise talking points re confirmation hearing (1.7); revise plan confirmation presentation (2.4); telephone conference with K&E working group re confirmation issues (.9). |
| 10/30/15 | Sara B Zablotney | 1.20 | Revise reply brief (.8); correspond with K&E working group re same (.4). |
| 10/30/15 | Edward O Sassower, P.C. | 7.20 | Review plan confirmation objection reply (3.1); correspond with K&E working group re same (.6); review settlement agreement reply (2.3); correspond with K&E working group re same (.3); telephone conference with K&E working group re confirmation issues (.9). |
| 10/30/15 | Chad J Husnick | 9.90 | Review objection chart re plan objections (1.4); correspond with T. Mohan re same (.3); review reply to plan objections (2.8); revise same (3.4); review reply to settlement agreement objections (1.1); telephone conference with K&E working group re confirmation issues (.9). |
| 10/30/15 | Jacob Goldfinger | 7.30 | Research re declaration in support of reply to plan objections (4.5); prepare draft of declaration (.8); revise summary re plan objections (2.0). |
| 10/30/15 | Beth Friedman | .70 | Correspond with A. Yenamandra re confirmation hearing issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Jeanne T Cohn-Connor | 4.50 | Review draft response to EPA objection (.8); telephone discussion with A. Tenenbaum re settlement options (.6); review objection from Texas AG's office (1.2); correspond with A. Alaman, K. Collins re same (.7); draft response re same (.8); correspond with D. Halsey re documentation (.4). |
| 10/30/15 | Emily Geier | 11.30 | Revise confirmation and cure reply (5.9); correspond with K&E working group re same (.1); telephone conference with T. Yoon re same (.3); telephone conferences with Company and A&M re assumption and cure objections and resolutions (3.8); correspond with K&E working group re voting declaration and related issues (.3); review confirmation objections (.9). |
| 10/30/15 | Steven Serajeddini | 11.30 | Revise confirmation reply (5.8); correspond with K&E working group re same (.5); telephone conference with K&E working group re confirmation issues (.9); review settlement agreement reply (3.7); correspond with K&E working group re same (.4). |
| 10/30/15 | Aparna Yenamandra | 13.90 | Revise confirmation reply (4.4); correspond with K&E working group re evidentiary considerations re same (.8); review deposition transcripts re same (2.8); correspond with H. Trogdon re settlement reply (.4); draft portions of same (1.9); research re same (1.1); correspond with PSA parties, Oncor re confirmation reply (.3); telephone conference with R. Schepacarter re UST objection (.4); correspond with B. Schartz, S. Dore re same (.9); correspond with T. Mohan re POR objection status (.9). |
| 10/30/15 | Jason Gott | 3.10 | Correspond with K&E working re settlement reply (.7); correspond with S. Serajeddini, PW re first lien signature pages (.2); revise confirmation presentation (1.5); analyze confirmation reply (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
 21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Spencer A Winters | 15.40 | Revise confirmation reply (7.9); research re same (4.7); review plan and transaction documents re same (1.2); review objections re same (.8); correspond with K&E working group, client re same (.8). |
| 10/30/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra and J. Madron re confirmation logistics (.3); correspond with K&E working group and Company re confirmation scheduling (.2). |
| 10/30/15 | Timothy Mohan | 14.20 | Review J. Sullivan voting declaration and related exhibits (2.3); revise same (1.8); telephone conferences with J. Sullivan re same (.9); correspond with same, K&E working group re same (.5); revise reply language to EPA objection (1.9); research re issues to same (2.4); review proposed resolution language re Tex-La objection (1.1); revise same (.9); telephone conference with J. Fine re same (.4); correspond with C. Husnick re same (.5); revise summary chart re plan objections (1.5). |
| 10/30/15 | Erik Hepler | .40 | Revise confirmation brief. |
| 10/30/15 | Lina Kaisey | 3.80 | Research re regulatory contract interpretation (2.1); draft summary re same (1.0); correspond with E. Geier and C. Husnick re same (.7). |
| 10/30/15 | Rebecca Blake Chaikin | 4.60 | Revise confirmation reply (3.1); correspond with A. Yenamandra, M. Thompson re same (.1); research re same (.7); correspond with K&E working group re same (.3); telephone conference with J. Madron re contact information for plan objector (.4). |
| 10/30/15 | McClain Thompson | 15.20 | Revise reply re asbestos objection (5.6); revise reply brief (3.1); research re same (5.8); draft summary re same (.6); correspond with S. Winters re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/30/15 | Steven Torrez | 4.90 | Research re plan and confirmation issues (2.1); revise reply re same (2.6); correspond with K&E working group re same (.2). |
| 10/31/15 | Linda K Myers, P.C. | 1.80 | Analyze various plan objections and debtor responses. |
| 10/31/15 | James H M Sprayregen, P.C. | 2.10 | Telephone conferences with K&E working re PIK settlement (.7); telephone conference with conflicts matters advisors re same (.8); correspond with M. Kieselstein re same (.6). |
| 10/31/15 | Marc Kieselstein, P.C. | 4.00 | Telephone conferences with K&E working group re PIK settlement (.7); revise talking points for confirmation hearing (1.9); revise presentation re same (1.4). |
| 10/31/15 | Sara B Zablotney | .30 | Review objections re plan confirmation. |
| 10/31/15 | Edward O Sassower, P.C. | 1.40 | Correspond with K&E working group re plan confirmation hearing (.4); telephone conferences with K&E working group re PIK settlement (.7); review materials re same (.3). |
| 10/31/15 | Chad J Husnick | 2.40 | Telephone conference with K&E working group re PIK settlement (.7); telephone conference with S. Alberino re PIK settlement issues (.6); revise closing presentation (1.1). |
| 10/31/15 | Jacob Goldfinger | 2.30 | Review exhibits re plan confirmation (1.9); correspond with K&E working group re same (.4). |
| 10/31/15 | Steven Serajeddini | 1.00 | Telephone conference with K&E working group re PIK settlement (.7); review materials re same (.3). |
| 10/31/15 | Jason Gott | .70 | Revise confirmation presentation. |
| 10/31/15 | Lina Kaisey | 4.90 | Research re plan regulatory application (3.8); draft summary re same (1.0); correspond with E. Geier and C. Husnick re same (.1). |
| | | 2,024.80 | TOTAL HOURS |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779368**
**Client Matter: 14356-23**

_____

**In the matter of    [ALL] Regulatory Issues**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                                    $ 6,904.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                         $ .00

Total legal services rendered and expenses incurred                                    $ 6,904.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     23 - [ALL] Regulatory Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 1.00 | 1,245.00 | 1,245.00 |
| Beth Friedman | .40 | 380.00 | 152.00 |
| Emily Geier | 4.90 | 795.00 | 3,895.50 |
| Amber J Meek | .30 | 930.00 | 279.00 |
| Veronica Nunn | .80 | 845.00 | 676.00 |
| Aparna Yenamandra | .90 | 730.00 | 657.00 |
| **TOTALS** | **8.30** | | **$ 6,904.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    23 - [ALL] Regulatory Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Andrew Calder, P.C. | 1.00 | Review FERC application. |
| 10/08/15 | Beth Friedman | .40 | Telephone conference with E. Martin at Texas department of state re case status (.2); correspond with same re same (.2). |
| 10/08/15 | Aparna Yenamandra | .90 | Correspond with PW, V. Nunn, A. Wright re regulatory timeline. |
| 10/08/15 | Veronica Nunn | .30 | Draft regulatory table. |
| 10/12/15 | Veronica Nunn | .50 | Draft regulatory chart. |
| 10/20/15 | Emily Geier | 1.10 | Review NRC application (.5); correspond with Company, T. Matthews re same (.3); telephone conference with T. Matthews re same (.3). |
| 10/26/15 | Amber J Meek | .30 | Correspond with K&E working group re Franchise Notice and Regulatory Timeline. |
| 10/30/15 | Emily Geier | 2.70 | Revise NRC application (.5); correspond with T. Matthews, Company re same (1.2); research re same (.7); correspond with L. Kaisey, C. Husnick re same (.3). |
| 10/31/15 | Emily Geier | 1.10 | Review research re NRC application (.3); correspond with C. Husnick, L. Kaisey re same (.8). |
| | | 8.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201


Attention: Stacey Dore

**Invoice Number: 4779371**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                         $ 122,678.50


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                         $ 122,678.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Andrew Barton | 5.20 | 895.00 | 4,654.00 |
| Jack N Bernstein | 7.90 | 1,025.00 | 8,097.50 |
| Linda M Chuk | 1.50 | 240.00 | 360.00 |
| Jonathan F Ganter | 54.60 | 825.00 | 45,045.00 |
| Emily Geier | 7.40 | 795.00 | 5,883.00 |
| Natasha Hwangpo | 54.00 | 665.00 | 35,910.00 |
| Lina Kaisey | 1.20 | 570.00 | 684.00 |
| Mark E McKane | 1.00 | 1,025.00 | 1,025.00 |
| Linda K Myers, P.C. | .90 | 1,325.00 | 1,192.50 |
| Veronica Nunn | .20 | 845.00 | 169.00 |
| Scott D Price | 6.70 | 1,245.00 | 8,341.50 |
| Brian E Schartz | 8.20 | 930.00 | 7,626.00 |
| Audrey Schlicht | .30 | 380.00 | 114.00 |
| Aparna Yenamandra | 4.90 | 730.00 | 3,577.00 |
| **TOTALS** | **154.00** | | **$ 122,678.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/15 | Jack N Bernstein | 1.40 | Analyze closing issues re deferred compensation payments (.8); correspond with K&E working group re same (.6). |
| 10/01/15 | Brian E Schartz | .90 | Correspond with K&E working group re compensation issues (.4); review worklist re same (.5). |
| 10/01/15 | Natasha Hwangpo | .50 | Correspond with B. Schartz, J. Lula, J. Ganter re comp updates (.2); revise comp worklist re same (.3). |
| 10/01/15 | Linda M Chuk | 1.30 | Review responses to internal survey memorandum re compensation (.5); draft audit letter (.5); draft cover memorandum re same (.3). |
| 10/01/15 | Andrew Barton | .50 | Correspond with J. Ganter re bankruptcy exceptions to 409A rules (.3); correspond with G. Gallagher re same (.1); review MiP slides (.1). |
| 10/01/15 | Audrey Schlicht | .30 | Review audit letter. |
| 10/02/15 | Brian E Schartz | .60 | Telephone conference with Company, Towers Watson, and K&E working group re compensation issues. |
| 10/02/15 | Scott D Price | .80 | Telephone conference with K&E working group, Towers Watson re compensation issues (.6); review decks re same (.2). |
| 10/02/15 | Jonathan F Ganter | 2.30 | Analyze materials re 2016 compensation and emergence compensation (1.3); correspond with C. Kirby re same (.4); telephone conference with C. Kirby, J. Walker, A. Yenamandra, B. Schartz, S. Price, Towers Watson and FE re compensation issues (.6). |
| 10/02/15 | Aparna Yenamandra | .30 | Attend portion of telephone conference with Company and K&E working group re compensation issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/15 | Natasha Hwangpo | 3.00 | Review revised 2016 compensation pleadings (1.5); revise same (.7); correspond with J. Ganter re same (.2); telephone conference with Company and K&E working group re compensation issues (.6). |
| 10/02/15 | Andrew Barton | 1.10 | Analyze material re severance letters and deferred compensation plans (.2); telephone conference with J. Walker re severance letters and deferred compensation plans (.3); revise letter agreements re same (.4); review updated severance letter (.1); correspond with opposing counsel re same (.1). |
| 10/03/15 | Andrew Barton | .40 | Correspond with J. Walker re plan terminations. |
| 10/05/15 | Jack N Bernstein | 1.20 | Analyze issues re compensation plans (.8); telephone conference with client re same (.4). |
| 10/05/15 | Brian E Schartz | 2.00 | Telephone conference with Company and S. Price re MEIP (1.2); correspond with Company re compensation issues (.3); correspond with K&E working group re same (.5). |
| 10/05/15 | Scott D Price | 1.50 | Telephone conference with B. Schartz and Company re MEIP (1.2); correspond with K&E working group re same (.3). |
| 10/05/15 | Jonathan F Ganter | 2.10 | Analyze materials re emergence compensation (1.9); correspond with Z. Georgeson re same (.2). |
| 10/05/15 | Natasha Hwangpo | 1.20 | Telephone conference with C. Kirby, J. Walker, Towers Watson re MIP prep call (.3); prepare for same (.5); review presentation re same (.4). |
| 10/05/15 | Andrew Barton | .50 | Analyze materials re MIP. |
| 10/06/15 | Emily Geier | .60 | Attend portion of telephone conference with J. Walker, M&C re pension backstop agreement. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/15 | Natasha Hwangpo | 4.10 | Telephone conference with L. Lane and C. Ewert re 2016 pleading numbers and updates (.6); correspond J. Ganter re same (.2); revise 2106 compensation materials (3.2); correspond with J. Ganter re same (.1). |
| 10/06/15 | Linda M Chuk | .20 | Review audit letter. |
| 10/07/15 | Scott D Price | .80 | Review open issues re 280G calculations. |
| 10/07/15 | Jonathan F Ganter | .90 | Correspond with B. Rogers, M. McKane and A. McGaan re expert work on compensation (.2); analyze materials re same (.7). |
| 10/07/15 | Emily Geier | .90 | Telephone conference with J. Walker, W&C re pension backstop agreement. |
| 10/07/15 | Natasha Hwangpo | .40 | Review employee diligence (.2); correspond with L. Lane re same (.2). |
| 10/07/15 | Andrew Barton | .70 | Analyze materials re 280G calculations (.2); telephone conference with opposing counsel re same (.5). |
| 10/07/15 | Lina Kaisey | 1.20 | Revise research re KEIP issues (.9); draft summary re same (.3). |
| 10/08/15 | Scott D Price | .50 | Analyze open issues re 280G report. |
| 10/08/15 | Jonathan F Ganter | 2.70 | Telephone conference with Z. Georgeson and R. Beger re emergence compensation (.7); correspond with M. McKane and B. Schartz re same (.4); draft summary re potential expert report on compensation issues (1.6). |
| 10/08/15 | Natasha Hwangpo | 2.70 | Revise 2016 comp pleading re revised Company estimates and updates (2.4); correspond with J. Ganter re same (.3). |
| 10/08/15 | Andrew Barton | .90 | Review 280G questions re merger agreement (.3); review merger agreement requirements (.4); correspond with S. Price re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Veronica Nunn | .20 | Correspond with K&E working group re 280G report. |
| 10/09/15 | Jack N Bernstein | 2.40 | Review materials re employee and employee benefit transfer issues (2.0); correspond with K&E working group re same (.4). |
| 10/09/15 | Jonathan F Ganter | .20 | Correspond with Z. Georgeson and R. Beger re emergence compensation. |
| 10/10/15 | Mark E McKane | 1.00 | Correspond re potential expert disclosure issues re executive compensation with J. Ganter (.4); correspond re compensation expert issues with B. Schartz (.6). |
| 10/10/15 | Brian E Schartz | 2.00 | Telephone conference with PW re compensation issues (1.7); correspond with K&E working group re same (.3). |
| 10/10/15 | Jonathan F Ganter | 1.80 | Analyze materials re emergence compensation expert work (1.4); correspond with Z. Georgeson, B. Schartz and M. McKane re same (.4). |
| 10/11/15 | Jonathan F Ganter | .30 | Analyze materials re emergence compensation expert work. |
| 10/11/15 | Natasha Hwangpo | .30 | Correspond with B. Schartz, J. Ganter, J. Lula re worklist of priority compensation workstreams (.1); revise same (.2). |
| 10/12/15 | Jonathan F Ganter | 1.30 | Review and analyze materials re 2016 compensation motion (1.1); correspond with B. Schartz and N. Hwangpo re same (.2). |
| 10/12/15 | Aparna Yenamandra | 1.00 | Correspond with K&E working group compensation issues (.3); correspond with EFH HR, legal re non-qual plan issues (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Natasha Hwangpo | 2.10 | Revise worklist re standing call (.3); correspond with J. Ganter re same (.2); correspond with J. Ganter, B. Schartz, C. Kirby, J. Walker, Towers, Filsinger Energy re comp issues (.3); review key insider program materials (.7); correspond with L. Lane re 2016 compensation pleading (.6). |
| 10/13/15 | Scott D Price | .50 | Correspond with client re 280G matters. |
| 10/13/15 | Natasha Hwangpo | 1.90 | Revise 2016 compensation pleading re updated data. |
| 10/13/15 | Andrew Barton | .30 | Review materials re 280G disclosures (.2); telephone conference with A&M re Oncor 280G process (.1). |
| 10/14/15 | Aparna Yenamandra | .30 | Correspond with K&E working group re O&C materials. |
| 10/14/15 | Natasha Hwangpo | 2.10 | Review plan supplement documents re compensation (1.8); correspond with J. Ganter re same (.3). |
| 10/15/15 | Jack N Bernstein | 1.20 | Review closing issues re employee and employee benefit transfers (1.0); correspond with C. Husnick re same (.2). |
| 10/16/15 | Jonathan F Ganter | 3.00 | Draft 2016 compensation motion. |
| 10/16/15 | Natasha Hwangpo | 2.50 | Correspond with J. Ganter re updated compensation motion (.5); review same (1.4); revise same (.6). |
| 10/17/15 | Jonathan F Ganter | .30 | Analyze materials re 2016 compensation motion. |
| 10/18/15 | Jonathan F Ganter | 5.20 | Revise motion re 2016 compensation (4.1); correspond with K&E working group re same (.5); telephone conference with client re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Jonathan F Ganter | 8.10 | Revise draft 2016 compensation motion (6.3); correspond with N. Hwangpo and B. Schartz re same (.6); correspond with C. Kirby, J. Walker and S. Dore re same (.3); draft D. Friske declaration in support of 2016 compensation motion (.8); correspond with Z. Georgeson and R. Beger re same (.1). |
| 10/19/15 | Natasha Hwangpo | 4.30 | Review revised 2016 comp motion (1.1); revise same (2.2); correspond with L. Lane re same (.5); correspond with same re same (.3); correspond with J. Ganter re same (.2). |
| 10/19/15 | Andrew Barton | .20 | Analyze issues re 409A plan terminations. |
| 10/20/15 | Brian E Schartz | .60 | Telephone conference with Company and N. Hwangpo re compensation issues. |
| 10/20/15 | Scott D Price | .80 | Participate in compensation call. |
| 10/20/15 | Jonathan F Ganter | 5.70 | Analyze materials re 2016 compensation (2.7); draft summary re 2016 compensation motion strategy (2.8); correspond with B. Schartz and M. McKane re same (.2). |
| 10/20/15 | Aparna Yenamandra | 1.40 | Revise comp talking points. |
| 10/20/15 | Natasha Hwangpo | 4.00 | Review Friske declaration re 2016 comp programs (2.2); correspond with J. Ganter re same (.2); revise 2016 comp motion (.6); revise worklist re same (.2); correspond with J. Ganter re same (.2); telephone conference with Company and B. Schartz re compensation issues (.6). |
| 10/20/15 | Andrew Barton | .60 | Correspond with A. Yenamandra re nonqualified plan (.3); correspond with S. Price re same (.3). |
| 10/21/15 | Jack N Bernstein | 1.20 | Analyze employee benefit transfer issues (.5); telephone conference with Company re same (.5); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Jonathan F Ganter | 1.80 | Analyze materials re 2016 compensation (1.4); telephone correspond with B. Schartz and C. Kirby re same (.4). |
| 10/21/15 | Aparna Yenamandra | .90 | Telephone conference with EFH HR re transfer of benefit programs. |
| 10/21/15 | Natasha Hwangpo | 7.30 | Revise 2016 compensation motion re Towers, Filsinger, and Company comments (4.1); review open issues re same (1.5); correspond with L. Lane re same (.2); correspond with L. Lane, J. Ganter, C. Kirby re same (.3); revise Friske declaration (1.2). |
| 10/22/15 | Jonathan F Ganter | 4.90 | Revise draft 2016 compensation motion (1.5); revise draft roadshow deck re 2016 compensation programs (3.4). |
| 10/22/15 | Emily Geier | 1.10 | Telephone conference with Company, PBGC, M&C, BB, W&C re pension backstop agreement (.8); correspond with J. Adlerstein, M. Shepherd re same (.3). |
| 10/22/15 | Aparna Yenamandra | .40 | Correspond with G. Carter re non-qual plan issues. |
| 10/22/15 | Natasha Hwangpo | 6.40 | Revise compensation presentation (3.4); correspond with Filsinger and J. Ganter re same (.3); review comments re same (.4); correspond with J. Ganter re same (.2); revise 2016 compensation motion (1.6); revise Friske declaration (.5). |
| 10/23/15 | Jack N Bernstein | .50 | Correspond with K&E working group re deferred compensation issues. |
| 10/23/15 | Linda K Myers, P.C. | .90 | Correspond with K&E working group re PBGC obligations and term of agreements related to same. |
| 10/23/15 | Jonathan F Ganter | 3.10 | Revise draft motion re 2016 compensation. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/15 | Emily Geier | 2.30 | Telephone conference with Company, PBGC, M&C, BB, W&C re pension backstop agreement (1.3); correspond with Company, M&C re same (.3); revise 2016 compensation motion (.7). |
| 10/23/15 | Natasha Hwangpo | 1.10 | Review revised 2016 compensation motion draft and declaration (1.0); correspond with J. Ganter re same (.1). |
| 10/24/15 | Jonathan F Ganter | 6.20 | Revise presentation re 2016 compensation programs and motion (2.8); analyze materials re same (1.6); correspond with C. Kirby re same (.4); correspond with J. Walker, S. Dore re same (.5); correspond with B. Schartz re same (.5); correspond with N. Hwangpo re same (.4). |
| 10/24/15 | Natasha Hwangpo | 1.50 | Correspond with J. Ganter re revised 2016 motion (.4); revise same (.6); correspond with Company, FEP, and Towers re same (.5). |
| 10/25/15 | Emily Geier | 1.10 | Revise pension backstop agreement (.8); correspond with J. Walker, M&C re same (.3). |
| 10/25/15 | Natasha Hwangpo | 1.30 | Revise roadshow presentation (1.1); correspond with J. Ganter re same (.2). |
| 10/26/15 | Jonathan F Ganter | 4.70 | Analyze materials re 2016 compensation programs (3.1); correspond with C. Kirby re same (.4); analyze materials re 2016 comp motion (.9); correspond with C. Kirby re same (.3). |
| 10/26/15 | Emily Geier | 1.40 | Telephone conference with Company, M&C re pension backstop agreement (1.1); correspond with J. Walker re same (.3). |
| 10/26/15 | Natasha Hwangpo | 2.90 | Revise roadshow presentation (2.7); revise worklist re standing compensation call (.2). |
| 10/27/15 | Brian E Schartz | .60 | Telephone conference with S. Price and Company re compensation issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/27/15 | Scott D Price | .80 | Telephone conference with Company and B. Schartz re compensation issues (.6); correspond with A. Yenamandra re same (.2). |
| 10/27/15 | Aparna Yenamandra | .60 | Correspond with BB re non qual-plan issues. |
| 10/27/15 | Natasha Hwangpo | 2.80 | Review revised roadshow presentation (2.2); telephone conference with K&E working group re compensation worklist (.6). |
| 10/28/15 | Brian E Schartz | 1.50 | Telephone conference with Company re O&C committee meeting. |
| 10/28/15 | Scott D Price | 1.00 | Participate in O&C meeting. |
| 10/31/15 | Natasha Hwangpo | 1.60 | Revise compensation motion (1.5); correspond with L. Lane and J. Ganter re same (.1). |
| | | 154.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4779374**
**Client Matter: 14356-29**

---

**In the matter of   [ALL] Tax Issues**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                     $ 358,134.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 358,134.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 8.60 | 555.00 | 4,773.00 |
| Mike Beinus | .50 | 1,220.00 | 610.00 |
| Rebecca Blake Chaikin | 3.60 | 570.00 | 2,052.00 |
| Colleen C Caamano | .60 | 310.00 | 186.00 |
| Jeanne T Cohn-Connor | .60 | 955.00 | 573.00 |
| Cormac T Connor | 2.70 | 845.00 | 2,281.50 |
| Michael Esser | 1.30 | 825.00 | 1,072.50 |
| Gregory W Gallagher, P.C. | 86.30 | 1,275.00 | 110,032.50 |
| Emily Geier | 1.30 | 795.00 | 1,033.50 |
| Chad J Husnick | 3.50 | 975.00 | 3,412.50 |
| Christine Lehman | 23.80 | 605.00 | 14,399.00 |
| William A Levy, P.C. | 21.20 | 1,275.00 | 27,030.00 |
| Todd F Maynes, P.C. | 72.20 | 1,375.00 | 99,275.00 |
| Mark E McKane | 13.00 | 1,025.00 | 13,325.00 |
| Robert Orren | .60 | 310.00 | 186.00 |
| Steven Serajeddini | 1.10 | 895.00 | 984.50 |
| Anthony Sexton | 38.70 | 845.00 | 32,701.50 |
| Daniel Sito | 7.60 | 495.00 | 3,762.00 |
| Steven Torrez | 7.10 | 570.00 | 4,047.00 |
| Aparna Yenamandra | 3.10 | 730.00 | 2,263.00 |
| Sara B Zablotney | 29.30 | 1,165.00 | 34,134.50 |
| **TOTALS** | **326.70** | | **$ 358,134.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/01/15 | Gregory W Gallagher, P.C. | 5.40 | Draft response to IRS questions (3.5); correspond with K&E working group re worthless stock deductions (.4); correspond with S. Serajeddini re tax election issues (.5); telephone conference with K&E working group re tax issues (1.0). |
| 10/01/15 | Todd F Maynes, P.C. | 3.50 | Revise presentation re tax issues (.9); telephone conferences with IRS re IRS questions (.5); draft summary re same (.7); correspond with IRS re same (.4); telephone conference with K&E working group re tax issues (1.0). |
| 10/01/15 | Sara B Zablotney | .70 | Review IRS questions (.3); revise response to IRS questions (.4). |
| 10/01/15 | William A Levy, P.C. | 3.60 | Review materials re October 6 presentations re tax issues (2.8); office conference with C. Lehman re same (.8). |
| 10/01/15 | Daniel Sito | 2.50 | Research re bankruptcy court abstention analysis (2.1); correspond with K&E working group re same (.4). |
| 10/01/15 | Christine Lehman | 4.30 | Office conference with W. Levy re presentation re October 6 Deloitte meeting (.8); revise presentation re same (3.5). |
| 10/02/15 | Gregory W Gallagher, P.C. | 6.50 | Revise Deloitte presentation (.9); research re IRS questions (2.7); draft response re same (1.2); review K. Ashby deposition transcript (.8); review valuation summary (.9). |
| 10/02/15 | Todd F Maynes, P.C. | 4.30 | Revise presentation re tax issues (2.0); review response re IRS issues (1.2); revise same (1.1). |
| 10/02/15 | Sara B Zablotney | .60 | Review IRS responses (.2); revise same (.4). |
| 10/02/15 | Emily Geier | .80 | Revise IRS response letter (.6); correspond with G. Gallagher re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/15 | William A Levy, P.C. | 1.70 | Revise presentation re IRS and tax issues (1.2); telephone conference with C. Lehman re same (.5). |
| 10/02/15 | Daniel Sito | 3.00 | Research re bankruptcy court abstention issues and Texas property tax law; draft and revise explanatory memorandum summarizing findings. |
| 10/02/15 | Christine Lehman | 3.80 | Review and revise REIT Formation slides (3.4); telephone conference with W. Levy re IRS presentation (.4). |
| 10/03/15 | Gregory W Gallagher, P.C. | .70 | Revise presentation re IRS issues. |
| 10/03/15 | Sara B Zablotney | .50 | Review presentation re IRS issues. |
| 10/03/15 | William A Levy, P.C. | 1.80 | Review presentation re IRS issues (.7); revise same (.8); correspond with S. Zablotney and G. Gallagher re same (.3). |
| 10/04/15 | Gregory W Gallagher, P.C. | .90 | Review presentation re IRS issues. |
| 10/04/15 | Sara B Zablotney | .80 | Revise presentation re IRS issues (.4); correspond with G. Gallagher re same (.4). |
| 10/04/15 | William A Levy, P.C. | 1.80 | Revise presentation re IRS issues. |
| 10/04/15 | Christine Lehman | 1.50 | Revise presentation re REIT issues. |
| 10/05/15 | Gregory W Gallagher, P.C. | 4.90 | Revise response re IRS questions (3.2); research re same (.3); telephone conference with T. Maynes re IRS response (1.4). |
| 10/05/15 | Todd F Maynes, P.C. | 6.00 | Telephone conference with G. Gallagher re IRS submission (1.4); revise IRS submission (3.6); correspond with K&E working group re same (.3); telephone conference with A. Sexton re same (.7). |
| 10/05/15 | Michael Esser | 1.30 | Telephone conference with Grant Thornton re factual assessment of tax issues (1.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Anthony Sexton | 1.00 | Telephone conference with T. Maynes re IRS submission (.7); revise same (.3). |
| 10/05/15 | William A Levy, P.C. | 1.80 | Revise presentation re tax issues (1.1); telephone conference with C. Lehman re REIT presentation (.7). |
| 10/05/15 | Rebecca Blake Chaikin | 2.40 | Research re jury trials and section 505 proceedings (1.6); draft summary re same (.8). |
| 10/05/15 | Christine Lehman | 6.90 | Revise REIT presentation (6.2); telephone conference with W. Levy re same (.7). |
| 10/06/15 | Gregory W Gallagher, P.C. | 6.40 | Office conference with Deloitte and EFH tax re tax issues (2.6); prepare for same (1.2); revise responses re IRS questions (2.6). |
| 10/06/15 | Todd F Maynes, P.C. | 4.00 | Draft IRS submissions (2.0); telephone conferences with client re property tax issues (1.1); review materials re same (.9). |
| 10/06/15 | Sara B Zablotney | 4.50 | Office conference with company, Deloitte, B. Levy, C. Lehman, re IRS issues (4.0); review responses to IRS questions (.5). |
| 10/06/15 | Chad J Husnick | .80 | Correspond with K&E team re property tax litigation issues (.1); review materials re same (.7). |
| 10/06/15 | William A Levy, P.C. | 5.70 | Office conference with Company, Deloitte, S. Zablotney, C. Lehman, re tax issues (4.0); prepare for same (1.7). |
| 10/06/15 | Rebecca Blake Chaikin | 1.20 | Research re right to jury trial re tax abstention motion. |
| 10/06/15 | Daniel Sito | 2.10 | Research re joinder issues re tax abstention considerations. |
| 10/06/15 | Christine Lehman | 6.70 | Prepare for office conference with Deloitte re tax issues (1.2); office conference with B. Levy, S. Zablotney, and Deloitte re same (4.0); revise REIT tax models (1.1); correspond with W. Levy re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Gregory W Gallagher, P.C. | 5.40 | Telephone conference with Thompson & Knight re IRS questions (.3); review same (.2); research re same (.6); research re rights offering re tax issues (1.4); revise responses to IRS information request (2.9). |
| 10/07/15 | Todd F Maynes, P.C. | 2.50 | Draft IRS submission (1.5); telephone conferences with IRS re same (1.0). |
| 10/07/15 | Sara B Zablotney | 1.80 | Review IRS submission (1.5); correspond with T. Maynes re same (.3). |
| 10/07/15 | Steven Serajeddini | 1.10 | Correspond with K&E working group re tax issues (.3); review summary re same (.8). |
| 10/07/15 | Anthony Sexton | 2.00 | Correspond with K&E working group re plan confirmation tax issues (.5); telephone conference with T&K re IRS information requests (.5); review analysis re section 108(i) (.7); correspond with C. Husnick re same (.3). |
| 10/07/15 | William A Levy, P.C. | 1.10 | Review responses re IRS questions. |
| 10/07/15 | Cormac T Connor | .60 | Correspond with K&E working group re status reports and strategic tax issues. |
| 10/07/15 | Christine Lehman | .20 | Correspond with A. Sexton re Deloitte meeting. |
| 10/08/15 | Gregory W Gallagher, P.C. | 4.90 | Telephone conference with Akin Gump re structuring issues (.5); telephone conference with D. Dreier re rights offering (1.4); research re same (1.4); revise responses re IRS questions (1.6). |
| 10/08/15 | Todd F Maynes, P.C. | 3.60 | Draft IRS submissions (2.6); telephone conferences with S. Zablotney re property tax issues (.5); correspond with K&E working group re same (.5). |
| 10/08/15 | Sara B Zablotney | .50 | Telephone conference with T. Maynes re property tax issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Chad J Husnick | 1.80 | Correspond with K&E working group re property tax valuation issues (.4); analyze materials re same (1.0); telephone conference with Company re same (.4). |
| 10/08/15 | Anthony Sexton | .90 | Correspond with K&E working group re IRS information request (.5); revise responses re same (.4). |
| 10/09/15 | Gregory W Gallagher, P.C. | 5.00 | Telephone conference with opposing counsel re 351 valuation (.4); revise IRS response (.8); research re same (2.9) research re rights offering (.9). |
| 10/09/15 | Todd F Maynes, P.C. | 2.30 | Draft IRS submissions (1.0); telephone conferences with client re property tax issues (1.3). |
| 10/09/15 | Anthony Sexton | 1.30 | Correspond with K&E team and company re valuation issues for tax items (.3); revise IRS supplemental (1.0). |
| 10/10/15 | Aparna Yenamandra | .60 | Correspond with K&E working group and PW re taxing motions. |
| 10/11/15 | Gregory W Gallagher, P.C. | 1.60 | Review plan supplement documents re tax issues (.3); research re same (1.3). |
| 10/11/15 | Sara B Zablotney | .80 | Revise tax receivable term sheet. |
| 10/12/15 | Gregory W Gallagher, P.C. | 4.20 | Telephone conference with EFH committee, C. Connor, re tax issues (.3); telephone conference with DOJ and T. Maynes re DOJ objection (1.0); research re comments to draft IRS response (1.2); research re TRA term sheet (1.1); research re rights offering procedures (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Todd F Maynes, P.C. | 6.60 | Telephone conferences with DOJ and G. Gallagher re DOJ objection (1.0); draft IRS submissions (2.5); telephone conference with S. Zablotney, A. Sexton re status update re tax issues (1.1); review materials re REIT issues (1.6); correspond with K&E working group re same (.4). |
| 10/12/15 | Mark E McKane | .90 | Correspond with M. Esser re property tax venue issues (.5); coordinate with K&E tax and restructuring working group re support for TCEH property tax abstention issues (.4). |
| 10/12/15 | Sara B Zablotney | 2.00 | Telephone conference with T. Maynes and A. Sexton re status update re tax issues (1.1); revise term sheet (.9). |
| 10/12/15 | Anthony Sexton | 5.40 | Telephone conference with T. Maynes and S. Zablotney re status update (1.1); review and revise tax term sheet (.9); review materials re modeling of same (2.0); revise model re same (1.4). |
| 10/12/15 | Cormac T Connor | .30 | Telephone conference with E-side tax team, G. Gallagher re tax issues. |
| 10/13/15 | Gregory W Gallagher, P.C. | 4.60 | Telephone conference with Dept. of Justice re reservation of rights (.5); review step-up analysis (.7); research re rights offering (1.3); telephone conference with expert re report re tax issues (.6) research re IRS submission (1.5). |
| 10/13/15 | Todd F Maynes, P.C. | 4.70 | Telephone conferences with S. Zablotney re DOJ objection (.7); draft IRS submissions (2.0); correspond with K&E working group re same (.5); telephone conference with A. Sexton re REIT issues (.5); telephone conferences with Evercore re basis step-up issues (.2); review materials re same (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Mark E McKane | 2.50 | Correspond with K&E tax working group re issues with EFH Committee's expert reports (.8); correspond with M. Esser re address discovery and witness issues for tax abstention and venue hearing issues (.5); correspond with same re re judicial notice issues (.6); correspond with M. Esser, K. Chang re preparing for tax hearing (.6). |
| 10/13/15 | Sara B Zablotney | 2.50 | Review summary spreadsheet re tax issues (.3); research re installment sale rules (.3); correspond with A. Sexton and T. Maynes re summary tax issue spreadsheet (.4); attend telephone conference with company re expert tax report (.4); review expert report (.4); telephone conference with T. Maynes re DOJ objection (.7). |
| 10/13/15 | Jeanne T Cohn-Connor | .60 | Correspond with A. Sexton re tax issues (.5); correspond with A. Grace re same (.1). |
| 10/13/15 | Robert Orren | .60 | Correspond with K&E working group re taxing counties' proofs of claim. |
| 10/13/15 | Emily Geier | .50 | Telephone conference with DOJ re IRS plan language. |
| 10/13/15 | Anthony Sexton | 5.50 | Telephone conference with EVR re valuation issues (.3); correspond with K&E team re deal status (.3); review tax diligence items (.2); revise IRS supplemental submission (1.6); revise model re TRA payments (2.2); revise TRA term sheet (.4); telephone conference with T. Maynes re REIT issues (.5). |
| 10/13/15 | William A Levy, P.C. | 2.40 | Review REIT materials (1.3); correspond with Deloitte re same (.3); review draft responses re IRS questions (.8). |
| 10/13/15 | Cormac T Connor | .80 | Telephone conference with company tax team re expert report issues (.4); review materials re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Steven Torrez | 7.10 | Research re tax issues (5.8); draft summary re same (1.2); correspond with K&E working group re same (.1). |
| 10/13/15 | Christine Lehman | .20 | Correspond with W. Levy re REIT tax models. |
| 10/14/15 | Gregory W Gallagher, P.C. | 2.30 | Revise IRS responses (1.3); revise TRA term sheet (.6); research re same (.4). |
| 10/14/15 | Todd F Maynes, P.C. | 1.50 | Telephone conferences with A. Sexton re DOJ objection (.5); revise IRS submission (.8); correspond with K&E working group re same (.2). |
| 10/14/15 | Mark E McKane | 5.00 | Review tax abstention and venue briefing (2.6); prepare for oral argument re issues re same (2.4). |
| 10/14/15 | Sara B Zablotney | 1.20 | Revise IRS filing (.8); correspond with K&E working group re same (.4). |
| 10/14/15 | Anthony Sexton | 2.40 | Revise TRA model (.7); correspond with K&E working group re same (.3); telephone conference with T. Maynes re DOJ objection (.5); correspond with company and BB re supplemental submission and research re same (.5); correspond with PW re TRA term sheet (.4). |
| 10/14/15 | Christine Lehman | .20 | Review and revise REIT tax models. |
| 10/15/15 | Gregory W Gallagher, P.C. | 3.60 | Revise transaction structure presentation (.6); review and revise TRA schedule (.5); review plan supplement documents (1.2); revise IRS submission (.4); research re same (.9). |
| 10/15/15 | Todd F Maynes, P.C. | 2.00 | Correspond with K&E working group re property tax issues (.4); telephone conference with Company re same (.6); revise IRS submission (.8); correspond with A. Sexton re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/15/15 | Mark E McKane | 3.30 | Prepare oral argument key points for tax abstention and venue hearing (2.3); telephone conference with C. Howard and EFH team re same (.6); evaluate next steps in light of J. Sontchi's rulings (.4). |
| 10/15/15 | Sara B Zablotney | 2.20 | Review outline re tax issues (.5); telephone conference with W. Levy re same (.7); review TSA spreadsheet (.4); review various PSA documents (.6). |
| 10/15/15 | Aparna Yenamandra | .70 | Revise draft responses to IRS supplemental requests re bankruptcy issues. |
| 10/15/15 | Anthony Sexton | .40 | Revise TRA schedule. |
| 10/15/15 | William A Levy, P.C. | 1.30 | Telephone conference with S. Zablotney re tax issues (.7); review draft charter (.6). |
| 10/15/15 | James Barolo | 2.10 | Review exhibits re tax sharing and tax claims. |
| 10/16/15 | Gregory W Gallagher, P.C. | 5.20 | Review and revise IRS responses (1.2); revise spreadsheet re TRA payments (1.1); research re same (1.7); telephone conference with K&E working group re TRA (.6); research re TRA rights (.6). |
| 10/16/15 | Todd F Maynes, P.C. | 6.10 | Telephone conferences with client re TRA (1.9); telephone conference with K&E working group re same (.6); telephone conferences with opposing counsel re property tax issues (1.6); revise IRS disclosure (1.0); revise summary re TRA calculations (1.0). |
| 10/16/15 | Mark E McKane | 1.30 | Correspond with EFH tax and restructuring teams re potential next steps in light of Judge Sontchi's ruling (.9); correspond with C. Howard re same (.4). |
| 10/16/15 | Sara B Zablotney | 2.40 | Telephone conference with K&E working group re TRA (.6); review TRA calculations (.9); review PSA documents (.4); review PLR submissions (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Chad J Husnick | .90 | Telephone conference with K&E working group re TRA (.6); revise talking points re same (.3). |
| 10/16/15 | Anthony Sexton | 2.30 | Correspond with K&E team, Company, and GD re TRA disclosure issues (.5); telephone conference with K&E working group re TRA (.6); revise IRS supplemental submission (.7); revise TRA payment schedule (.5) |
| 10/17/15 | Anthony Sexton | .10 | Revise TRA term sheet. |
| 10/18/15 | Gregory W Gallagher, P.C. | 1.60 | Revise plan supplement documents. |
| 10/18/15 | Anthony Sexton | .60 | Review amendments re TRA term sheet (.1); correspond with K&E team and company re same (.1); telephone conference with Company re TRA terms (.2); review inquiries re supplemental IRS request (.2). |
| 10/19/15 | Gregory W Gallagher, P.C. | 7.10 | Revise response to IRS questions (.8); research re same (.6); revise plan supplement re tax issues (5.3); telephone conference with EFH Committee re same (.4). |
| 10/19/15 | Todd F Maynes, P.C. | 4.80 | Revise confirmation brief re tax issues (4.3); correspond with K&E working group re same (.5). |
| 10/19/15 | Sara B Zablotney | 2.10 | Telephone conference with K&E working group re tax issues (.8); revise fifth IRS submission (1.1); revise term sheet (.2). |
| 10/19/15 | Anthony Sexton | 3.10 | Review and revise IRS supplemental disclosure (1.5); review and revise TRA payment schedule (.8); telephone conference with S. Zablotney re tax issues (.8). |
| 10/19/15 | Colleen C Caamano | .60 | Correspond with A. Sexton, C. Papenfuss and Advanced Discovery re client access to tax documents. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
　　29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/20/15 | Gregory W Gallagher, P.C. | 1.10 | Telephone conference with Paul Weiss re TRA payment schedule (.6); research re same (.5). |
| 10/20/15 | Todd F Maynes, P.C. | 5.30 | Revise confirmation brief (2.0); telephone conferences with department of justice re DOJ objection (2.0): review materials re same (.9); correspond with K&E working group (.4). |
| 10/20/15 | Sara B Zablotney | 1.20 | Telephone conference with A. Sexton, C. Connor re tax issues (.7); telephone conference with Company re creditor tax issues (.5). |
| 10/20/15 | Anthony Sexton | 3.00 | Telephone conference with C. Connor and S. Zablotney re  tax issues (.7); revise confirmation brief tax section (1.5); address property tax plan objection issues (.3); telephone conference with creditors re same (.5). |
| 10/20/15 | Cormac T Connor | 1.00 | Telephone conference with A. Sexton, S. Zablotney re tax issues (.7); correspond with T. Maynes re same (.3). |
| 10/20/15 | Mike Beinus | .50 | Correspond with K&E working group re tax issues. |
| 10/21/15 | Gregory W Gallagher, P.C. | 1.80 | Review draft IRS submission (.4); research re same (1.4). |
| 10/21/15 | Todd F Maynes, P.C. | 2.50 | Revise confirmation brief re tax issues (1.5); correspond with Texas counsel re plan issues (.4); correspond with IRS re same (.6). |
| 10/21/15 | Anthony Sexton | .60 | Review and revise IRS submission. |
| 10/22/15 | Todd F Maynes, P.C. | 1.40 | Revise company 5-k (.8); telephone conferences with IRS re IRS submissions (.6). |
| 10/22/15 | Anthony Sexton | 1.00 | Revise IRS supplemental submission (.8); correspond with BB re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/22/15 | James Barolo | 3.10 | Correspond with K&E working team re tax issues to be included in written directs and pre-trial brief (.5); draft and review Keglevic and Ashby written direct examinations and pre-trial brief re tax issues (2.6). |
| 10/23/15 | Gregory W Gallagher, P.C. | 4.60 | Review and revise IRS submissions (1.1); review PIK settlement documents (1.6); revise rights offering registration statement (1.9). |
| 10/23/15 | Todd F Maynes, P.C. | 1.50 | Correspond with K&E working group re ovation s-11 document (.4); review materials re same (1.1). |
| 10/23/15 | Sara B Zablotney | 3.00 | Revise S-11. |
| 10/23/15 | Anthony Sexton | 2.30 | Revise S-11 (.8); correspond with K&E working group re same (.2); correspond with Company re interest accrual issue (.4); revise 10-Q re tax issues (.3); revise IRS supplemental (.6). |
| 10/25/15 | Gregory W Gallagher, P.C. | 2.30 | Review confirmation objections (1.1); research re same (.9); correspond with S. Winters and A. Sexton re same (.3). |
| 10/25/15 | Aparna Yenamandra | 1.80 | Review tax objections (.6); draft resolution language re same (.9); correspond with K&E working grop re same (.3). |
| 10/25/15 | Anthony Sexton | 1.40 | Revise S-11 (1.1); correspond with BB and K&E working group re same (.3). |
| 10/25/15 | James Barolo | 3.40 | Analyze deposition and witness tax issues (1.2); draft materials re tax issues (2.2). |
| 10/26/15 | Gregory W Gallagher, P.C. | 1.50 | Review IRS submission (.6); research re same (.4); research re valuation tax issues (.5). |
| 10/26/15 | Todd F Maynes, P.C. | 1.70 | Revise IRS submissions. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Sara B Zablotney | 2.50 | Telephone conference with A. Sexton re confirmation objections re tax issues (1.6); telephone conference with opposing counsel re tax issues (.9). |
| 10/26/15 | Anthony Sexton | 1.60 | Telephone conference with S. Zablotney re confirmation objection tax issues. |
| 10/27/15 | Gregory W Gallagher, P.C. | 3.80 | Revise IRS submission (.6); research re same (.6); research re tax issues (1.3); review proposed response re confirmation objections re tax issues (1.3). |
| 10/27/15 | Todd F Maynes, P.C. | 2.00 | Revise IRS submissions. |
| 10/28/15 | Gregory W Gallagher, P.C. | .90 | Review response re IRS questions. |
| 10/28/15 | Todd F Maynes, P.C. | 1.50 | Revise IRS submission. |
| 10/28/15 | Anthony Sexton | 1.00 | Revise S-11. |
| 10/29/15 | Anthony Sexton | 1.50 | Revise S-11 (1.3); correspond with K&E working group re same (.2). |
| 10/30/15 | Todd F Maynes, P.C. | 4.40 | Revise confirmation reply brief (2.3); telephone conferences with P. Keglevic re deposition preparation (2.1). |
| 10/30/15 | Anthony Sexton | 1.30 | Revise S-11 (.9); correspond with K&E working group re CIM issues (.4). |
| | | 326.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779375**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 1,263.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 1,263.50

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 1.90 | 665.00 | 1,263.50 |
| **TOTALS** | **1.90** | | **$ 1,263.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    30 - [ALL] U.S. Trustee Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Natasha Hwangpo | .40 | Review materials re U.S. Trustee issue (.3); correspond with K&E working group re same (.1). |
| 10/07/15 | Natasha Hwangpo | .40 | Compile U.S. Trustee documents (.3); correspond with K&E working group re same (.1). |
| 10/20/15 | Natasha Hwangpo | .60 | Correspond with K. Sullivan, S. Kim, C. Dobry re monthly operating report exhibit (.3); revise same re upcoming retentions (.3). |
| 10/21/15 | Natasha Hwangpo | .50 | Analyze plan supplement materials re U.S. Trustee request. |
| | | 1.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 21, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4813761**
**Client Matter: 14356-34**

---

**In the matter of     [TCEH] Asset Dispositions and Purchases**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                $ 55,347.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                    $ 55,347.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Andrew Calder, P.C. | 21.50 | 1,245.00 | 26,767.50 |
| Ryan Copeland | 8.30 | 730.00 | 6,059.00 |
| Emily Geier | 2.60 | 795.00 | 2,067.00 |
| Chad J Husnick | 5.30 | 975.00 | 5,167.50 |
| Natasha Hwangpo | .80 | 665.00 | 532.00 |
| Cyril V Jones | 3.60 | 795.00 | 2,862.00 |
| Michelle Kilkenney | 2.00 | 1,060.00 | 2,120.00 |
| Linda K Myers, P.C. | 5.60 | 1,325.00 | 7,420.00 |
| Joshua Samis | .20 | 930.00 | 186.00 |
| Steven Torrez | 3.80 | 570.00 | 2,166.00 |
| **TOTALS** | **53.70** | | **$ 55,347.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 9/16/15 | Andrew Calder, P.C. | 5.00 | Review materials re TCEH sale (3.2); correspond with K&E tax working group re open issues re same (.6); review PBGC BSA (1.2). |
| 9/17/15 | Andrew Calder, P.C. | 2.00 | Revise sale process timeline (1.7); correspond with K&E working group re same (.3). |
| 9/20/15 | Andrew Calder, P.C. | 1.00 | Review sale milestones board deck (.5); revise same (.5). |
| 9/21/15 | Andrew Calder, P.C. | 1.50 | Revise TCEH sale prep documents (1.2); telephone conference with Company re same (.3). |
| 9/22/15 | Andrew Calder, P.C. | 4.50 | Telephone conference with Company re TCEH sale (2.0); review board deck re sale milestones (1.2); revise same (.5); correspond with K&E working group re same (.2); review timeline re same (.6). |
| 9/23/15 | Andrew Calder, P.C. | 1.50 | Review Company and K&E comments to sale timeline. |
| 9/24/15 | Andrew Calder, P.C. | 2.00 | Review TCEH sale materials (1.6); correspond with K&E working group re revisions to same (.4). |
| 9/28/15 | Andrew Calder, P.C. | 2.00 | Telephone conference with Company re TCEH Sale (.5); prepare for the same (.4); review documentation re same (1.1). |
| 10/01/15 | Linda K Myers, P.C. | .40 | Correspond with K&E team re sale process and diligence. |
| 10/01/15 | Ryan Copeland | 2.00 | Analyze transaction documents (1.0); revise same (.8); correspond with K&E working group re same (.2). |
| 10/02/15 | Ryan Copeland | 1.30 | Revise transaction documents (1.2); correspond with K&E working group re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Linda K Myers, P.C. | .20 | Analyze issues re sale process diligence. |
| 10/07/15 | Chad J Husnick | 1.20 | Telephone conference with Company re potential asset sale (.8); prepare for same (.4). |
| 10/07/15 | Emily Geier | .30 | Correspond with S. Torrez re Kosse Mine motion. |
| 10/12/15 | Linda K Myers, P.C. | .40 | Review sale process updated question log. |
| 10/13/15 | Michelle Kilkenney | .50 | Telephone conference with J. Samis re diligence matters (.2); review diligence materials (.3). |
| 10/13/15 | Joshua Samis | .20 | Telephone conference with M. Kilkenney re same. |
| 10/13/15 | Natasha Hwangpo | .30 | Correspond with P. Heath re asset exhibit (.2); revise same (.1). |
| 10/14/15 | Chad J Husnick | 1.30 | Correspond with E. Geier, S. Serajeddini, S. Torrez re Kosse Mine motion (.4); telephone conference with Company, E. Geier re same (.5); prepare for same (.4). |
| 10/14/15 | Emily Geier | .90 | Correspond with S. Torrez re Kosse Mine motion (.3); correspond with C. Husnick, S. Serajeddini, S. Torrez re same (.1); telephone conference with C. Husnick, Company re same (.5). |
| 10/14/15 | Natasha Hwangpo | .40 | Draft de minimis asset monthly exhibit notice (.3); review exhibit re same (.1). |
| 10/14/15 | Ryan Copeland | 2.50 | Analyze hedge transaction documents (1.2); revise diligence memorandum re same (.8); correspond with K&E working group re same (.5). |
| 10/15/15 | Linda K Myers, P.C. | 1.80 | Review documents re related causes of action and claims exhibits (1.2); review question log (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/15/15 | Natasha Hwangpo | .10 | Correspond with J. Madron and P. Heath re monthly asset report filing. |
| 10/15/15 | Ryan Copeland | 2.50 | Analyze hedge transaction documents (1.2); revise diligence memorandum re same (.8); correspond with K&E working group re same (.5). |
| 10/16/15 | Michelle Kilkenney | 1.00 | Telephone conference with PW re debt documents (.8); prepare for same (.2). |
| 10/16/15 | Chad J Husnick | 1.20 | Correspond with K&E working group and PW re debt documents (.4); review materials re same (.8). |
| 10/16/15 | Emily Geier | .50 | Correspond with S. Torrez re Kosse Mine motion (.3); review comments to same (.2). |
| 10/16/15 | Steven Torrez | 3.80 | Revise motion re dragline (3.4); correspond with K&E working group and Company re same (.4). |
| 10/17/15 | Chad J Husnick | .80 | Correspond with K&E working group re debt documents (.3); correspond with Company re same (.5). |
| 10/17/15 | Cyril V Jones | .50 | Analyze debt documents (.3); correspond with K&E working group re same (.2). |
| 10/18/15 | Cyril V Jones | .50 | Revise confidentiality agreement (.3); correspond with J. Pitts re same (.2). |
| 10/19/15 | Linda K Myers, P.C. | .30 | Review updated question log. |
| 10/20/15 | Linda K Myers, P.C. | .40 | Review updated questions/responses log. |
| 10/21/15 | Linda K Myers, P.C. | .40 | Review updated questions and response log. |
| 10/21/15 | Michelle Kilkenney | .50 | Telephone conference with J. Samis and R. Copeland re diligence matters. |
| 10/21/15 | Chad J Husnick | .80 | Correspond with C. Jones re non-disclosure agreements (.3); review CIM (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/21/15 | Cyril V Jones | .70 | Correspond with K&E working group re non-disclosure agreements (.5); review draft CIM (.2). |
| 10/23/15 | Linda K Myers, P.C. | .60 | Review revised sale processsquestion response chart. |
| 10/28/15 | Linda K Myers, P.C. | .30 | Review updated bid process documents. |
| 10/28/15 | Andrew Calder, P.C. | 2.00 | Review bid process documents (.6); review purchase agreement (.7); correspond with K&E working group re same (.7). |
| 10/28/15 | Cyril V Jones | .50 | Telephone conference with Company re CIM. |
| 10/29/15 | Linda K Myers, P.C. | .40 | Review updated questions log. |
| 10/29/15 | Emily Geier | .60 | Telephone conference with M. Brod re Kosse Mine matter (.3); correspond with K&E working group re same (.3). |
| 10/30/15 | Linda K Myers, P.C. | .40 | Review updated questions log for sale process. |
| 10/30/15 | Emily Geier | .30 | Correspond with K&E working group re Kosse Mine motion. |
| 10/30/15 | Cyril V Jones | 1.00 | Revise CIM disclaimer (.6); correspond with A. Calder and J. Pitts re same (.4). |
| 10/31/15 | Cyril V Jones | .40 | Revise CIM disclaimer (.2); correspond with M. Carter re same (.2). |
| | | 53.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 21, 2016

Stacey Dore
Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Invoice Number: 4813761

---

## REMITTANCE ADVICE

For Professional Services Rendered Through October 31, 2015

Client Matter: 14356 - 34
In the Matter of    [TCEH] Asset Dispositions and Purchases

| | |
|---|---|
| Total Fees | $ 55,347.00 |
| Total Expenses | $ .00 |
| **TOTAL INVOICE** | **$ 55,347.00** |

To ensure proper credit to your account please return this remittance with your payment.

### TERMS: NET 30 DAYS

Wire Transfer From a U.S. Bank:

Citibank
ABA Number: 271070801
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-34

WireTransfer From a Non U.S. Bank:

Citibank
Swift Code: CITIUS33
Acct. Name: Kirkland & Ellis LLP
Acct. Number: 800418399
Ref. Number: 14356-34

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779383**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)               $ 31,640.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred               $ 31,640.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 10.20 | 795.00 | 8,109.00 |
| Chad J Husnick | .80 | 975.00 | 780.00 |
| Michelle Kilkenney | 9.80 | 1,060.00 | 10,388.00 |
| Linda K Myers, P.C. | 9.00 | 1,325.00 | 11,925.00 |
| Aparna Yenamandra | .60 | 730.00 | 438.00 |
| **TOTALS** | **30.40** | | **$ 31,640.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Linda K Myers, P.C. | 1.00 | Review TCEH DIP extension certificate (.7); correspond with K&E working group re same (.3). |
| 10/01/15 | Michelle Kilkenney | .10 | Review DIP extension certificate. |
| 10/01/15 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 10/02/15 | Linda K Myers, P.C. | .30 | Correspond with Milbank re TCEH DIP certificate. |
| 10/02/15 | Michelle Kilkenney | .30 | Analyze extension materials (.2); correspond with Company re same (.1). |
| 10/04/15 | Aparna Yenamandra | .30 | Correspond with M. Kilkenney re TCEH DIP amendments. |
| 10/05/15 | Michelle Kilkenney | 1.10 | Telephone conference with Paul Weiss team re status of exit financing (.9); prepare for same (.2). |
| 10/05/15 | Chad J Husnick | .80 | Correspond with K&E working group re TCEH exit financing issues (.3); review materials re same (.5). |
| 10/06/15 | Linda K Myers, P.C. | .60 | Correspond with K&E and EFH re timing of fee payment and deliverables for TCEH DIP extension (.4); correspond with Paul Weiss re same (.2). |
| 10/06/15 | Emily Geier | .50 | Correspond with Company re invoices payable under cash collateral order. |
| 10/08/15 | Linda K Myers, P.C. | .80 | Review posting memorandum for TCEH extension (.2); correspond with S. Serajeddini re retention plan amendment (.3); correspond with Milbank re changes to TCEH extension (.3). |
| 10/08/15 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
　　38 - [TCEH] Cash Collateral and DIP Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/09/15 | Linda K Myers, P.C. | .20 | Review correspondence from Milbank re DIP extension certificate. |
| 10/09/15 | Emily Geier | .90 | Correspond with UST re invoices payable under cash collateral order (.4); correspond with Company, C. Husnick re OMM invoice (.5). |
| 10/12/15 | Michelle Kilkenney | .30 | Finalize DIP extension. |
| 10/12/15 | Emily Geier | 1.20 | Correspond with UST re invoices payable under cash collateral order (.3); telephone conference with Company, Milbank re DIP issues (.6); correspond with G. Moore re invoices payable under cash collateral order (.3). |
| 10/13/15 | Linda K Myers, P.C. | .30 | Review correspondence with Citi re extension request and attached certificate. |
| 10/13/15 | Michelle Kilkenney | .50 | Revise DIP extension. |
| 10/14/15 | Linda K Myers, P.C. | 1.70 | Review Form 8-K re DIP extension and correspond re same (.4); analyze proposed EFH charter and bylaws (1.1); correspond with K&E working group re filed extension (.2). |
| 10/14/15 | Michelle Kilkenney | .60 | Correspond with C. Gibson re letter of credit stipulation matters (.3); analyze DIP re same (.3). |
| 10/15/15 | Michelle Kilkenney | .60 | Telephone conference with C. Gibson re letter of credit matters (.3); analyze stipulation re same (.3). |
| 10/15/15 | Emily Geier | 1.10 | Correspond with Company re invoices payable under cash collateral order (.4); research re same (.4); correspond with UST re same (.3). |
| 10/16/15 | Michelle Kilkenney | 1.70 | Revise letter of credit stipulation (.4); correspond with C. Gibson re same (.1); telephone conference with client re exit financing (1.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/16/15 | Emily Geier | .70 | Correspond with Company re invoices payable under cash collateral order (.4); review materials re same (.3). |
| 10/18/15 | Aparna Yenamandra | .30 | Draft DIP extension notice. |
| 10/19/15 | Michelle Kilkenney | .40 | Correspond with K. Moldovan re letter of credit stipulation (.3); correspond with E. Geier re same (.1). |
| 10/19/15 | Emily Geier | 1.30 | Correspond with Company re invoices payable under cash collateral order (.8); review letter of credit stipulation (.4); correspond with M. Kilkenney re same (.1). |
| 10/21/15 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re DIP LC extension issue. |
| 10/22/15 | Michelle Kilkenney | .20 | Review correspondence re letter of credit stipulation. |
| 10/22/15 | Emily Geier | .80 | Correspond with Company, OMM re letter of credit information (.5); correspond with C. Husnick re same (.3). |
| 10/23/15 | Linda K Myers, P.C. | .40 | Correspond with Milbank re letter of credit stipulation. |
| 10/23/15 | Michelle Kilkenney | .60 | Review DIP order re letter of credit (.4); correspond with K&E working group re same (.2). |
| 10/23/15 | Emily Geier | 2.40 | Research re letter of credit DIP stipulation (2.1); correspond with M. Kilkenney, C. Husnick re same (.3). |
| 10/26/15 | Linda K Myers, P.C. | 1.30 | Review TCEH DIP amendment (.9); correspond with Company re DIP amendment (.4). |
| 10/26/15 | Michelle Kilkenney | 1.50 | Correspond with J. Samis and C. Gibson re letter of credit stipulation (.3); correspond with K. Moldovan, G. Santos, and J. Samis re amendment (.4); review amendment (.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/26/15 | Emily Geier | .30 | Correspond with Company re invoices payable under cash collateral order. |
| 10/27/15 | Michelle Kilkenney | .80 | Telephone conference with Company re DIP amendment (.4); review same (.4). |
| 10/28/15 | Linda K Myers, P.C. | 1.30 | Correspond with Company and K&E working group re DIP amendment (.5); review revised DIP amendment (.8). |
| 10/28/15 | Michelle Kilkenney | .90 | Correspond with Company and K&E working group re DIP amendment (.5); review same (.4). |
| 10/29/15 | Linda K Myers, P.C. | .30 | Correspond with K&E working group re amendment to TCEH DIP. |
| 10/29/15 | Michelle Kilkenney | .20 | Correspond with E. Geier re DIP amendment. |
| 10/29/15 | Emily Geier | .30 | Correspond with M. Kilkenney re DIP amendment. |
| | | 30.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779384**
**Client Matter: 14356-39**

---

**In the matter of    [TCEH] Claims Administration & Objection**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 997.50


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 997.50

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .50 | 665.00 | 332.50 |
| Carleigh T Rodriguez | 1.00 | 665.00 | 665.00 |
| **TOTALS** | **1.50** | | **$ 997.50** |

2

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Carleigh T Rodriguez | .50 | Revise corporate history summary. |
| 10/02/15 | Carleigh T Rodriguez | .50 | Correspond with J. Cohn-Connor re corporate history summary. |
| 10/06/15 | Natasha Hwangpo | .50 | Telephone conference with R. Wagner re claims settlement stipulation (.2); correspond with same re same (.1); correspond with R. Chaikin and A. Yenamandra re same (.2). |
| | | 1.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779385**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                $ 180,704.50


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                   $ 180,704.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Kevin Chang | 39.00 | 555.00 | 21,645.00 |
| Jason Douangsanith | 4.00 | 195.00 | 780.00 |
| Michael Esser | 72.60 | 825.00 | 59,895.00 |
| Jacob Goldfinger | 2.80 | 340.00 | 952.00 |
| Shayne Henry | 5.10 | 555.00 | 2,830.50 |
| Chad J Husnick | 1.20 | 975.00 | 1,170.00 |
| Paul M Jones | 12.00 | 330.00 | 3,960.00 |
| Lina Kaisey | 6.30 | 570.00 | 3,591.00 |
| Natalie H Keller | 16.90 | 1,045.00 | 17,660.50 |
| Teresa Lii | 9.40 | 665.00 | 6,251.00 |
| Meg McCarthy | 2.50 | 195.00 | 487.50 |
| JoAnne Nagjee | 47.90 | 945.00 | 45,265.50 |
| Robert Orren | 5.70 | 310.00 | 1,767.00 |
| Anthony Sexton | 17.10 | 845.00 | 14,449.50 |
| **TOTALS** | **242.50** | | **$ 180,704.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Natalie H Keller | 4.30 | Correspond with K&E working group re property tax motions (.4); draft memorandum re same (3.2); telephone conference with Company, K&L Gates re same (.7). |
| 10/01/15 | Chad J Husnick | .40 | Correspond with K&E working group re motion to abstain from property tax disputes. |
| 10/01/15 | Jacob Goldfinger | 2.80 | Research re section 505 pleadings. |
| 10/01/15 | JoAnne Nagjee | 7.50 | Review materials re property tax litigation (1.2); correspond with K&E working group re abstention motion (.4); draft same (5.9). |
| 10/01/15 | Anthony Sexton | 2.00 | Analyze property tax documentation (1.2); revise same (.8). |
| 10/01/15 | Teresa Lii | .90 | Research re service issues (.6); correspond with K&E working group re same (.3). |
| 10/02/15 | Natalie H Keller | 1.80 | Telephone conference with J. Nagjee group re property tax motion (.5); prepare for same (.3); revise abstention motion (.7); draft memorandum re bankruptcy property tax issues (.3). |
| 10/02/15 | Chad J Husnick | .80 | Revise objection re motion to abstain from property tax disputes. |
| 10/02/15 | JoAnne Nagjee | 6.50 | Revise abstention motion (5.1); research re same (.9); telephone conference with N. Keller re same (.5). |
| 10/02/15 | Teresa Lii | 1.90 | Research re tax issues (1.7); correspond with K&E working group re same (.2). |
| 10/03/15 | JoAnne Nagjee | .80 | Correspond with K&E working group re property tax issues (.4); research re same (.4). |
| 10/04/15 | JoAnne Nagjee | 1.00 | Correspond with K&E working group re property tax issues (.4); review materials re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/04/15 | Teresa Lii | .20 | Correspond with K&E working group re tax dispute issues. |
| 10/05/15 | Natalie H Keller | 1.10 | Revise property tax motions (.8); correspond with J. Nagjee re same (.3). |
| 10/05/15 | Michael Esser | 6.60 | Telephone conference with K&E working group and K&L Gates re abstention motion (1.0); prepare for same (.2); prepare for Somervell County hearing (1.2); draft reply in support of scheduling motion (1.3); revise abstention motion (2.9). |
| 10/05/15 | JoAnne Nagjee | 5.50 | Telephone conference with K&E working group and K&L Gates re abstention motion (1.0); revise same (2.3); research re same (2.2). |
| 10/05/15 | Anthony Sexton | 1.00 | Revise property tax motion. |
| 10/05/15 | Kevin Chang | 1.00 | Telephone conference with K&E working group and K&L Gates re abstention motion. |
| 10/05/15 | Jason Douangsanith | 1.80 | Compile property tax trial notebooks. |
| 10/05/15 | Paul M Jones | 7.50 | Revise brief re abstention issues (7.1); correspond with K&E working group re same (.4). |
| 10/06/15 | Natalie H Keller | 4.80 | Review memorandum re jury trial issues (1.5); draft memorandum re property tax issues (.9); correspond with D. Sito and J. Nagjee re same (.5); telephone conference with J. Nagjee re property tax issues (.4); revise talking points re taxing authorities (.8); revise response to property tax motions (.7). |
| 10/06/15 | Michael Esser | 7.30 | Telephone conference with A. Russell re Somervell County case management conference (.9); draft talking points re same (3.6); draft objection to venue motion (2.8). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/06/15 | JoAnne Nagjee | 7.00 | Telephone conference with N. Keller re property tax issues (.4); revise abstention motion (2.2); correspond with K&E working group re same (.5); research re same (1.7); draft response to motion to dismiss (2.2). |
| 10/06/15 | Kevin Chang | 1.00 | Revise abstention motion. |
| 10/06/15 | Paul M Jones | 4.50 | Revise abstention motion (4.1); correspond with K&E working group re same (.4). |
| 10/07/15 | Natalie H Keller | 1.50 | Review filings by appraisal districts re property tax motion (1.2); correspond with K&E working group re same (.3). |
| 10/07/15 | Michael Esser | 10.80 | Attend case management conference re property tax dispute (3.5); meet and confer with K. Swinney re same (.6); meet and confer with J. Roquemo re same (.7); meet and confer with W. Fisher, M. Cavanaugh, and B. Johnson re same (1.2); draft objection to abstention motion (3.4); draft reply in support of scheduling motion (1.4). |
| 10/07/15 | JoAnne Nagjee | 6.80 | Draft response to venue motion (5.2); research re same (1.6). |
| 10/07/15 | Anthony Sexton | 1.50 | Revise property tax motion (1.4); correspond with K&E working group re same (.1). |
| 10/07/15 | Teresa Lii | .60 | Review tax pleadings (.4); correspond with K&E working group re same (.2). |
| 10/07/15 | Kevin Chang | 7.90 | Draft reply brief in support of scheduling motion (7.4); correspond with K&E working group re appraisal districts (.5). |
| 10/08/15 | Natalie H Keller | 1.30 | Telephone conference with K&L Gates and Company re property tax issues (1.0); review response to scheduling motion (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Michael Esser | 7.90 | Telephone conference with J. Gould re Big Brown appraisal district discovery (.6); telephone conference with T. Stewart re scheduling motion (.8); revise objections to venue and abstention motions (2.3); draft reply in support of scheduling motion (4.2). |
| 10/08/15 | JoAnne Nagjee | 4.50 | Revise response re abstention motion (1.8); review scheduling motion response (.9); correspond with K&E working group re same (.5); review materials re jury issues (.8); correspond with K&E working group re same (.2); correspond with same re property tax issues (.3). |
| 10/08/15 | Anthony Sexton | 2.60 | Review property tax litigation materials (.5); meet and confer with taxing authorities re same (.3); revise abstention objection, and scheduling reply (.5); revise scheduling reply (.3); research re same (1.0). |
| 10/08/15 | Teresa Lii | 2.40 | Research re tax dispute issues (2.3); correspond with A. Sexton re same (.1). |
| 10/08/15 | Kevin Chang | 3.70 | Revise reply brief in support of scheduling motion (2.4); telephone conference with taxing authorities re same (.8); correspond with taxing authorities re scheduling motion (.5). |
| 10/09/15 | Robert Orren | .60 | Research re automatic stay. |
| 10/09/15 | Michael Esser | 7.70 | Review materials re property tax valuation (.2); draft reply in support of scheduling motion (5.1); research re venue transfer (2.4). |
| 10/09/15 | JoAnne Nagjee | 1.30 | Analyze reply re scheduling motion (.8); correspond with K&E working group re same (.5). |
| 10/09/15 | Anthony Sexton | .50 | Correspond with taxing authorities re property tax issues. |
| 10/09/15 | Teresa Lii | .30 | Revise research re tax issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/09/15 | Lina Kaisey | 5.40 | Correspond with S. Serajeddini re Tremble matter (.3); correspond with Tremble parties re same (.4); correspond with R. Orren re same (.2); review materials re Tremble filings (1.4); compile same (2.8); correspond with K&E working group re Tremble hearing preparation (.3). |
| 10/11/15 | Michael Esser | 5.30 | Draft talking points re scheduling motion (2.2); draft talking points re abstention and venue motions (3.1). |
| 10/12/15 | Natalie H Keller | .70 | Correspond with K&E working group re property tax issues (.4); review reply to venue motion (.3). |
| 10/12/15 | Michael Esser | 7.10 | Review materials re scheduling motion (1.3); revise talking points re scheduling motion (1.2); revise talking points re venue motion (2.1); revise talking points re abstention motion (2.5). |
| 10/12/15 | JoAnne Nagjee | 1.00 | Review materials for omnibus hearing (.7); correspond with K&E working group re same (.3). |
| 10/12/15 | Anthony Sexton | 1.30 | Correspond with K&E working group and K&L Gates re property tax issues (.4); review pleadings re same (.5); correspond with creditors re same (.4). |
| 10/12/15 | Teresa Lii | 3.10 | Research re tax dispute issues (2.8); draft summary re same (.3). |
| 10/12/15 | Kevin Chang | 9.90 | Draft talking points for hearing (6.3); draft deposition notices (3.2); correspond with local counsel re same (.4). |
| 10/13/15 | Natalie H Keller | .60 | Review research re jury trial issue (.3); revise talking points re same (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/13/15 | Michael Esser | 5.50 | Meet and confer with T. Stewart and T. Swinney re witnesses and exhibits for venue and abstention motion hearing (1.1); prepare talking points for abstention and venue hearings (4.4). |
| 10/13/15 | JoAnne Nagjee | 2.00 | Correspond with K&E working group re property tax issues (.4); review hearing prep points (1.6). |
| 10/13/15 | Anthony Sexton | 2.40 | Correspond with K&E working group re property tax issues (.3); telephone conference with K&L Gates re same (.4); correspond with various parties re joinders (.2); research re property tax hearing matters (1.0); draft materials re same (.5). |
| 10/13/15 | Kevin Chang | 9.30 | Draft talking points re abstention motion (8.8); correspond with M. Esser re judicial notice request (.5). |
| 10/14/15 | Meg McCarthy | 2.00 | Prepare filing materials re scheduling motion (.7); prepare filing materials re abstention motion (.5); prepare filing materials re venue motion (.8). |
| 10/14/15 | Robert Orren | 5.10 | Draft summaries of cases re motion to confirm automatic stay (4.6); correspond with L. Kaisey re same (.5). |
| 10/14/15 | Michael Esser | 9.10 | Draft talking points re property tax venue and abstention hearing (4.4); draft exhibits re same (4.1); correspond with M. McKane re same (.6). |
| 10/14/15 | JoAnne Nagjee | 2.00 | Revise abstention hearing materials (1.6); correspond with A. Sexton re same (.4). |
| 10/14/15 | Anthony Sexton | 1.50 | Revise property tax hearing materials (1.2); research re same (.3). |
| 10/14/15 | Kevin Chang | 5.10 | Revise talking points re abstention hearing (2.8); draft judicial notice request (2.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
 40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Jason Douangsanith | 2.20 | Review D&P reports. |
| 10/15/15 | Natalie H Keller | .30 | Correspond with K&E working group re property tax hearing. |
| 10/15/15 | Meg McCarthy | .50 | Draft case materials re scheduling motion. |
| 10/15/15 | Michael Esser | 3.20 | Research re conversion of property tax appraisal motion (1.8); draft materials re same (1.4). |
| 10/15/15 | JoAnne Nagjee | 1.00 | Review materials re abstention motion (.6); correspond with A. Sexton re same (.4). |
| 10/15/15 | Anthony Sexton | 2.80 | Prepare for property tax hearing (1.3); research re conversion of property tax matter to adversary proceeding (1.5). |
| 10/15/15 | Shayne Henry | 5.10 | Research re section 505 filings (3.9); draft memorandum re same (1.0); correspond with K. Chang re same (.2). |
| 10/16/15 | Natalie H Keller | .50 | Attend portion of telephone conference with K&E working group re property tax issues. |
| 10/16/15 | Michael Esser | .60 | Telephone conference with K&E working group re property tax issues. |
| 10/16/15 | JoAnne Nagjee | 1.00 | Telephone conference with K&E working group re property tax issues (.6); correspond with same re same (.4). |
| 10/16/15 | Anthony Sexton | 1.50 | Research re property tax issues (.4); draft materials re same (.2); telephone conference with K&E working group re same (.6); telephone conference with K&L Gates re same (.2); correspond with Company re same (.1). |
| 10/16/15 | Kevin Chang | 1.10 | Revise talking points for abstention hearing (.6); telephone conference with K&E working group re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Lina Kaisey | .90 | Review materials re extension agreements (.8); correspond with K&E working group re same (.1). |
| 10/23/15 | Michael Esser | 1.50 | Telephone conference with A. Russell re discovery. |
| | | 242.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779387**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                          $ 69,081.50


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                          $ 69,081.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 47.30 | 955.00 | 45,171.50 |
| Emily Geier | 23.30 | 795.00 | 18,523.50 |
| Timothy Mohan | 3.40 | 665.00 | 2,261.00 |
| Carleigh T Rodriguez | 4.70 | 665.00 | 3,125.50 |
| **TOTALS** | **78.70** | | **$ 69,081.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 10/01/15 | Jeanne T Cohn-Connor | .50 | Review correspondence re North Main property (.2); review correspondence from regulators (.3). |
| 10/01/15 | Emily Geier | 2.80 | Revise DOJ correspondence re CERCLA claim (1.1); review memorandum re same (.8); correspond with J. Cohn-Connor re same (.4); correspond with S. Serajeddini, T. Mohan re same (.5). |
| 10/02/15 | Jeanne T Cohn-Connor | 1.20 | Correspond with A. Alaman re meeting with TCEQ (.4); review trustee proposals (.4); telephone conference with T. Mohan re same (.4). |
| 10/02/15 | Emily Geier | .90 | Correspond with Company re environmental carve-out issues (.4); correspond with K&E working group re same (.5). |
| 10/02/15 | Timothy Mohan | 3.40 | Research re CERCLA (2.6); correspond with S. Serajeddini, E. Geier re same (.4); telephone conference with J. Cohn-Connor re same (.4). |
| 10/04/15 | Jeanne T Cohn-Connor | .50 | Correspond with A. Alaman re trustee proposal. |
| 10/05/15 | Jeanne T Cohn-Connor | 1.40 | Review trustee proposal (1.1); correspond with A. Alaman re same (.3). |
| 10/06/15 | Jeanne T Cohn-Connor | 4.10 | Telephone conference with Company re trustee proposals (2.7); prepare for same (1.4). |
| 10/07/15 | Jeanne T Cohn-Connor | .50 | Correspond with S. Soesbe re additional file review. |
| 10/08/15 | Jeanne T Cohn-Connor | 1.70 | Telephone conference with A. Alaman re trustee proposals (.6); review correspondence re prospective trustees (.3); review draft presentation re same (.3); correspond with E. Geier re CERCLA claim (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Emily Geier | .70 | Correspond with J. Cohn-Connor re environmental issues (.5); review materials re same (.2). |
| 10/09/15 | Jeanne T Cohn-Connor | 1.10 | Review Fiducia proposal (.3); correspond with J. Redwine and A. Alaman re same (.5); review correspondence from M. Weinreich (.3). |
| 10/11/15 | Jeanne T Cohn-Connor | .70 | Correspondence with A. Alaman re trustee proposals (.2); analyze comparison chart (.5). |
| 10/12/15 | Jeanne T Cohn-Connor | 3.10 | Telephone conference with J. Redwine, D. McMurtry, and A. Alaman re proposals (.8); prepare for same (1.2); correspond with A. Alaman re taxes (.2); analyze updated proposal (.5); correspond with E. Geier re CERCLA claim issues (.4). |
| 10/13/15 | Jeanne T Cohn-Connor | 1.30 | Review Company correspondence re trust and tax issues (.7); correspond with A. Alaman re same (.3); correspond with E. Geier re same (.3). |
| 10/13/15 | Emily Geier | .60 | Correspond with J. Cohn-Connor re environmental settlement and trust issues (.3); review materials re same (.3). |
| 10/13/15 | Carleigh T Rodriguez | .70 | Correspond with K&E working group re CERCLA claim (.4); review materials re same (.3). |
| 10/14/15 | Jeanne T Cohn-Connor | 5.00 | Correspond with A. Alaman re draft presentation (.2); review draft presentation (.6); revise same (.8); review analysis from proposed trustee (.3); correspond with B. Frenzel re same (.2); telephone conference with A. Alaman re same (.6); telephone conference with E. Geier re same (.6); revise presentation (1.0); review trustee proposals (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/14/15 | Emily Geier | 2.10 | Correspond with J. Cohn-Connor re environmental settlement and trust issues (.5); telephone conference with same re same (.6); revise environmental trust presentation (1.0). |
| 10/14/15 | Carleigh T Rodriguez | .10 | Correspond with J. Cohn-Connor re CERCLA claim. |
| 10/15/15 | Jeanne T Cohn-Connor | 5.30 | Telephone conference with Company, E. Geier, and K. Gibbons re environmental claim (.8); prepare for same (.6); revise proposal (1.4); correspond with A. Alaman re same (.4); Correspond with A. Tenenbaum and A. Grace re CERCLA claim (.8) draft summary re same (.7); correspond with C. Husnick re same (.3); correspond with C. Rodriguez re CERCLA action timing (.3). |
| 10/15/15 | Emily Geier | 1.70 | Correspond with J. Cohn-Connor re environmental settlement and trust issues (.4); telephone conference with Company, J. Cohn-Connor, and K. Gibbons re CERCLA claim (.8); prepare for same (.5). |
| 10/15/15 | Carleigh T Rodriguez | .60 | Telephone conference with DOJ re CERCLA claim. |
| 10/16/15 | Jeanne T Cohn-Connor | 5.10 | Review consultant's presentation (1.7); prepare for meeting re same (.6); correspond with A. Alaman re same (.3); correspond with A. Sexton re tax issues (.2); correspond with C. Husnick and E. Geier re DOJ re settlement proposal (.3); correspond with C. Rodriguez re same (.4); review settlement proposal (.7); correspond with S. Soesbe re same (.5); correspond with C. Rodriguez re cost recovery (.4). |
| 10/16/15 | Emily Geier | .50 | Correspond with Company, K&E working group re DOJ settlement proposal. |
| 10/16/15 | Carleigh T Rodriguez | 1.10 | Correspond with J. Cohn-Connor re CERCLA claim (.5); research re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Jeanne T Cohn-Connor | .20 | Correspond with J. Redwine re TCEQ negotiations. |
| 10/19/15 | Jeanne T Cohn-Connor | 1.50 | Telephone conference with E. Geier re DOJ settlement proposal (.9); analyze materials re same (.6). |
| 10/19/15 | Emily Geier | 3.60 | Correspond with Company, K&E working group re DOJ settlement proposal (.4); telephone conference with Company re same (.7); telephone conference with J. Cohn-Connor re same (.9); telephone conference with DOJ re same (.7); telephone conference with M. Shepherd re same (.3); telephone conference with T. Goren re same (.3); telephone conference with J. Adlerstein re same (.3). |
| 10/19/15 | Carleigh T Rodriguez | .70 | Correspond with J. Cohn-Connor re CERCLA claim (.4); review materials re same (.3). |
| 10/20/15 | Jeanne T Cohn-Connor | 2.90 | Correspond with A. Alaman re upcoming meet and confer (.5); telephone conference with DOJ, E. Geier, C. Rodriguez re settlement proposal (.7); correspond with E. Geier re settlement options (.3); correspond with A. Grace re environmental issues (.2); correspond with E. Geier re confidentiality concerns (.3); correspond with A. Grace and E. Geier re settlement conditions (.5); review issues re same (.4). |
| 10/20/15 | Emily Geier | 1.50 | Correspond with K&E working group re DOJ settlement proposal (.5); telephone conference with DOJ, J. Cohn-Connor, C. Rodriguez re same (.7); prepare for same (.3). |
| 10/20/15 | Carleigh T Rodriguez | .60 | Telephone conference with DOJ, J. Cohn-Connor, E. Geier re DOJ settlement proposal. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Jeanne T Cohn-Connor | 2.60 | Correspond with A. Alaman re DOJ settlement proposal (.4); review materials re same (.3); telephone conference with C. Sweeney re trustee proposals (.6); analyze revised Plan language from A. Alaman (.3); correspond with A. Grace re settlement proposal (.2); telephone conference with same re same (.8). |
| 10/21/15 | Emily Geier | .30 | Correspond with K&E working group re environmental trust issues. |
| 10/22/15 | Jeanne T Cohn-Connor | 3.30 | Telephone conference with A. Alaman re environmental trust issues (1.0); review presentation re same (.3); correspond with C. Sweeney re same (.5); review materials re same (.9); telephone conference with TCEQ re same (.6). |
| 10/22/15 | Emily Geier | 2.40 | Correspond with K&E working group re environmental trust issues (.4); revise materials re same (1.6); correspond with M. Shepherd re EPA claim (.4). |
| 10/23/15 | Jeanne T Cohn-Connor | 3.10 | Telephone conference with Company re O&M work proposal (2.2); correspond with A. Alaman re follow-up meeting (.3); correspond with M. Weinreich re refining estimate (.4); correspond with D. Halsey re CERCLA claim (.2). |
| 10/23/15 | Emily Geier | .30 | Correspond with Company, K&E working group re environmental trust issues. |
| 10/26/15 | Jeanne T Cohn-Connor | .20 | Review materials re CERCLA claim. |
| 10/26/15 | Emily Geier | 2.50 | Correspond with Company, K&E working group re environmental trust issues (.4); telephone conference with Company re same (.6); telephone conference with H. Morris, Company re same (1.0); correspond with J. Cohn-Connor, C. Husnick re same (.5). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/27/15 | Jeanne T Cohn-Connor | 2.00 | Telephone conference with A. Alaman re environmental trust issues (.7); telephone conference re D. Halsey re CERCLA claim (1.3). |
| 10/27/15 | Carleigh T Rodriguez | .90 | Correspond with J. Cohn-Connor and T. Mohan re EPA objection (.2); research re CERCLA claim (.7). |
| 10/28/15 | Emily Geier | .70 | Revise environmental trust language (.5); correspond with J. Cohn-Connor re same (.2). |
| 10/30/15 | Emily Geier | 2.30 | Correspond with J. Cohn-Connor re environmental trust language (.5); review materials re same (1.2); correspond with J. Cohn-Connor re EPA claim issues (.3); telephone conference with M. Shepherd re same (.3). |
| 10/31/15 | Emily Geier | .40 | Correspond with J. Cohn-Connor, C. Husnick re environmental trust language. |
| | | 78.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779402**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 292.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 292.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .40 | 730.00 | 292.00 |
| **TOTALS** | **.40** | | **$ 292.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Aparna Yenamandra | .40 | Telephone conference with R. Schepacarter re trading liquidation agreements. |
| | | .40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779407**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)          $ 18,541.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                  $ .00

Total legal services rendered and expenses incurred               $ 18,541.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 29.70 | 570.00 | 16,929.00 |
| Robert Orren | 5.20 | 310.00 | 1,612.00 |
| **TOTALS** | **34.90** | | **$ 18,541.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Lina Kaisey | .90 | Draft summary re vendor issues (.7); correspond with A. Alaman re same (.2). |
| 10/06/15 | Robert Orren | 5.20 | Research precedent re debtor acquisition of assets (3.6); draft string citations re same (.8); correspond with T. Lii and L. Kaisey re same (.8). |
| 10/08/15 | Lina Kaisey | 1.10 | Correspond with K&E working group re vendor negotiation process (.2); telephone conference with A&M re same (.4); review materials re same (.5). |
| 10/16/15 | Lina Kaisey | .80 | Telephone conference with vendors re vendor issues (.7); correspond with K&E working group re same (.1). |
| 10/20/15 | Lina Kaisey | 1.20 | Correspond with company re vendor contract notices (.3); review same (.9). |
| 10/21/15 | Lina Kaisey | 5.70 | Telephone conference with company, A&M re FL Smidth (.3); correspond with same re same (.3); analyze open issues re same (.7); analyze open issues re vendor treatment under plan (1.2); correspond with K&E working group re same (.2); correspond with company re same (.2); telephone conference with vendors re same (1.3); draft summary re same (.8); correspond with A&M re same (.3); draft summary re same (.4). |
| 10/22/15 | Lina Kaisey | 2.90 | Telephone conference with contract vendors re assumed contracts (1.8); correspond with same re same (.2); correspond with E. Geier re same (.4); correspond with A&M re same (.3); draft summary re same (.2). |
| 10/26/15 | Lina Kaisey | .60 | Correspond with E. Geier re vendor contract issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|---|---|---|---|
| 10/27/15 | Lina Kaisey | 4.80 | Correspond with vendors re contract assumption issues (.7); telephone conference with same re same (1.9); telephone conference with A&M re same (.4); correspond with E. Geier re same (.3); telephone conference with company re same (.4); draft assumption notice (1.1). |
| 10/28/15 | Lina Kaisey | 4.40 | Telephone conference with vendors re contracts to be assumed (2.2); correspond with same re same (.4); telephone conference with A&M re same (1.2); correspond with same re same (.6). |
| 10/30/15 | Lina Kaisey | 7.30 | Telephone conference with company and MoreTech re contract negotiation (.6); telephone conference with company and Salesforce re same (.5); telephone conference with Salesforce counsel re same (.4); telephone conference with vendors re vendor issues (1.6); telephone conference with A&M re same (1.2): draft summary of open issues re same (1.8); correspond with A&M re same (.5); draft letter agreement re Salesforce (.7). |
| | | 34.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779413**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                   $ 153,888.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 153,888.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jason Douangsanith | .20 | 195.00 | 39.00 |
| Abdulyekinni A Fasinro | 5.30 | 200.00 | 1,060.00 |
| Richard U S Howell | 39.40 | 880.00 | 34,672.00 |
| Natasha Hwangpo | 7.20 | 665.00 | 4,788.00 |
| Andrew R McGaan, P.C. | 50.20 | 1,090.00 | 54,718.00 |
| Mark E McKane | 1.40 | 1,025.00 | 1,435.00 |
| Linda K Myers, P.C. | 3.70 | 1,325.00 | 4,902.50 |
| Robert Orren | .40 | 310.00 | 124.00 |
| Michael A Petrino | 44.70 | 825.00 | 36,877.50 |
| Giang Pettinati | 7.50 | 295.00 | 2,212.50 |
| Meghan Rishel | 5.50 | 265.00 | 1,457.50 |
| Steven Serajeddini | 3.20 | 895.00 | 2,864.00 |
| Joseph Serino, Jr., P.C. | .20 | 1,145.00 | 229.00 |
| Holly R Trogdon | 3.40 | 555.00 | 1,887.00 |
| Spencer A Winters | 9.30 | 665.00 | 6,184.50 |
| Aparna Yenamandra | .60 | 730.00 | 438.00 |
| **TOTALS** | **182.20** | | **$ 153,888.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Spencer A Winters | 2.50 | Research re postpetition interest issues (2.3); correspond with K&E working group re same (.2). |
| 10/01/15 | Jason Douangsanith | .20 | Review pleadings re electronic filing. |
| 10/02/15 | Andrew R McGaan, P.C. | 1.20 | Telephone conference with PIK counsel re PPI claim objection briefing. |
| 10/02/15 | Steven Serajeddini | 1.70 | Correspond with K&E working group re PIK interest issues (.8); review materials re same (.4); correspond with K&E working group re EFIH 1L issues (.5). |
| 10/04/15 | Spencer A Winters | .80 | Research re indentures, postpetition interest. |
| 10/06/15 | Andrew R McGaan, P.C. | .60 | Correspond with S. Serajeddini re EFH legacy notes make whole claim. |
| 10/06/15 | Michael A Petrino | 2.90 | Draft opposition to motion to file a sur-reply re indenture trustee for the EFIH unsecured noteholders. |
| 10/06/15 | Richard U S Howell | .60 | Review materials re outstanding makewhole and post-petition interest disputes. |
| 10/07/15 | Michael A Petrino | 3.60 | Draft response re PIK Noteholders' sur-reply. |
| 10/08/15 | Michael A Petrino | .20 | Correspond with A. McGaan and R. Howell re timing for briefing in the EFIH First Lien make-whole appeal. |
| 10/08/15 | Steven Serajeddini | 1.50 | Review and analyze EFH legacy summary judgment motion (1.0); correspond with K&E working group re same (.5). |
| 10/09/15 | Richard U S Howell | 1.60 | Analyze correspondence, pleadings and other materials re outstanding makewhole and post-petition interest litigation issues. |
| 10/09/15 | Meghan Rishel | .50 | Prepare electronic file re third circuit filings (.2); draft designation re arguing counsel (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/12/15 | Andrew R McGaan, P.C. | 4.00 | Prepare for oral argument on second lien and PIK make whole objections (2.3); revise sur-reply in opposition to PIK PPI claim (.7); review OID work product research re note claim objection (.5); correspond with S. Winters and EVR re analysis of same (.5). |
| 10/12/15 | Michael A Petrino | .80 | Correspond with J. Pettinati re presentation for upcoming summary judgment hearing re makewhole claims. |
| 10/12/15 | Richard U S Howell | 1.50 | Correspond with K&E working group re preparation for summary judgment hearing re second lien makewhole proceeding (.8); review materials re same (.7). |
| 10/12/15 | Spencer A Winters | 1.20 | Revise PIK sur-reply (.8); research re same (.4). |
| 10/12/15 | Meghan Rishel | .70 | Correspond with K&E working group re appellants' briefs and appendices. |
| 10/12/15 | Holly R Trogdon | .70 | Analyze EFIH First Lien appeal brief re makewhole (.6); revise makewhole calendar (.1). |
| 10/13/15 | Michael A Petrino | 1.60 | Correspond with A. Wright re response to sur-reply of PIK Noteholders (.3); correspond with same re claim objection (.3); revise claim objection (1.0). |
| 10/13/15 | Aparna Yenamandra | .60 | Correspond with A. McGaan, S. Serajeddini re makewhole issues. |
| 10/14/15 | Michael A Petrino | .70 | Revise response re PIK Noteholders' sur-reply. |
| 10/14/15 | Richard U S Howell | 2.10 | Revise materials re summary judgment hearing re second lien and PIK makewhole litigation. |
| 10/14/15 | Meghan Rishel | 2.00 | Prepare binders of cases and briefs re summary judgment oral argument. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Holly R Trogdon | .90 | Revise materials re oral argument re EFIH makewhole claim objection. |
| 10/15/15 | Andrew R McGaan, P.C. | 3.00 | Review legacy note OID analysis re pre-trial hearing argument and claim objection (.7); review second lien and PIK makewhole materials re oral argument on summary judgment (2.3). |
| 10/15/15 | Richard U S Howell | 3.70 | Review materials re summary judgment hearing on second lien makewhole dispute (3.0); draft summary re same (.7). |
| 10/16/15 | Andrew R McGaan, P.C. | 2.40 | Review court order re PIK PPI oral argument scheduling (2.2); correspond with Akin team re oral argument planning (.2). |
| 10/16/15 | Michael A Petrino | 7.60 | Draft powerpoint slides re upcoming hearing re the EFIH Second Lien and PIK Noteholders' claims for a make-whole premium (5.3); office conference with H. Trogdon re same (1.2); revise response to sur-reply filed by the PIK Noteholders (1.1). |
| 10/16/15 | Richard U S Howell | 1.00 | Review materials re summary judgment hearing on second lien makewhole dispute and PIK makewhole dispute. |
| 10/16/15 | Meghan Rishel | 1.00 | Prepare supplemental materials re summary judgment hearing (.7); prepare electronic file re second lien makewhole pleadings (.3). |
| 10/16/15 | Holly R Trogdon | 1.20 | Office conference with M. Petrino re draft slides for second lien and PIK summary judgment hearing. |
| 10/17/15 | Andrew R McGaan, P.C. | 3.70 | Revise draft slides re oral argument on second lien and PIK make whole claims (.8); draft argument outline re same (2.9). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/17/15 | Michael A Petrino | 2.50 | Draft slides re upcoming summary judgment argument re the Second Lien and PIK Noteholders' claim for a make-whole premium (2.3); correspond with H. Trogdon re same (.2). |
| 10/18/15 | Andrew R McGaan, P.C. | 1.40 | Telephone conference with Cravath and Jenner re C. Cremens trial role and preparation (1.2); correspond with A. Qureshi re PPI argument planning and scheduling (.2). |
| 10/18/15 | Richard U S Howell | 1.20 | Review materials re preparation for second lien makewhole hearing. |
| 10/19/15 | Andrew R McGaan, P.C. | 5.00 | Correspond with M. Petrino and H. Trogdon re preparation for make whole arguments (.8); prepare for oral argument re second lien and PIK make whole claims (3.6); correspond with A. Qureshi re PPI argument issues (.2); revise oral argument outline (.4). |
| 10/19/15 | Michael A Petrino | 1.70 | Telephone conference with G. Pettinati re slides for summary judgment hearing re the Second Lien and PIK Noteholders' claims for a make-whole premium (.9); research re key issues re same (.8). |
| 10/19/15 | Richard U S Howell | 8.50 | Revise materials re summary judgment hearing on second lien makewhole dispute. |
| 10/19/15 | Holly R Trogdon | .60 | Correspond with A. McGaan, R. Howell and M. Petrino re makewhole hearing prep (.5); correspond with R. Howell re same (.1). |
| 10/19/15 | Giang Pettinati | 7.50 | Telephone conference with M. Petrino re summary judgment hearing slides (.9); revise same (6.6). |
| 10/20/15 | Andrew R McGaan, P.C. | 2.10 | Review pleadings re PIK claim for PPI in preparation for oral argument (1.5); review draft talking points re Investor Group announcement of settlement with PIK noteholders (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Andrew R McGaan, P.C. | 2.60 | Telephone conference with C. Cremens and Cravath and Jenner teams re preparation for confirmation and Rule 9019 testimony and written direct. |
| 10/21/15 | Linda K Myers, P.C. | .60 | Review summary re bondholder makewhole litigation. |
| 10/21/15 | Richard U S Howell | 1.90 | Review cases re briefing for PIK post-petition interest dispute. |
| 10/21/15 | Meghan Rishel | .80 | Prepare materials re PIK post-petition interest oral argument. |
| 10/22/15 | Andrew R McGaan, P.C. | 3.50 | Conference call with litigation and restructuring teams re PPI litigation and board approvals (.7); conference call with restructuring team re PIK settlement issues (.6); prepare for PPI claim objection oral argument (1.9); review and revise draft board deck re PPI litigation (.3). |
| 10/22/15 | Joseph Serino, Jr., P.C. | .20 | Correspond with K&E working group re TTI complaint. |
| 10/22/15 | Richard U S Howell | 1.90 | Review pleadings re PIK post-petition interest dispute. |
| 10/22/15 | Abdulyekinni A Fasinro | 5.30 | Research re proofs of claim to be included as exhibits to makewhole claims objections (3.2); correspond with R. Orren re same (2.1). |
| 10/23/15 | Andrew R McGaan, P.C. | 2.40 | Correspond with restructuring team re PIK note holder settlement issues and trial (.4); prepare for oral argument on PIK PPI claim objection (1.7); telephone conference with RLF team re PIK settlement issues (.3). |
| 10/23/15 | Robert Orren | .40 | Correspond with K&E working group re filing of exhibits to makewhole claims objections. |
| 10/24/15 | Andrew R McGaan, P.C. | 2.20 | Draft argument outlines re PIK PPI claim and EFIH objection. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/25/15 | Andrew R McGaan, P.C. | 3.00 | Draft argument outlines re PPI claim argument. |
| 10/25/15 | Michael A Petrino | 4.70 | Revise materials re preparation for upcoming hearing re PIK Noteholders' claim for postpetition interest. |
| 10/25/15 | Richard U S Howell | 6.00 | Review materials re preparation for post-petition interest summary judgment hearing (3.6); draft case summaries re same (2.4). |
| 10/26/15 | Andrew R McGaan, P.C. | 1.30 | Prepare for PIK PPI claim objection hearing and argument. |
| 10/26/15 | Michael A Petrino | 4.30 | Revise materials re upcoming hearing re the PIK Noteholders' claim for postpetition interest. |
| 10/26/15 | Richard U S Howell | 2.80 | Analyze materials re summary judgment hearing on post-petition interest issues. |
| 10/27/15 | Mark E McKane | .50 | Correspond with A. McGaan re oral argument on EFIH PIK post-petition interest. |
| 10/27/15 | Andrew R McGaan, P.C. | 3.90 | Office conference with M. Petrino, S. Winters re preparation for postpetition interest hearing. |
| 10/27/15 | Michael A Petrino | 9.70 | Revise materials re hearing re PIK Noteholders' claim for postpetition interest (2.7); review case law re same (3.1); office conference with A. McGaan, S. Winters re same (3.9). |
| 10/27/15 | Richard U S Howell | 4.20 | Analyze materials re summary judgment hearing on post-petition interest dispute. |
| 10/27/15 | Spencer A Winters | 4.80 | Office conference with A. McGaan, M. Petrino re postpetition interest hearing (3.9); review materials re same (.9). |
| 10/27/15 | Meghan Rishel | .50 | Prepare case binder re PPI hearing. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Andrew R McGaan, P.C. | 5.20 | Review and analyze Court's new orders denying second lien and PIK make whole claims (1.3); review correspondence from second lien creditors re emergency motion to alter summary judgment order (.3); review talking points to prepare for oral argument (3.6). |
| 10/28/15 | Michael A Petrino | 2.60 | Review makewhole rulings (1.6); telephone conference with R. Howell re litigation next steps (1.0). |
| 10/28/15 | Richard U S Howell | 2.40 | Telephone conference with M. Petrino re makewhole litigation (1.0); review rulings re same (1.4). |
| 10/28/15 | Natasha Hwangpo | 1.60 | Correspond with K&E working group re EFIH PIK and MW issues (.4); review summary re status and progress re various MW adversaries (1.2). |
| 10/29/15 | Andrew R McGaan, P.C. | 1.70 | Correspond with second lien trustee re proposed alterations to make whole summary judgment order (1.1); correspond with M. Petrino, S. Dore and A. Wright re strategy for same (.6). |
| 10/29/15 | Linda K Myers, P.C. | 1.90 | Review makewhole opinion (1.3); analyze materials re PIK note settlement (.6). |
| 10/29/15 | Michael A Petrino | .90 | Correspond with S. Dore and A. Wright re Second Lien Trustee's request to amend Court's opinion (.4); telephone conference with J. Sharret re same (.4); telephone conference with J. Madron re same (.1). |
| 10/30/15 | Andrew R McGaan, P.C. | 1.00 | Review Court's opinion re objection to PIK PPI objection. |
| 10/30/15 | Linda K Myers, P.C. | .90 | Review makewhole litigation documents (.6); analyze PIK noteholder settlement (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/30/15 | Michael A Petrino | .90 | Review court's opinion re the PIK Noteholders' claim for postpetition interest (.5); correspond with S. Dore and A. Wright re same (.3); correspond with S. Winters re same (.1). |
| 10/30/15 | Natasha Hwangpo | 5.60 | Research re EFIH settlement and issues re same (3.5); draft talking points re same (1.4); correspond with C. Husnick re same (.2); review opinions and order re EFIH PIK makewhole dispute (.5). |
| 10/31/15 | Mark E McKane | .90 | Analyze PIK post-petition interest opinion. |
| 10/31/15 | Linda K Myers, P.C. | .30 | Review summary re EFIH PIK noteholder decision. |
| | | 182.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779415**
**Client Matter: 14356-70**

_____

**In the matter of    [EFIH] Hearings**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                            $ 1,845.00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                            $ 1,845.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    70 - [EFIH] Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark E McKane | 1.80 | 1,025.00 | 1,845.00 |
| **TOTALS** | **1.80** | | **$ 1,845.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   70 - [EFIH] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/20/15 | Mark E McKane | 1.80 | Attend telephonically the EFIH Second Lien and P/K notes makewhole hearing. |
| | | 1.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779431**
**Client Matter: 14356-86**

_____

**In the matter of    [EFH] Contested Matters & Advers. Proc.**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 24,947.50

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 24,947.50

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew R McGaan, P.C. | 7.90 | 1,090.00 | 8,611.00 |
| Mark E McKane | .80 | 1,025.00 | 820.00 |
| Michael A Petrino | 1.80 | 825.00 | 1,485.00 |
| Spencer A Winters | 21.10 | 665.00 | 14,031.50 |
| **TOTALS** | **31.60** | | **$ 24,947.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/05/15 | Michael A Petrino | 1.80 | Revise draft objection to EFH proof of claim. |
| 10/07/15 | Spencer A Winters | 2.60 | Draft partial objection to EFH LBO/unexchanged notes (1.8); research re same (.5); correspond with K&E working group re same (.3). |
| 10/08/15 | Andrew R McGaan, P.C. | 1.80 | Telephone conferences with Proskauer re make whole litigation and EFH legacy bonds. |
| 10/12/15 | Andrew R McGaan, P.C. | 4.50 | Telephone conference with EFH legacy note trustee to meet and confer on reinstatement discovery and litigation (.7); telephone conference with S. Dore, A. Wright re update on all outstanding confirmation preparation matters (1.0); review objectors' witness and exhibit list reservations (.7); draft note for litigation team re pre-trial conference strategy, Rule 9019 and legal standards for trial (.9); review and revise draft trial protocol (.6); correspond with S. Serajeddini and EVR re feasibility testimony and evidence strategy (.6). |
| 10/13/15 | Mark E McKane | .30 | Correspond with Proskauer team re EFH makewhole claim objection. |
| 10/13/15 | Andrew R McGaan, P.C. | .20 | Correspond with Proskauer team re legacy note claim objection strategy. |
| 10/13/15 | Spencer A Winters | 3.10 | Draft LBO/unexchanged notes objection (2.1); research re OID re same (.8); telephone conference with N. Patel re same (.2). |
| 10/14/15 | Mark E McKane | .50 | Analyze draft claim objection (.3); telephone conference with Proskauer team re EFH makewhole claim objection (.2). |
| 10/20/15 | Andrew R McGaan, P.C. | .80 | Correspond with client re D. Ying testimony and trial issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    86 - [EFH] Contested Matters & Advers. Proc.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/20/15 | Spencer A Winters | 3.80 | Draft LBO/unexchanged notes objection (1.8); review indentures re same (.8); correspond with K&E working group re same (1.2). |
| 10/21/15 | Andrew R McGaan, P.C. | .60 | Correspond with S. Winters and S. Serajeddini re unexchanged EFH notes and claim objections. |
| 10/21/15 | Spencer A Winters | 2.70 | Draft LBO/unexchanged notes objection (2.1); review indentures re same (.4); correspond with K&E working group re same (.2). |
| 10/22/15 | Spencer A Winters | 4.40 | Draft LBO/unexchanged notes objection (2.7); review indentures re same (1.2); correspond with K&E working group re same (.5). |
| 10/23/15 | Spencer A Winters | 4.50 | Draft LBO/unexchanged notes objection (2.2); review indentures re same (1.5); correspond with K&E working group re same (.8). |
| | | 31.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779434**
**Client Matter: 14356-89**

---

**In the matter of    [EFH] EFH Properties**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                     $ 1,729.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                          $ 1,729.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    89 - [EFH] EFH Properties

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Timothy Mohan | 2.60 | 665.00 | 1,729.00 |
| **TOTALS** | **2.60** | | **$ 1,729.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  89 - [EFH] EFH Properties

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Timothy Mohan | 2.60 | Review EFH Properties lease documents (2.3); correspond with S. Serajeddini re same (.3). |
| | | 2.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779438**
**Client Matter: 14356-93**

_____

**In the matter of    [EFH] Non-Debtor Affiliates**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                     $ 1,022.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 1,022.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    93 - [EFH] Non-Debtor Affiliates

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Aparna Yenamandra | 1.40 | 730.00 | 1,022.00 |
| **TOTALS** | **1.40** | | **$ 1,022.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    93 - [EFH] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Aparna Yenamandra | 1.40 | Correspond with C. Husnick re EFH Vermont (.3); correspond with A. Burton re same (.4); draft summary re same (.7) |
| | | 1.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779453**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 353,137.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                       $ 353,137.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 18.00 | 570.00 | 10,260.00 |
| Kevin Chang | 78.20 | 555.00 | 43,401.00 |
| Madison Clark | 2.80 | 195.00 | 546.00 |
| Mark Cuevas | .20 | 310.00 | 62.00 |
| Alexander Davis | 67.10 | 710.00 | 47,641.00 |
| Jason Douangsanith | 13.30 | 195.00 | 2,593.50 |
| Michael Esser | 4.00 | 825.00 | 3,300.00 |
| Emily Geier | 98.70 | 795.00 | 78,466.50 |
| Jason Goodman | 1.90 | 310.00 | 589.00 |
| Shayne Henry | 14.60 | 555.00 | 8,103.00 |
| Natasha Hwangpo | .50 | 665.00 | 332.50 |
| Paul M Jones | 8.80 | 330.00 | 2,904.00 |
| Lina Kaisey | 46.60 | 570.00 | 26,562.00 |
| Christopher Keegan | 81.00 | 855.00 | 69,255.00 |
| Serafima Krikunova | 16.90 | 710.00 | 11,999.00 |
| Teresa Lii | 17.00 | 665.00 | 11,305.00 |
| Meg McCarthy | 14.80 | 195.00 | 2,886.00 |
| Andrew R McGaan, P.C. | .30 | 1,090.00 | 327.00 |
| Timothy Mohan | 6.90 | 665.00 | 4,588.50 |
| Robert Orren | 1.40 | 310.00 | 434.00 |
| Brian E Schartz | 1.10 | 930.00 | 1,023.00 |
| Bryan M Stephany | 18.20 | 880.00 | 16,016.00 |
| Steven Torrez | 17.60 | 570.00 | 10,032.00 |
| Aparna Yenamandra | .70 | 730.00 | 511.00 |
| **TOTALS** | **530.60** | | **$ 353,137.00** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Meg McCarthy | .80 | Review transaction decision papers re Sandow projects. |
| 10/01/15 | Christopher Keegan | 8.80 | Correspond with G. Germeroth and D. Chang re Alcoa dispute (1.1); prepare for Alcoa trial discussion and witness interview meetings (2.4); review collection of greenbook and TDPs (5.3). |
| 10/01/15 | Bryan M Stephany | 3.20 | Review and revise proposed Alcoa scheduling order (1.9); review and revise proposed confidentiality agreement (.7); correspond with opposing counsel re same (.3); correspond with C. Keegan, K. Chang, and J. Madron re same (.3). |
| 10/01/15 | Emily Geier | 5.60 | Correspond with Company and A&M re contracts for assumption and rejection. |
| 10/01/15 | Alexander Davis | 7.50 | Review board materials re Sandow power facility (2.9); research re same (2.2); review transaction decision papers re same (1.4); review and analyze issues re same (1.0). |
| 10/01/15 | Teresa Lii | 5.40 | Research re contract rejection issues (2.3); draft summary re same (.8); correspond with K&E working group re stipulations (.4); analyze same (1.9). |
| 10/01/15 | Timothy Mohan | .90 | Review precedent re reply to rejection motion (.8); correspond with T. Lii re same (.1). |
| 10/01/15 | Kevin Chang | 8.10 | Review Alcoa key correspondence re discovery chronology (3.9); draft same (2.2); correspond with G. Germeroth and C. Keegan re same (.9); revise case status tracker (1.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/01/15 | Lina Kaisey | 3.70 | Revise stipulations with contract counterparties (1.9); revise tracker re same (.8); correspond with T. Lii re same (.2); telephone conference with A&M re same (.5); correspond with K&E working group re same (.3). |
| 10/01/15 | Rebecca Blake Chaikin | 3.20 | Correspond with T. Silvey and K. Chang re Alcoa (.3); review interview memos re same (.7); revise contract stipulations (.6); correspond with K&E working group, A&M, Company re same (.2); draft notice of settlements (1.4). |
| 10/01/15 | Jason Douangsanith | 4.30 | Prepare key Alcoa documents for attorney review (1.3); prepare Alcoa Board Materials memo index (1.5); review and prepare index of EPR data (1.5). |
| 10/02/15 | Andrew R McGaan, P.C. | .30 | Correspond with creditors' counsel re Alcoa assumption trial (.2); correspond with B. Schartz re same (.1). |
| 10/02/15 | Christopher Keegan | 7.30 | Trial prep meeting with Alcoa working group and S. Parker (2.9); trial prep meeting with S. Horn and Alcoa working group (2.6); analyze issues re ignite inventory claims (1.8). |
| 10/02/15 | Bryan M Stephany | 1.20 | Revise confidentiality agreement and protective order re Alcoa (.3); review and analyze historical settlement materials (.4); telephone conference with Alcoa proposed scheduling order (.5). |
| 10/02/15 | Emily Geier | 4.30 | Correspond with T. Lii re indemnification agreements (.5); correspond with A&M re assumption and rejection of contracts (3.4); correspond with Paul Weiss re same (.4). |
| 10/02/15 | Alexander Davis | .80 | Reveiw Alcoa board materials. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/02/15 | Teresa Lii | 3.70 | Review stipulations (1.4); telephone conference with A. Alaman re contract issues (.2); analyze issues re same (.6); research re contract rejection issues (1.3); correspond with C. Husnick and E. Geier re same (.2). |
| 10/02/15 | Timothy Mohan | 1.10 | Draft reply outline re potential objections to rejection motion. |
| 10/02/15 | Rebecca Blake Chaikin | 3.70 | Telephone conference with contract counterparty counsel (.9); correspond with T. Lii re same (.3); correspond with L. Kaisey re same (.1); revise stipulations re same (.9); telephone conference with J. Rafpor re same (.1); telephone conference with A. Alaman re same (.2); research fact development re Alcoa (1.2). |
| 10/02/15 | Steven Torrez | 3.20 | Revise stipulations re contract assumption (2.3); telephone conference with company re same (.4); correspond with K&E working group re same (.5). |
| 10/02/15 | Jason Douangsanith | 3.70 | Prepare electronic binders of agreements for attorney review (.4); prepare index of Alcoa letters for K. Chang (3.3). |
| 10/04/15 | Teresa Lii | .40 | Analyze stipulation issues. |
| 10/05/15 | Meg McCarthy | 5.30 | Review Alcoa documents (2.1); compile same for attorney review (2.7); correspond with K&E working group re same (.5). |
| 10/05/15 | Bryan M Stephany | .40 | Correspond with C. Keegan re Alcoa issues. |
| 10/05/15 | Alexander Davis | 8.80 | Review Sandow facility-related board materials (1.6); review CSAPR analysis materials (6.1); analyze Sandow-related budget documents (1.1). |
| 10/05/15 | Teresa Lii | 3.20 | Revise stipulations (.4); telephone conference with R. Chaikin re same (.1); correspond with K&E working group re same (.3); research re contract rejection issues (2.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/05/15 | Timothy Mohan | 4.90 | Research re nonresidential real property leases issues (3.2); correspond with T. Lii re same (.3); correspond with A. Alaman re same (.4); revise draft reply to potential objection to rejection motion (1.0). |
| 10/05/15 | Kevin Chang | 3.40 | Research re key correspondence for discovery chronology (2.4); draft same (1.0). |
| 10/05/15 | Lina Kaisey | 3.40 | Telephone conference with A&M re contract assumption process (.6); correspond with K&E working group re same (.3); telephone conference with A. Alaman re contract negotiations (.7); correspond with T. Lii re same (.2); review draft language re same (1.2); draft summary re same (.4). |
| 10/05/15 | Rebecca Blake Chaikin | 5.30 | Research re liens and assumption (.5); revise stipulations (1.5); revise notice of settlements (.7); correspond with A. Alaman, Company, T. Lii, E. Geier, R. Carter re same (1.6); correspond with E. Geier re same (.2); telephone conference with T. Lii re same (.1); telephone conference with A. Alaman re same (.3); telephone conference with J. Thomas re same (.4). |
| 10/05/15 | Steven Torrez | 2.60 | Revise stipulations re contract assumptions (2.2); correspond with K&E working group re same (.4). |
| 10/05/15 | Jason Douangsanith | 2.70 | Prepare Alcoa fact development documents for electronic file (.3); prepare index of Alcoa letters (2.4). |
| 10/06/15 | Meg McCarthy | 1.90 | Review Alcoa documents. |
| 10/06/15 | Christopher Keegan | .90 | Correspond with McKool and B. Stephany re scheduling dispute (.4); analyze issues re proposed settlement (.5). |
| 10/06/15 | Bryan M Stephany | .90 | Telephone conference with Alcoa re scheduling and confidentiality issues. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/06/15 | Emily Geier | 6.80 | Correspond with Company and A&M re contract assumptions, amendments, and related issues (6.4); telephone conference with Vedder Price re railcar lease (.4). |
| 10/06/15 | Alexander Davis | 2.20 | Correspond with C. Keegan re Alcoa board materials (.4); analyze Alcoa-related board of director materials (.8); review Alcoa documents for privilege and confidentiality issues in advance of production (1.0). |
| 10/06/15 | Natasha Hwangpo | .50 | Correspond with K&E working group and Company re Alcoa trial (.2); revise calendar re same (.3). |
| 10/06/15 | Teresa Lii | 2.30 | Review stipulation issues (.5); correspond with K&E working group re same (.2); telephone conference with A. Alaman re same (.3); review contract rejection issues (.5); research re same (.3); correspond with E. Geier re same (.2); telephone conference with opposing counsel re stipulation issues (.2); correspond with same and company re same (.1). |
| 10/06/15 | Kevin Chang | 3.70 | Review key budget documents for discovery chronology (2.3); correspond with C. Keegan re CSAPR documents (.9); telephone conference with I. Gore re same (.5). |
| 10/06/15 | Lina Kaisey | 3.70 | Review exhibits re contract assumption (1.9); correspond with A&M re same (.6) telephone conference with same re same (.5); telephone conference with Epiq re same (.3); correspond with RLF re same (.4). |
| 10/06/15 | Rebecca Blake Chaikin | 4.10 | Revise stipulations (3.3); telephone conference with J. Thomas re same (.3); correspond with same and A. Alaman re same (.2); correspond conference with E. Geier re same (.1); correspond with T. Lii re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/06/15 | Steven Torrez | 2.60 | Revise stipulations re contract assumption (1.8); correspond with K&E working group re same (.2); research re rail car contracts (.6). |
| 10/06/15 | Jason Douangsanith | .30 | Prepare saved searches re Alcoa document. |
| 10/07/15 | Christopher Keegan | 3.30 | Draft 30(b)(6) topics outline. |
| 10/07/15 | Bryan M Stephany | .60 | Correspond with C. Keegan re scheduling order and confidentiality agreement. |
| 10/07/15 | Emily Geier | 6.40 | Correspond with Company and A&M re contracts for assumption and rejection (1.2); revise contracts re same (3.2); telephone conference with Company and A&M re supply chain amendments and stipulations (.9); telephone conference with Company and A&M re contract issues (1.1). |
| 10/07/15 | Alexander Davis | 2.00 | Review board documents in preparation for production (1.8); correspond with K&E working group re same (.2). |
| 10/07/15 | Teresa Lii | .90 | Review stipulations (.3); correspond with K&E working group re same (.2); draft summary re contract assumption/rejection issues (.4). |
| 10/07/15 | Kevin Chang | 4.40 | Draft 30(b)(6) deposition notice (3.9); correspond with K&E working group re Alcoa trial strategy (.5). |
| 10/07/15 | Lina Kaisey | .60 | Revise tracker re contract assumptions (.3); correspond with company and A&M re same (.3). |
| 10/07/15 | Rebecca Blake Chaikin | 1.70 | Correspond with J. Thomas re assumption stipulation (.5); telephone conference with Company, Fluor, Ameco re same (.5); correspond A. Alaman, T. Lii, E. Geier re same (.7). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Steven Torrez | 2.40 | Review contract stipulations (1.3); revise same (.7); correspond with K&E working group re same (.4). |
| 10/08/15 | Christopher Keegan | 3.50 | Review work product from A. Davis re board materials and CSAPR analysis (1.2); review and revise 30(b)(6) topics from K. Chang and A. Davis (2.3). |
| 10/08/15 | Bryan M Stephany | 1.70 | Revise draft 30(b)(6) notice (.9); telephone conference with Alcoa re confidentiality negotiations (.8). |
| 10/08/15 | Emily Geier | 7.20 | Correspond with Company and A&M re contract assumptions, amendments, and related issues (1.3); review materials re same (4.2); correspond with K&E working group re same (.7); telephone conference with Millstein, Paul Weiss re contract assume/reject list (1.0). |
| 10/08/15 | Alexander Davis | 7.30 | Review board materials re Sandow facility in preparation for production (4.4); telephone conference with co-counsel re document database search techniques (.4); review CSAPR-related documents (1.8); draft case chronology re same (.7). |
| 10/08/15 | Teresa Lii | .50 | Review stipulation issues (.2); telephone conference with company and A&M re same (.3). |
| 10/08/15 | Kevin Chang | 7.20 | Compile key budget documents re hot doc chronology (3.6); revise draft 30(b)(6) notice of deposition (3.6). |
| 10/08/15 | Lina Kaisey | 3.50 | Correspond with A&M re contract process (.4); telephone conference with same re same (.4); review rejection letter re contract rejection (.7); revise same (.8); correspond with A. Alaman re same (.3); revise assumption notice (.4); correspond with RLF re same (.1); telephone conference with Epiq re same (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/08/15 | Steven Torrez | .90 | Research re rail car issues. |
| 10/08/15 | Paul M Jones | 5.90 | Compile board and related materials re Alcoa for attorney review (4.8); correspond with K&E working group re same (.7); review binders re same (.4). |
| 10/09/15 | Christopher Keegan | 2.30 | Review materials re CSAPR spreadsheets and evaluations (1.0); coordinate next steps re same (1.3). |
| 10/09/15 | Bryan M Stephany | .40 | Correspond with Alcoa counsel re proposed scheduling order and confidentiality agreement. |
| 10/09/15 | Emily Geier | 7.90 | Correspond with Company and A&M re contract assumptions, amendments, and related issues (1.1); review draft stipulations re same (6.0); telephone conference with W&C, BB re contract assume/reject list (.8). |
| 10/09/15 | Alexander Davis | 2.90 | Review Alcoa documents in advance of production. |
| 10/09/15 | Kevin Chang | 2.00 | Correspond with K&E working group re Alcoa document collection efforts (.4); revise reply brief in support of scheduling motion (1.6). |
| 10/09/15 | Lina Kaisey | 2.40 | Correspond with K&E working group re assumption filing (.3); correspond with A&M re same (.2); correspond with company re same (.3); correspond with E. Geier and A. Alaman re contract rejection issues (.3); analyze open issues re same (.8); draft summary re same (.3); correspond with K&E working group re same (.2). |
| 10/09/15 | Steven Torrez | 4.30 | Research re rail car lease issues (3.6); draft summary re same (.6); correspond with E. Geier re same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/10/15 | Emily Geier | 1.10 | Review contract assume and reject lists (.5); correspond with Paul Weiss re same (.3); correspond with A&M re contracts for assumption and rejection and related issues (.3). |
| 10/11/15 | Christopher Keegan | 2.40 | Review and evaluate confirmation expert reports re Alcoa dispute. |
| 10/11/15 | Alexander Davis | 2.30 | Review Alcoa documents in advance of production. |
| 10/12/15 | Christopher Keegan | 4.90 | Review and finalize pro hac papers (.7); review final expert report submissions from D&P, Filsinger and others (1.3); analyze issues re document collection and review status (1.0); correspond with McKool re case status and confidentiality concerns (.8); draft 30(b)(6) topics for filing (1.1). |
| 10/12/15 | Emily Geier | 7.40 | Correspond with A&M, Company re contracts for assumption and rejection and related issues (1.7); review stipulations re same (4.0); telephone conference with J. Stegenga re same (.6); telephone conference with C. Gooch re same (.4); correspond with Epiq re notices for same (.2); correspond with T. Lii re indemnification agreement research (.3); correspond with C. Husnick re same (.2). |
| 10/12/15 | Alexander Davis | 5.90 | Review Alcoa documents in advance of production (2.1); correspond with M. Esser re Alcoa discovery issues (.4); review CSAPR-related materials (3.4). |
| 10/12/15 | Mark Cuevas | .20 | Correspond with Advanced Discovery and K. Chang re Alcoa production. |
| 10/12/15 | Kevin Chang | 1.90 | Revise 30(b)(6) deposition notice (1.6); correspond with J. Madron re pro hac vice papers (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/12/15 | Lina Kaisey | 2.10 | Draft certification of counsel re contract assumption (.8); revise analysis re indemnification agreement (.6); correspond with K&E working group re same (.2); draft analysis re contract rejection (.4); correspond with K&E working group and company re same (.1). |
| 10/12/15 | Madison Clark | 2.80 | Compile potentially-privileged documents from Relativity database for attorney review. |
| 10/12/15 | Serafima Krikunova | 1.30 | Correspond with A. Davis re review of Alcoa physical documents (.4); review same re production (.9). |
| 10/13/15 | Christopher Keegan | 3.80 | Review opposing party expert reports re Alcoa (2.5); correspond with K&E working group re meet and confer letter on discovery disputes (.5); correspond with B. Stephany re schedule proposal/confidentiality concerns (.8). |
| 10/13/15 | Bryan M Stephany | 3.10 | Office conference with Alcoa counsel re scheduling and confidentiality (.8); correspond with C. Keegan re same (.4); draft letter brief re same (1.9). |
| 10/13/15 | Emily Geier | 7.70 | Telephone conference with A. Wright, G. Santos re contract assume/reject list (.7); correspond with Company and A&M re same (1.1); review draft materials re same (4.0); correspond with A&M and Epiq re notices for same (.7); telephone conference with C. Gooch re same (.4); telephone conference with Company A&M re open contract assumption issues (.8). |
| 10/13/15 | Alexander Davis | 2.70 | Compile key Alcoa documents for review in advance of production (.3); review CSAPR-related materials for drafting of case chronology (.4); draft letter to court re outstanding discovery disputes with Alcoa (2.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/13/15 | Teresa Lii | .60 | Correspond with L. Kaisey re contract assumption workstreams (.3); correspond with company re same (.2); correspond with E. Geier re same (.1). |
| 10/13/15 | Kevin Chang | 3.40 | Compile discovery chronology re Alcoa. |
| 10/13/15 | Lina Kaisey | .80 | Telephone conference with A&M, Company re contract assumption and rejection process (.5); prepare for same (.3). |
| 10/13/15 | Serafima Krikunova | 3.30 | Review Alcoa-Hardin documents in advance of production. |
| 10/14/15 | Meg McCarthy | 4.30 | Review Alcoa documents in advance of production. |
| 10/14/15 | Christopher Keegan | 5.30 | Telephone conference with McKool attorneys re discovery disputes (1.3); review draft letter brief (1.0); review discovery responses from Alcoa (.6); correspond with K&E working group re meet and confer letter (.4); revise discovery chronology (.8); review key discovery documents (1.2). |
| 10/14/15 | Bryan M Stephany | 2.40 | Correspond with K&E working group re Alcoa issues (.5); telephone conference with opposing counsel re schedule and confidentiality (.7); revise letter brief to court re same (1.2). |
| 10/14/15 | Jason Goodman | 1.40 | Prepare FTP site requester Alcoa documents. |
| 10/14/15 | Brian E Schartz | .50 | Telephone conference with K&E working group re Alcoa strategy. |
| 10/14/15 | Michael Esser | .60 | Telephone conference with K&E working group re Alcoa strategy (.5); prepare for same (.1). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/14/15 | Emily Geier | 7.70 | Correspond with Company and A&M re contracts for assumption and rejection (3.1); review materials for filing re same (2.6); telephone conference with Company and A&M re supply chain amendments and stipulations (1.1); telephone conference with Company and A&M re contract open issues (.4); telephone conference with L. Kaisey and PW re contract assumption decisions (.5). |
| 10/14/15 | Alexander Davis | 2.30 | Telephone conference with K&E working group re Alcoa strategy (.5); revise letter to court re discovery disputes (1.8). |
| 10/14/15 | Kevin Chang | 2.30 | Compile hot document chronology re Alcoa (1.8); telephone conference with K&E working group re Alcoa strategy (.5). |
| 10/14/15 | Lina Kaisey | .50 | Telephone conference with E. Geier and PW re contract assumption decisions. |
| 10/14/15 | Jason Douangsanith | .60 | Prepare client documents for electronic file. |
| 10/15/15 | Meg McCarthy | 1.50 | Prepare Alcoa documents for attorney review. |
| 10/15/15 | Christopher Keegan | 5.80 | Review glossary/key player index from Susman Godfrey (1.3); review proposed edits to 30(b)(6) (.8); coordinate with RLF re letter brief filing (.8); correspond with McKool Smith re schedule and proposals (.5); draft turn of letter brief on privilege (1.2); review revised discovery chronology (.7); strategy discussion with working group re 30(b)(6) scope and potential Debtor witnesses (.5). |
| 10/15/15 | Bryan M Stephany | 1.20 | Telephone conference with Alcoa re proposed scheduling order and confidentiality order negotiations. |
| 10/15/15 | Emily Geier | 4.90 | Correspond with T. Silvey re railcar lease amendment (.2); review same (.2); revise contract assumption exhibit (4.3); correspond with A. Wright, G. Santos and M. Frank re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/15/15 | Alexander Davis | 7.70 | Research re highly confidential protective orders in the 3d Circuit (1.9); revise letter brief re same and discovery disputes (3.8); research re same (2.0). |
| 10/15/15 | Kevin Chang | 8.30 | Draft adversary complaint for M. Esser (2.3); draft motion to transfer venue for M. Esser (1.4); assemble discovery chronology (3.1); draft meet and confer letter outline (1.1); assemble dropboxes for trial team (.4). |
| 10/15/15 | Steven Torrez | .40 | Review contract stipulations (.3); correspond with K&E working group re same (.1). |
| 10/16/15 | Christopher Keegan | 5.50 | Revise Alcoa letter (1.8); revise meet and confer letter re Alcoa interrogatory (3.7). |
| 10/16/15 | Jason Goodman | .50 | Prepare modifications to FTP site for the transfer of case data. |
| 10/16/15 | Michael Esser | 3.40 | Revise letter to court re discovery dispute and scheduling progress (2.4); correspond with A. Davis and K. Chang re same (.7); correspond with C. Keegan re same (.1); draft correspondence to D. Kelly re same (.2). |
| 10/16/15 | Emily Geier | 1.40 | Correspond with Company re MHI contracts (.3); correspond with A&M re contract assumption and rejection issues (1.1). |
| 10/16/15 | Alexander Davis | 2.70 | Revise letter to court re discovery disputes (2.3); analyze protocols re filing letter on EFH docket (.4). |
| 10/16/15 | Kevin Chang | 5.70 | Draft meet and confer letter to Alcoa counsel (3.8); research re same (1.9). |
| 10/16/15 | Lina Kaisey | .60 | Correspond with A. Alaman re contract issues (.2); draft summary re contract issues (.4). |
| 10/16/15 | Jason Douangsanith | .70 | Prepare client documents for electronic file. |
| 10/16/15 | Serafima Krikunova | 1.50 | Review Alcoa-Hardin documents in advance of production. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/16/15 | Paul M Jones | 2.90 | Compile documents for review in advance of production. |
| 10/17/15 | Bryan M Stephany | .20 | Correspond with C. Keegan re proposed scheduling and confidentiality orders. |
| 10/17/15 | Kevin Chang | 6.40 | Review documents for responsiveness and privilege. |
| 10/17/15 | Serafima Krikunova | 3.30 | Review Alcoa-Hardin documents in advance of production. |
| 10/18/15 | Emily Geier | .70 | Telephone conference with S. Moore re MHI agreements. |
| 10/18/15 | Aparna Yenamandra | .70 | Correspond with PW re executory contract assumption issues. |
| 10/18/15 | Alexander Davis | .40 | Review Alcoa-Hardin documents in advance of production. |
| 10/18/15 | Kevin Chang | 2.90 | Revise meet and confer letter to Alcoa. |
| 10/18/15 | Serafima Krikunova | 6.40 | Review Alcoa-Hardin documents in advance of production. |
| 10/19/15 | Meg McCarthy | 1.00 | Prepare documents re Alcoa and Sandow Unit 4 for attorney review. |
| 10/19/15 | Christopher Keegan | 5.80 | Telephone conference with P. Goodman re settlement discussions (1.0); telephone conference with S. Moore re settlement discussions (1.0); evaluate potential claims related to returning land to pre-operation (2.0); analyze Filsinger 2006 mark-to-market materials and analysis (1.8). |
| 10/19/15 | Bryan M Stephany | 1.30 | Revise proposed scheduling order and confidentiality agreement (.9); correspond with K&E working group re same (.4). |
| 10/19/15 | Brian E Schartz | .60 | Telephone conference with Paul Weiss and re CIC letters. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/19/15 | Emily Geier | 8.10 | Telephone conference with W&C, BB, and A&M re contracts for assumption and rejection (.9); correspond with same re same (1.1); correspond with Company, A&M re contract assumption issues (5.7); correspond with G. Santos re same (.4). |
| 10/19/15 | Alexander Davis | 3.20 | Review documents for privilege and confidentiality concerns in preparation for production. |
| 10/19/15 | Kevin Chang | 2.40 | Revise meet and confer letter to Alcoa's counsel. |
| 10/19/15 | Lina Kaisey | 2.30 | Telephone conference with vendors re contract assumptions (1.2); correspond with E. Geier re same (.2); correspond with Epiq re same (.3); correspond with A&M re same (.6). |
| 10/19/15 | Serafima Krikunova | .90 | Review documents in advance of production. |
| 10/20/15 | Christopher Keegan | 6.50 | Review Alcoa Contracts re "improvements" claim (2.5); analyze settlement proposal and claims asserted by Alcoa (.5); telephone conference with Alcoa working group and S. Moore re settlement proposal (.8); analyze issues re same (.8); research re change in law provisions (1.4); review B. Barnett comments to letter (.5). |
| 10/20/15 | Robert Orren | .80 | Compile precedent re extension of lease assumption and rejection deadline. |
| 10/20/15 | Emily Geier | 6.90 | Correspond with Company and A&M re contract rejections and related issues (5.3); review assumption and rejection lists for filing with plan supplement (.8); telephone conference with Epiq, A&M re noticing for same (.4); telephone conference with A. Alaman re Simeio contract issues (.4). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Christopher Keegan | 7.80 | Correspond with K&E working group re Alcoa dispute (.5); telephone conference with D. Milburn and T. Silvey re document collection at facilities (.5); correspond with document working group re onsite collection (.5); correspond with K. Chang re lignite inventory claim adversary complaint (.5); correspond with K&E working group re adversary complaint (1.0); correspond with K. Chang re key CSAPR document materials (1.3); telephone conference with T. Silvey re document collection efforts at Sandow 4 (.8); telephone conference with with S. Moore re settlement proposal and evaluation of same under contracts (2.7). |
| 10/21/15 | Bryan M Stephany | 1.60 | Correspond with K&E working group re Alcoa issues (.7); revise proposed scheduling order (.4); coordinate document production (.5). |
| 10/21/15 | Emily Geier | 5.90 | Correspond with Company and A&M re contracts for assumption and rejection (4.1); telephone conference with Company and A&M re same (.9); telephone conference with Company, A&M re FLSmidth letter (.7); correspond with L. Kaisey re same (.2). |
| 10/21/15 | Alexander Davis | 5.60 | Review documents for privilege and confidentiality concerns in preparation for production. |
| 10/21/15 | Kevin Chang | .90 | Assemble key CSAPR documents (.5); revise meet and confer letter to Alcoa's counsel (.2); telephone conference with S. Henry re change of law research (.2). |
| 10/21/15 | Shayne Henry | 2.50 | Discuss change in law matter with C. Keegan (.3); review change of law clause and Alcoa deck (1.0); telephone conference with K. Chang re research assignment re change of law (.2); conduct preliminary research re change of law clauses (1.0). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/21/15 | Lina Kaisey | .70 | Telephone conference with company, A&M re treatment of executory contracts. |
| 10/21/15 | Serafima Krikunova | .20 | Correspond with A. Davis re documents in Alcoa Hardin review. |
| 10/22/15 | Emily Geier | 2.30 | Telephone conference with M. Chen re railcar lease (1.3); telephone conference with Jani-King claim owner (.4); correspond with A&M, Company re same (.6). |
| 10/22/15 | Shayne Henry | 6.30 | Research re change in law provisions and related Alcoa issues. |
| 10/22/15 | Lina Kaisey | 3.20 | Draft contract amendment (1.2); correspond with A. Alaman re same (.8); correspond with RLF re claim settlement stipulation (.3); telephone conference with same re same (.2); telephone conference with company re contract assumption issues (.4); correspond with E. Geier re same (.3). |
| 10/23/15 | Christopher Keegan | 6.30 | Revise ignite inventory claim adversary complaint (1.0); review Alcoa plan objection material and discuss response re same (1.0); evaluate legal research re change in law provisions with respect to settlement (1.8); evaluate legal research re "improvements" (2.5). |
| 10/23/15 | Alexander Davis | 2.30 | Review documents for privilege and confidentiality concerns in preparation for production. |
| 10/23/15 | Kevin Chang | 5.60 | Draft adversary complaint re Alcoa. |
| 10/23/15 | Shayne Henry | 5.80 | Research re change in law provisions (1.1); draft memorandum re same (4.7). |
| 10/23/15 | Lina Kaisey | .80 | Telephone conference with contract counterparty re assumption exhibit (.2); review contracts re same (.6). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/23/15 | Jason Douangsanith | .50 | Prepare cases cited in memo for attorney review. |
| 10/24/15 | Kevin Chang | 3.90 | Revise adversary complaint re Alcoa. |
| 10/25/15 | Christopher Keegan | .80 | Review documents for privilege and responsiveness re plan and confirmation. |
| 10/26/15 | Alexander Davis | .50 | Revise letter to court re discovery disputes and (.3); review correspondence re settlement offers (.2). |
| 10/26/15 | Kevin Chang | 1.10 | Revise adversary complaint (.4); revise letter to Alcoa's counsel re discovery responses (.4); revise 30(b)(6) deposition notice (.3). |
| 10/26/15 | Lina Kaisey | 5.20 | Correspond with company, A&M re Nextera contracts (.2); review railcar lease issues (.6); correspond with contract counterparty re same (.6); draft contract rejection notice (.8); review stipulations re lease extensions (1.1); correspond with A&M re contract assumption issues (1.2); review confirmation reply re summary re same (.4); correspond with E. Geier re same (.3). |
| 10/27/15 | Robert Orren | .60 | Distribute to L. Kaisey assumption order re agreements with Bentley. |
| 10/27/15 | Emily Geier | .70 | Telephone conference with J. Curry re GE railcar assumption and terms (.3); telephone conference with Oracle counsel re Oracle contract (.4). |
| 10/27/15 | Kevin Chang | 1.10 | Revise letter to Alcoa's counsel re discovery responses (.6); revise 30(b)(6) deposition notice (.5). |
| 10/27/15 | Jason Douangsanith | .50 | Review Alcoa materials. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/28/15 | Emily Geier | 5.70 | Correspond with Company and A&M re contracts for assumption and rejection (4.8); telephone conference with Company supply chain and A&M re contract assumptions and amendments (.9). |
| 10/28/15 | Kevin Chang | .30 | Correspond with K&E working group re Alcoa issues. |
| 10/28/15 | Lina Kaisey | 3.70 | Telephone conference with A&M re vendor contract issues (.8); review notices re same (.7); correspond with Epiq re same (.4); review vendor correspondence re same (1.1); draft summary re same (.7). |
| 10/28/15 | Steven Torrez | .80 | Revise stipulations re contract assumption (.8). |
| 10/29/15 | Kevin Chang | 1.10 | Review termination provisions re Sandow Unit 5 Agreement. |
| 10/29/15 | Lina Kaisey | 9.40 | Draft summary of contract assumption process (1.9); correspond with A&M re assumption process (.7); review contract assumption exhibits (.6); telephone conference with M. Frank re same (.5); telephone conference with Oracle re assumed contracts (.4); telephone conference with Company re same (.4); prepare for same (.3); telephone conference with A&M re same (.5); prepare for same (.5); telephone conference with vendors re same (3.2); correspond with same re same (.4). |
| 10/30/15 | Steven Torrez | .40 | Review contract stipulation issues. |
| 10/31/15 | Kevin Chang | 2.10 | Draft settlement agreement re Alcoa's claims. |
| | | 530.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779458**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)           $ 70,762.50


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 70,762.50

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeffrey M Gould | 1.50 | 880.00 | 1,320.00 |
| Warren Haskel | 23.80 | 825.00 | 19,635.00 |
| Chad J Husnick | 1.20 | 975.00 | 1,170.00 |
| Travis J Langenkamp | .80 | 350.00 | 280.00 |
| Steven Serajeddini | 4.40 | 895.00 | 3,938.00 |
| Joseph Serino, Jr., P.C. | 10.60 | 1,145.00 | 12,137.00 |
| Anthony Sexton | .30 | 845.00 | 253.50 |
| Adam Stern | 44.70 | 710.00 | 31,737.00 |
| Aparna Yenamandra | .40 | 730.00 | 292.00 |
| **TOTALS** | **87.70** | | **$ 70,762.50** |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

### Description of Legal Services

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/01/15 | Joseph Serino, Jr., P.C. | .50 | Revise letter to TTI re appraisal rights. |
| 10/01/15 | Warren Haskel | 1.70 | Correspond re letter to TTI with J. Serino (.1); revise letter (.9); correspond with K&E working group re same (.7). |
| 10/02/15 | Warren Haskel | 1.30 | Revise letter to TTI (.8); correspond with T. O'Brien re same (.2); correspond re same with A. Wright and A. Stern (.3). |
| 10/02/15 | Adam Stern | 3.50 | Revise letter to TTI re drag (1.6); review P. Hudson expert report (.8); telephone conference with P. Hudson re expert report (1.1). |
| 10/04/15 | Warren Haskel | .10 | Review comments to enforcement action complaint. |
| 10/04/15 | Adam Stern | 1.00 | Research re expedited adversary proceeding. |
| 10/05/15 | Warren Haskel | 2.10 | Correspond re complaint with J. Serino (.1); telephone conference with A. Wright re status of same (.1); telephone conference with C. Kerr re common interest agreement (.1); review materials re same (.3); revise complaint (1.5). |
| 10/05/15 | Steven Serajeddini | 1.30 | Correspond with K&E working group re TTI litigation (.8); analyze issues re same (.5). |
| 10/05/15 | Adam Stern | 1.40 | Review P. Hudson report (.3); telephone conference with K&E litigation working group re confirmation trial and preparations re same (1.1). |
| 10/06/15 | Joseph Serino, Jr., P.C. | 1.80 | Revise complaint re TTI. |
| 10/06/15 | Warren Haskel | 2.10 | Revise complaint (1.8); correspond with J. Serino re same (.1); review correspondence from TTI re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/06/15 | Adam Stern | .30 | Correspond with K&E working group re TTI issues. |
| 10/07/15 | Joseph Serino, Jr., P.C. | 1.00 | Revise complaint re TTI. |
| 10/07/15 | Warren Haskel | 1.00 | Correspond with TTI and Buyers re drag (.3); revise complaint re enforcement action (.7). |
| 10/07/15 | Steven Serajeddini | 1.60 | Correspond with K&E working group re TTI issues (.9); analyze pleadings re same (.7). |
| 10/07/15 | Adam Stern | .30 | Correspond with K&E working group re TTI complaint. |
| 10/08/15 | Warren Haskel | 2.00 | Analyze issues re joint defense (.5); correspond re documents re enforcement activity with A. Stern (.3); correspond re common interest agreement (.1); revise enforcement action complaint draft (1.1). |
| 10/08/15 | Steven Serajeddini | 1.50 | Revise TTI complaint (1.1); correspond with K&E working group re same (.4). |
| 10/08/15 | Adam Stern | 4.60 | Prepare production of documents re TTI litigation. |
| 10/09/15 | Adam Stern | .60 | Correspond with K&E litigation support working group re TTI production to Baker Botts and White & Case (.3); revise common interest agreement (.3). |
| 10/10/15 | Warren Haskel | .40 | Correspond with S. Serajeddini re execution of common interest agreement. |
| 10/12/15 | Joseph Serino, Jr., P.C. | .80 | Revise TTI complaint. |
| 10/12/15 | Warren Haskel | .70 | Review comments re complaint (.5); correspond with J. Serino re same (.1); correspond re common interest agreement (.1). |
| 10/13/15 | Warren Haskel | 1.40 | Revise re complaint (1.0); correspond with J. Serino re same (.1); correspond with K&E working group re revised complaint and common interest agreement (.3). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 10/13/15 | Adam Stern | .40 | Review revised TTI complaint. |
| 10/14/15 | Jeffrey M Gould | 1.50 | Correspond with A. Stern re drag litigation discovery issues. |
| 10/14/15 | Warren Haskel | .80 | Correspond with K&E working group re common interest agreement and draft enforcement action complaint (.2); revise complaint re same (.6). |
| 10/14/15 | Adam Stern | 4.60 | Review documents for responsiveness re TTI litigation. |
| 10/15/15 | Joseph Serino, Jr., P.C. | 1.40 | Review correspondence re TTI complaint (.6); review White & Case comments re same (.4); review company comments re same (.4). |
| 10/15/15 | Warren Haskel | 2.70 | Revise complaint (1.1); correspond with A. Stern re document production (.3); telephone conference with Ovation counsel re TTI (.5); telephone conference re status of complaint with A. Wright and V. Beckwith (.3); correspond with A. Wright re same (.5). |
| 10/15/15 | Adam Stern | 5.70 | Revise TTI complaint (1.7); review document production re TTI litigation (4.0). |
| 10/16/15 | Joseph Serino, Jr., P.C. | 2.00 | Correspond with W. Haskel re TTI Complaint (.2); review comments re same (.3); revise same (1.0); draft memo to company re same (.5). |
| 10/16/15 | Warren Haskel | 1.40 | Revise complaint (.9); telephone conference with V. Beckwith re same (.2); correspond J. Serino re same (.3). |
| 10/16/15 | Adam Stern | 3.50 | Correspond with K&E litigation support working group re TTI document production (1.1); revise TTI complaint (2.4). |
| 10/18/15 | Joseph Serino, Jr., P.C. | .40 | Review Baker comments re TTI complaint (.2); correspond with same re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/18/15 | Warren Haskel | .90 | Revise complaint (.7); draft comments re PUC response (.2). |
| 10/19/15 | Travis J Langenkamp | .80 | Research production of potential exhibits to TTI complaint. |
| 10/19/15 | Joseph Serino, Jr., P.C. | 1.20 | Finalize TTI complaint re filing (1.0); conferences with W. Haskel re same (.2). |
| 10/19/15 | Chad J Husnick | 1.20 | Correspond with W. Haskel re TTI litigation. |
| 10/19/15 | Warren Haskel | 3.90 | Revise complaint re enforcement action (1.8); review comments re PUC hearing (.2); correspond with C. Husnick re complaint content (1.1); correspond with board re complaint (.1); revise motion to seal (.4); correspond re same with A. Stern (.3). |
| 10/19/15 | Adam Stern | 8.50 | Draft motion to seal complaint exhibits (3.5); revise and finalize complaint (3.5); analyze open issues re filing and service of complaint (1.5). |
| 10/19/15 | Aparna Yenamandra | .40 | Correspond with A. Stern re TTI brief. |
| 10/20/15 | Joseph Serino, Jr., P.C. | .30 | Revise summons and pretrial notice re TTI complaint. |
| 10/20/15 | Warren Haskel | .10 | Correspond with RLF re service and hearing. |
| 10/20/15 | Adam Stern | 1.60 | Review TTI summons and materials re same (1.2); correspond with local counsel re service of papers and summons (.4). |
| 10/20/15 | Anthony Sexton | .30 | Review TTI complaint. |
| 10/21/15 | Warren Haskel | .10 | Correspond with K&E working group re enforcement action. |
| 10/21/15 | Adam Stern | .50 | Review documents re PUCT proceeding. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/22/15 | Warren Haskel | 1.10 | Review comments from board re TTI complaint (.1); telephone conference with Ovation counsel re TTI litigation (.8); review filing re PUC proceedings (.2). |
| 10/22/15 | Adam Stern | 1.30 | Telephone conference with buyers' counsel re TTI action (.8); correspond with local counsel re TTI motion to expedite (.5). |
| 10/23/15 | Adam Stern | 3.50 | Correspond with local counsel re TTI motion to expedite (.5); correspond with W. Haskel re TTI motion to expedite (.3); research re discovery timing (1.0); draft documents requests to TTI (1.7). |
| 10/26/15 | Joseph Serino, Jr., P.C. | .70 | Revise intervention motion re TTI lawsuit (.5); correspond with W. Haskel re same (.2). |
| 10/26/15 | Adam Stern | 1.00 | Revise motion to intervene in litigation matter (.7); correspond with local counsel re motion for expedited proceeding (.3). |
| 10/27/15 | Joseph Serino, Jr., P.C. | .50 | Review complaint re TTI. |
| 10/27/15 | Adam Stern | 1.50 | Revise motion to intervene. |
| 10/29/15 | Adam Stern | .90 | Telephone conference with RLF re reply brief (.4); correspond with W. Haskel re motion to dismiss briefing (.5). |
| | | 87.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4779460**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ 89,855.00


For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 89,855.00

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ryan Copeland | 5.80 | 730.00 | 4,234.00 |
| Michelle Kilkenney | 17.50 | 1,060.00 | 18,550.00 |
| Andrew R McGaan, P.C. | .50 | 1,090.00 | 545.00 |
| Linda K Myers, P.C. | 34.80 | 1,325.00 | 46,110.00 |
| Joshua Samis | 21.80 | 930.00 | 20,274.00 |
| Justin Sowa | .20 | 710.00 | 142.00 |
| **TOTALS** | **80.60** | | **$ 89,855.00** |

2

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/01/15 | Michelle Kilkenney | 1.60 | Telephone conference with J. Samis re DIP extension issues (1.0); prepare for same (.3); correspond with same re same (.3). |
| 10/01/15 | Joshua Samis | 1.20 | Telephone conference with M. Kilkenney re DIP extension (1.0); analyze same (.2). |
| 10/02/15 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re exit lender meetings and related materials (.4). |
| 10/02/15 | Joshua Samis | .80 | Review DIP extension. |
| 10/05/15 | Linda K Myers, P.C. | .50 | Correspond with C. Husnick re exit financing (.2); telephone conference with Evercore re same (.3). |
| 10/05/15 | Michelle Kilkenney | .30 | Correspond with C. Husnick and L. Myers re exit financing term sheets. |
| 10/06/15 | Linda K Myers, P.C. | 6.20 | Review RBC materials re exit financing (1.0); telephone conference with company, M. Kilkenney, RBC re same (1.2); review Credit Suisse materials (.8); telephone conference with company, M. Kilkenney, Credit Suisse re same (1.1); review of Barclays materials (1.0); telephone conference with company, M. Kilkenney, Barclays re same (1.1). |
| 10/06/15 | Michelle Kilkenney | 4.20 | Telephone conference with company, M. L. Myers, RBC re exit financing (1.2); telephone conference with company, L. Myers, Credit Suisse re same (1.1); telephone conference with company, L. Myers, Barclays re same (1.1); review exit financing term sheets (.8). |
| 10/06/15 | Joshua Samis | .60 | Review DIP extension. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 10/07/15 | Linda K Myers, P.C. | 8.00 | Review Deutsche Bank materials (.7); office conference with M. Kilkenney, DB re exit presentation (1.2); review BAML presentation (1.2); office conference with M. Kilkenney BAML re exit financing (1.2); review Morgan Stanley presentation materials (1.1); office conference with M. Kilkenney, Morgan Stanley re exit financing (1.1); review Citi materials (.9); office conference with M. Kilkenney, Citi re exit financing presentation (.6). |
| 10/07/15 | Michelle Kilkenney | 4.40 | Office conference with L. Myers, DB re exit presentation (1.2); office conference with L. Myers, BAML re exit financing (1.2); office conference with L. Myers, Morgan Stanley re exit financing (1.1); office conference with L. Myers, Citi re exit financing presentation (.6); review exit financing presentation materials (.3). |
| 10/07/15 | Joshua Samis | 6.80 | Review bank financing presentations and related summary chart. |
| 10/07/15 | Ryan Copeland | 5.80 | Review financing transaction documents (3.2); revise lender response grid (2.3); correspond re same (.3). |
| 10/08/15 | Linda K Myers, P.C. | 1.40 | Review exit financing proposals from various lenders (.5); review revised exit term sheets (.9). |
| 10/08/15 | Joshua Samis | .60 | Analyze DIP extension materials. |
| 10/09/15 | Michelle Kilkenney | 1.10 | Telephone conference with Milbank re extension requirements (.7); review same (.4). |
| 10/09/15 | Joshua Samis | 3.70 | Review DIP extension (1.3); analyze exit term sheet (2.4). |
| 10/12/15 | Linda K Myers, P.C. | .50 | Review materials re exit bonds. |
| 10/12/15 | Michelle Kilkenney | .30 | Correspond with K. Moldolvan and S. Serrajidini re exit financing materials. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/12/15 | Joshua Samis | 1.40 | Review DIP extension (.3); review exit term sheet (1.1). |
| 10/13/15 | Linda K Myers, P.C. | .70 | Review revised TCEH structure slides (.4); correspond with K&E working group re same (.3). |
| 10/13/15 | Michelle Kilkenney | .70 | Correspond with K&E working group re exit financing. |
| 10/13/15 | Joshua Samis | .40 | Review DIP extension. |
| 10/14/15 | Linda K Myers, P.C. | 1.00 | Telephone conference with Company, M. Kilkenney and Gibson Dunn re reorganized TCEH structure (.8); prepare for same (.2). |
| 10/14/15 | Michelle Kilkenney | .80 | Telephone conference with Company, L. Myers and Gibson Dunn re reorganized TCEH structure. |
| 10/15/15 | Linda K Myers, P.C. | 1.60 | Review revised reorganized TCEH slides (1.2); correspond with K&E working group re comments by first lien advisors and creditors on exit term sheet (.4). |
| 10/16/15 | Linda K Myers, P.C. | 1.00 | Correspond with K&E working group re reorganized TCEH slides. |
| 10/16/15 | Michelle Kilkenney | .70 | Correspond with K&E working group re exit financing (.4); review draft presentation re same (.3). |
| 10/18/15 | Linda K Myers, P.C. | 1.20 | Review revised deck re various alternatives for reorganized TCEH (.9); correspond with Company and K&E working group re comments on exit financing term sheet from Paul Weiss (.3). |
| 10/19/15 | Andrew R McGaan, P.C. | .50 | Correspond with Company, K&E working group re TCEH exit financing (.3); review materials re same (.2). |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 10/19/15 | Linda K Myers, P.C. | 4.80 | Review Paul Weiss comments to exit financing term sheet (.5); telephone conference with M. Kilkenney, Paul Weiss re same (.5); correspond with K&E working group re same (.3); review L/C stipulation (.8); review revised reorganized TCEH slides (.3); review Paul Weiss comments to TCEH organizational documents and registration rights agreement (1.6); review summary bank indications and feasibility cap structure presentations (.8). |
| 10/19/15 | Michelle Kilkenney | 1.10 | Review Paul Weiss comments to exit financing term sheet (.6); telephone conference with L. Myers, Paul Weiss re same (.5). |
| 10/19/15 | Joshua Samis | 2.70 | Review exit financing term sheet. |
| 10/20/15 | Linda K Myers, P.C. | 1.10 | Review revised exit financing term sheet. |
| 10/20/15 | Michelle Kilkenney | 1.20 | Correspond with K&E working group re finalizing exit term sheet (.8); review revised draft of same (.4). |
| 10/20/15 | Joshua Samis | 1.90 | Analyze exit term sheet. |
| 10/22/15 | Linda K Myers, P.C. | 1.00 | Review Milbank comments re L/C stipulation (.3); correspond with K&E working group re same (.3); review revised reorganized TCEH slides (.4). |
| 10/22/15 | Justin Sowa | .20 | Correspond with K&E working group re production of exit financing documents. |
| 10/23/15 | Linda K Myers, P.C. | .80 | Review revised corporate structure slides (.5); correspond with K&E working group re same (.3). |
| 10/25/15 | Linda K Myers, P.C. | .60 | Review revised slides re reorganized TCEH structure. |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 10/26/15 | Linda K Myers, P.C. | .40 | Correspond with Milbank re approach to L/C extension (.2); correspond with M. Kilkenney re exit financing organizational call (.2). |
| 10/27/15 | Linda K Myers, P.C. | .50 | Correspond with K&E working group re discussions with Paul Weiss on exit financing process. |
| 10/27/15 | Michelle Kilkenney | 1.10 | Telephone conference with Company re exit financing call (.3); telephone conference with Paul Weiss, J. Samis and Company re exit financing (.8). |
| 10/27/15 | Joshua Samis | 1.70 | Telephone conference with Paul Weiss, M. Kilkenney, and Company re exit financing (.8); prepare for same (.6); correspond with L. Myers re same (.3). |
| 10/28/15 | Linda K Myers, P.C. | 2.30 | Correspond with M. Kilkenney re exit financing issues (.4); correspond with EFH, Gibson Dunn and K&E teams re distribution of bank exit presentations (.4); review summary of exit financing indications (.8); telephone conference with A. Wright re exit financing process (.3); correspond with E. Sassower re same (.4). |
| 10/29/15 | Linda K Myers, P.C. | .80 | Correspond with K&E working group re next steps on exit financing (.5); review revised reorganized TCEH charts (.3). |
| | | 80.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791255**
**Client Matter: 14356-6**

---

**In the matter of    [ALL] Case Administration**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 12,312.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 12,312.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 6.40 | 570.00 | 3,648.00 |
| Beth Friedman | 2.20 | 380.00 | 836.00 |
| Emily Geier | .40 | 795.00 | 318.00 |
| Jacob Goldfinger | 2.60 | 340.00 | 884.00 |
| Allison Graybill | 9.00 | 240.00 | 2,160.00 |
| Natasha Hwangpo | 1.90 | 665.00 | 1,263.50 |
| Lina Kaisey | .60 | 570.00 | 342.00 |
| Robert Orren | 8.30 | 310.00 | 2,573.00 |
| Laura Saal | .90 | 320.00 | 288.00 |
| **TOTALS** | **32.30** | | **$ 12,312.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
      6 - [ALL] Case Administration

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Robert Orren | 1.10 | Distribute docket report (.4); review materials re same (.2); correspond with K&E working group re E. Geiger pro hac vice (.5). |
| 11/02/15 | Emily Geier | .40 | Revise list of priority items (.3); correspond with R. Chaikin re same (.1). |
| 11/02/15 | Natasha Hwangpo | .60 | Revise list of priority items (.4); correspond with A. Yenamandra and R. Chaikin re same (.2). |
| 11/02/15 | Lina Kaisey | .30 | Correspond with R. Chaikin re open airstreams. |
| 11/02/15 | Rebecca Blake Chaikin | 2.30 | Revise chart of priority airstreams. |
| 11/03/15 | Robert Orren | .60 | Distribute docket report (.4); review materials re same (.2). |
| 11/03/15 | Rebecca Blake Chaikin | .30 | Correspond with K&E working group re upcoming filings. |
| 11/04/15 | Robert Orren | .60 | Distribute docket report (.4); review materials re same (.2). |
| 11/04/15 | Natasha Hwangpo | .40 | Review 2019 disclosures (.2); revise reference deck re same (.2). |
| 11/04/15 | Rebecca Blake Chaikin | .20 | Correspond with K&E working group re upcoming filings. |
| 11/05/15 | Beth Friedman | .40 | Correspond with K&E working group re upcoming filings. |
| 11/05/15 | Robert Orren | .80 | Distribute docket report (.4); review materials re same (.2); correspond with RLF re E. Geiger pro hac vice (.2). |
| 11/06/15 | Robert Orren | .60 | Distribute docket report (.4); correspond with R. Chaikin re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/15 | Natasha Hwangpo | .40 | Correspond with R. Chaikin re priority workstreams (.2); review same (.2). |
| 11/06/15 | Rebecca Blake Chaikin | .10 | Revise chart of priority workstreams. |
| 11/09/15 | Beth Friedman | .50 | Revise chart of priority workstreams (.2); review materials re same (.3). |
| 11/09/15 | Lina Kaisey | .30 | Correspond with R. Chaikin re upcoming filings. |
| 11/09/15 | Rebecca Blake Chaikin | .60 | Revise chart of priority workstreams (.4); correspond with K&E working group re upcoming filings (.2). |
| 11/10/15 | Robert Orren | .60 | Review EFH correspondence (.2); distribute docket report (.2); correspond with R. Chaikin re same (.2). |
| 11/10/15 | Allison Graybill | 9.00 | Research re supplemental disclosures re retention. |
| 11/10/15 | Rebecca Blake Chaikin | .10 | Correspond with K&E working group re upcoming filings. |
| 11/11/15 | Robert Orren | .60 | Distribute docket report (.2); review materials re same (.4). |
| 11/11/15 | Rebecca Blake Chaikin | .10 | Revise chart of priority items. |
| 11/12/15 | Jacob Goldfinger | .70 | Research re docket (.4); correspond with K&E working group re same (.3). |
| 11/12/15 | Beth Friedman | .40 | Correspond with J. Goldfinger re research re docket. |
| 11/13/15 | Jacob Goldfinger | .70 | Research re docket (.4); correspond with K&E working group re same (.3). |
| 11/13/15 | Beth Friedman | .30 | Correspond with E. Martin (Texas AG office) re administrative matters. |
| 11/13/15 | Rebecca Blake Chaikin | .70 | Revise chart of priority workstreams. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Robert Orren | .80 | Review EFH correspondence (.4); distribute docket report (.4). |
| 11/17/15 | Robert Orren | .70 | Distribute docket report (.4); review materials re same (.3). |
| 11/17/15 | Rebecca Blake Chaikin | .10 | Revise list of priority workstreams. |
| 11/18/15 | Robert Orren | .50 | Distribute docket report. |
| 11/18/15 | Natasha Hwangpo | .50 | Correspond with A. Yenamandra and R. Chaikin re list of priority items (.2); revise same (.3). |
| 11/18/15 | Rebecca Blake Chaikin | 1.20 | Revise list of priority workstreams (.8); correspond with K&E working group re upcoming filings (.4). |
| 11/19/15 | Robert Orren | .60 | Distribute docket report (.3); correspond with K&E working group re same (.3). |
| 11/20/15 | Beth Friedman | .60 | Review updated case docket (.3); revise materials re same (.3). |
| 11/20/15 | Robert Orren | .80 | Distribute docket report (.5); correspond with K&E working group re same (.3). |
| 11/22/15 | Rebecca Blake Chaikin | .30 | Correspond with K&E working group re upcoming filings. |
| 11/23/15 | Jacob Goldfinger | .70 | Distribute docket report (.4); correspond with K&E working group re same (.3). |
| 11/24/15 | Laura Saal | .40 | Distribute docket report (.3); review materials re same (.1). |
| 11/25/15 | Laura Saal | .50 | Distribute docket report (.3); review materials re same (.2). |
| 11/25/15 | Rebecca Blake Chaikin | .40 | Revise chart of priority workstreams. |
| 11/30/15 | Jacob Goldfinger | .50 | Distribute docket report (.3); review materials re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   6 - [ALL] Case Administration

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 32.30     | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791257**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 54,891.00


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 54,891.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 37.40 | 570.00 | 21,318.00 |
| Emily Geier | 12.80 | 795.00 | 10,176.00 |
| Jacob Goldfinger | 6.80 | 340.00 | 2,312.00 |
| Chad J Husnick | .60 | 975.00 | 585.00 |
| Lina Kaisey | 18.40 | 570.00 | 10,488.00 |
| Mark E McKane | .60 | 1,025.00 | 615.00 |
| Robert Orren | .90 | 310.00 | 279.00 |
| McClain Thompson | 7.80 | 570.00 | 4,446.00 |
| Aparna Yenamandra | 6.40 | 730.00 | 4,672.00 |
| **TOTALS** | **91.70** | | **$ 54,891.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Emily Geier | 1.80 | Correspond with L. Kaisey re trade restriction motion (.5); correspond with C. Husnick re same (.2); correspond with M. McKane re declarant for same (.2); telephone conference with W&C re same (.6); correspond with S. Dore re same (.3). |
| 11/02/15 | Lina Kaisey | .70 | Revise trade restriction motion (.6); correspond with E. Geier re same (.1). |
| 11/02/15 | Rebecca Blake Chaikin | .40 | Correspond with claimants and A&M re omnibus objections. |
| 11/03/15 | Lina Kaisey | 1.30 | Draft declaration re trade restriction motion (1.2); correspond with Company re same (.1). |
| 11/03/15 | Rebecca Blake Chaikin | .10 | Correspond with M. Thompson re amending schedules of asbestos-related claimants. |
| 11/03/15 | McClain Thompson | .20 | Correspond with K. Mailloux (Epiq) re asbestos bar date. |
| 11/04/15 | Emily Geier | .70 | Correspond with L. Kaisey re trade restriction motion (.3); review same (.4). |
| 11/04/15 | Aparna Yenamandra | 1.10 | Telephone conference with M. Thompson, R. Chaikin re claims estimation hearing (.6); telephone conference with R. Chaikin re claimant discovery requests (.2); correspond with same re same (.3). |
| 11/04/15 | Lina Kaisey | 3.60 | Revise trade restriction motion (1.1); correspond with RLF re same (.1); correspond with E. Geier, A. Wright re same (.2); review same (.1); telephone conference with claims administrator re claims summary (.6); draft summary re same (.5); correspond with A&M re same (.6); telephone conference with same re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Rebecca Blake Chaikin | 2.20 | Revise chart of responses to omnibus objections (.3); telephone conference with M. Thompson and A. Yenamandra re post-confirmation claims process (.6); telephone conference with A. Yenamandra re claimant discovery requests (.2); correspond with same and S. Soesbe re same (.5); draft proposal for post-confirmation claims process (.6). |
| 11/04/15 | McClain Thompson | 1.70 | Research re claims estimation hearing (.3); telephone conference with A. Yenamandra and R. Chaikin re same (.6); correspond with E. Geier re asbestos schedule amendment (.5); review materials re same (.3). |
| 11/05/15 | Emily Geier | .90 | Correspond with L. Kaisey re trade restriction motion (.3); correspond with M. Thompson re asbestos noticing (.2); correspond with R. Chaikin re claims settlement issues (.4). |
| 11/05/15 | Aparna Yenamandra | .90 | Correspond with R. Chaikin re Stewart discovery responses (.4); office conference with same re same (.2); review materials re same (.3). |
| 11/05/15 | Rebecca Blake Chaikin | 2.30 | Correspond with A. Yenamandra, S. Soesbe re Stewart discovery (.2); review materials re omnibus objections (.6); telephone conference with P. Kinealy re same (.3); correspond with same re same (.1); telephone conference with J. Ehrenhofer re notice of satisfaction (.5); office conference with A. Yenamandra re same (.2); revise response to Stewart document request (.4). |
| 11/06/15 | Emily Geier | .70 | Correspond with M. Thompson, R. Chaikin re claims noticing issues (.4); review materials re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Rebecca Blake Chaikin | 1.10 | Correspond with M. Thompson and E. Geier re asbestos bar date (.2); correspond with K&E working group re response to Stewart request (.1); revise same (.1); draft claims settlement stipulation (.4); revise claims works in progress worklist (.3). |
| 11/09/15 | Emily Geier | 2.30 | Telephone conference with J. Sullivan re trading motion and order (.9); correspond with same re same (.2); review pleadings re same (.3); correspond with L. Kaisey re same (.2); correspond with M. Thompson re asbestos order (.2); correspond with R. Chaikin, A. Yenamandra, L. Kaisey re open claims issues (.5). |
| 11/09/15 | Rebecca Blake Chaikin | 5.90 | Review materials re omnibus objection responses (1.1); revise chart re omnibus claims responses (1.2); draft notices of satisfaction (1.4); analyze pending claims objections resolved by assumption and cure payments (1.6); telephone conference with J. Ehrenhofer re same (.2); correspond with E. Geier re same (.2); correspond with A&M re same (.2). |
| 11/10/15 | Robert Orren | .90 | Research precedent re notice of amendments to schedules of assets and liabilities (.7); correspond with M. Thompson re same (.2). |
| 11/10/15 | Rebecca Blake Chaikin | 2.00 | Office conference with M. Thompson re asbestos-related schedules amendment (.2); analyze Stewart discovery request diligence search (.3); review Stewart letter and exhibits thereto (.6); telephone conference with J. Madron re same (.1); correspond with J. Ehrenhofer and A. Yenamandra re same (.2); telephone conferences with claimants re omnibus objections (.6). |
| 11/10/15 | McClain Thompson | .90 | Draft supplemental bar date notice (.7); office conference with R. Chaikin re same (.2). |
| 11/11/15 | Aparna Yenamandra | .40 | Correspond with R. Chaikin, S. Winters re EFH claims issues. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/11/15 | Lina Kaisey | 4.20 | Telephone conference with Sonar re claim (.7); telephone conference with Tannor re same (1.1); telephone conference with A&M re same (.8); draft summary re same (.9); revise notices re same (.7). |
| 11/11/15 | Rebecca Blake Chaikin | .70 | Correspond with claimants re omnibus objections (.1); revise chart re responses to same (.6). |
| 11/11/15 | McClain Thompson | .50 | Revise supplemental bar date notice (.3); correspond with E. Geier, R. Chaikin re same (.2). |
| 11/12/15 | Emily Geier | .40 | Revise claims trade restriction order. |
| 11/12/15 | Rebecca Blake Chaikin | 1.20 | Review materials re omnibus objections responses (.2); revise list of priority items re claims (.2); correspond with A. Yenamandra re same (.3); correspond with A. Alaman, E. Geier, P. Kinealy re claims stipulation (.2); revise same (.3). |
| 11/13/15 | Emily Geier | .30 | Correspond with C. LoTempio re claims trade restriction order. |
| 11/13/15 | Aparna Yenamandra | .40 | Correspond with A&M, S. Winters re EFH claim estimates. |
| 11/13/15 | Rebecca Blake Chaikin | 1.20 | Telephone conferences with claimants re omnibus objections. |
| 11/16/15 | Emily Geier | .60 | Correspond with L. Kaisey re claim trade restriction order changes. |
| 11/16/15 | Aparna Yenamandra | 1.00 | Telephone conference with R. Chaikin re open claims issues (.2); correspond with same re same (.2); correspond with J. Madron re noticing concerns re same (.6). |
| 11/16/15 | Lina Kaisey | 2.30 | Revise trading procedures order (1.2); correspond with E. Geier and company re same (.2); review same (.9). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/16/15 | Rebecca Blake Chaikin | 4.30 | Revise Stewart response to RFP (.5); telephone conference with A. Yenamandra re same (.2); correspond with K&E working group re notices of satisfaction and omnibus objections (.2); telephone conferences with claimants re same (.7); correspond with same re same (1.1); correspond with A&M re same (.3); draft COCs re same (1.3). |
| 11/17/15 | Emily Geier | 1.40 | Correspond with J. Adlerstein re claims trade restriction order (.3); correspond with Epiq re same (.4); correspond with S. Dore re same (.5); review documents re same (.2). |
| 11/17/15 | Lina Kaisey | 1.40 | Correspond with Epiq re trading procedures motion (.7); review same (.7). |
| 11/17/15 | Rebecca Blake Chaikin | 4.10 | Telephone conference with A. Alaman re claimant's liens (.4); revise response to Stewart RFPs (1.7); correspond with A. Yenamandra, J. Ganter, C. Husnick re same (.3); telephone conference with claimant re omnibus objection (.1); telephone conference with J. Madron re same (.2); revise COCs re same (.6); correspond with claimants re same (.2); revise chart of responses to same (.4); correspond with A&M re revising claims register to reflect stipulations (.2). |
| 11/18/15 | Mark E McKane | .60 | Review Stewart claim discovery response (.4); correspond with C. Husnick re same (.2). |
| 11/18/15 | Chad J Husnick | .60 | Revise Stewart claim discovery response. |
| 11/18/15 | Jacob Goldfinger | 2.00 | Research re omnibus claims objections and replies. |
| 11/18/15 | Emily Geier | 1.30 | Correspond with M. Thompson, R. Chaikin re claims noticing issues (.5); revise notice of same (.6); correspond with Company re asbestos correspondence (.2). |
| 11/18/15 | Aparna Yenamandra | .40 | Review claimant discovery response. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Lina Kaisey | .80 | Correspond with Company re trading procedures motion (.4); correspond with Epiq re same (.4). |
| 11/18/15 | Rebecca Blake Chaikin | 3.20 | Telephone conference with J. Ehrenhofer re questions from EFH Committee re claims (.3); revise COCs for omnibus objections (.6); telephone conference with claimant re same (.1); revise response to Stewart RFPs (.4); telephone conference with S. Soesbe re same (.1); correspond with K. Chang, A. Yenamandra, J. Ganter re same (.3); correspond with K. Chang re same (.2); analyze materials re production (.2); telephone conference with J. Ehrenhofer and P. Kinealy re modifying the claims register re stipulations (.4); correspond with A&M re omnibus objections (.3); correspond with J. Madron re notices of satisfaction (.1); telephone conference with J. Ehrenhofer re unliquidated claims (.2). |
| 11/19/15 | Emily Geier | .10 | Correspond with C. LoTempio re claims trade restriction order. |
| 11/19/15 | Lina Kaisey | 2.20 | Revise trading procedures order (.8); correspond with PW, RLF re same (.5); correspond with Company, K&E working group re same (.6); review materials re same (.3). |
| 11/19/15 | Rebecca Blake Chaikin | 2.80 | Revise COCs re omnibus objections (1.2); review revised exhibits to same (.6); correspond with A&M, RLF, claimants, A. Yenamandra, and S. Serajeddini re same (.5); revise response to Stewart RFPs (.5). |
| 11/19/15 | McClain Thompson | .80 | Revise supplemental bar date notice (.5); correspond with J. Madron (RLF) re same (.1); correspond with C. Husnick re same (.2). |
| 11/20/15 | Jacob Goldfinger | 2.80 | Research re replies to omnibus claims objections. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/15 | Emily Geier | .70 | Correspond with L. Kaisey re claims trade restriction order and procedures (.3); correspond with M. Thompson, R. Chaikin re claims noticing issues (.4). |
| 11/20/15 | Aparna Yenamandra | .60 | Correspond with C. Husnick, R. Chaikin re claimant discovery responses (.3); review materials re same (.3). |
| 11/20/15 | Lina Kaisey | 1.10 | Correspond with Epiq re service for trading procedures motion (.3); review same (.2); correspond with RLF re same (.2); correspond with K&E working group re same (.4). |
| 11/20/15 | Rebecca Blake Chaikin | 2.60 | Correspond with M. Thompson and E. Geier re amended schedules and asbestos bar date (.2); correspond with S. Winters and K. Chang re contingent claim (.2); correspond with A. Yenamandra and K. Chang re response to Stewart RFPs (.3); revise same (.3); correspond with G. Seitz re same (.3); telephone conference with A&M re post-confirmation claims administration (.5); draft summary re same (.8). |
| 11/20/15 | McClain Thompson | 3.10 | Draft notice of schedule amendment (1.2); correspond with C. Husnick, E. Geier, R. Chaikin re same (.5); correspond with K. Mailloux (Epiq) re same (.1); telephone conference with same re same (.1); correspond with C. Husnick, E. Geier, R. Chaikin re notice of supplemental bar date (.4); telephone conference with K. Mailloux re same (.1); correspond with same re same (.2); correspond with C. Husnick, E. Geier, R. Chaikin re same (.3); correspond with J. Madron (RLF) re same (.2). |
| 11/22/15 | McClain Thompson | .10 | Correspond with C. Husnick re supplemental bar date. |
| 11/23/15 | Jacob Goldfinger | 2.00 | Research re omnibus claims objections. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/23/15 | Aparna Yenamandra | .80 | Correspond with C. Husnick re claimant discovery request (.3); correspond with J. Ganter re same (.5). |
| 11/23/15 | Rebecca Blake Chaikin | .50 | Telephone conferences with claimants re omnibus objections and COCs (.3); correspond with L. Kaisey, M. Frank, and P. Kinealy re claimant stipulation (.2). |
| 11/24/15 | Lina Kaisey | .80 | Correspond with Company re trading procedure motion (.3); correspond with Epiq re service re same (.5). |
| 11/24/15 | Rebecca Blake Chaikin | 1.00 | Draft notice of hearing re Stewart claims (.7); telephone conference with A. Yenamandra re same (.3). |
| 11/25/15 | Emily Geier | 1.20 | Review asbestos class certification motion (.4); correspond with C. Husnick, M. Thompson re same (.3); correspond with N. Laird re asbestos claim issues re settlement order (.5). |
| 11/25/15 | Aparna Yenamandra | .80 | Telephone conference with counsel for claimant R. Chaikin re claims objection (.5); correspond with J. Ganter re same (.3). |
| 11/25/15 | Rebecca Blake Chaikin | 1.60 | Correspond with A&M re claims administration issue (.5); review materials re same (.2); telephone conference with A. Yenamandra and counsel to claimant re discovery and hearing (.3); correspond with K&E working group re same (.3); correspond with counsel re objection deadline (.3). |
| 11/30/15 | Emily Geier | .40 | Correspond with K&E working group re asbestos class certification motion. |
| 11/30/15 | Rebecca Blake Chaikin | .20 | Correspond with C. Gooch re motion to amend POC (.1); correspond with claimant re notice of satisfaction (.1). |
| 11/30/15 | McClain Thompson | .50 | Analyze motion re asbestos class certification. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
|          |                | 91.70     | TOTAL HOURS     |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791258**
**Client Matter: 14356-9**

---

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 1,936,664.00


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                    $ 1,936,664.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| James Barolo | 69.60 | 555.00 | 38,628.00 |
| Colleen C Caamano | 5.40 | 310.00 | 1,674.00 |
| Kevin Chang | 67.80 | 555.00 | 37,629.00 |
| Cormac T Connor | 78.30 | 845.00 | 66,163.50 |
| Mark Cuevas | 4.30 | 310.00 | 1,333.00 |
| Haley Darling | 3.50 | 555.00 | 1,942.50 |
| Alexander Davis | 42.10 | 710.00 | 29,891.00 |
| Stephanie Ding | 148.70 | 210.00 | 31,227.00 |
| Jason Douangsanith | 95.70 | 195.00 | 18,661.50 |
| Kenneth W Dyche | 76.70 | 300.00 | 23,010.00 |
| Michael Esser | 138.30 | 825.00 | 114,097.50 |
| Michael S Fellner | 18.30 | 265.00 | 4,849.50 |
| Beth Friedman | .30 | 380.00 | 114.00 |
| Jonathan F Ganter | 190.30 | 825.00 | 156,997.50 |
| Jeffrey M Gould | 13.20 | 880.00 | 11,616.00 |
| Chad J Husnick | 9.30 | 975.00 | 9,067.50 |
| Natasha Hwangpo | 3.40 | 665.00 | 2,261.00 |
| Paul M Jones | 11.60 | 330.00 | 3,828.00 |
| Lina Kaisey | 1.90 | 570.00 | 1,083.00 |
| Howard Kaplan | 168.30 | 755.00 | 127,066.50 |
| Marc Kieselstein, P.C. | 24.00 | 1,235.00 | 29,640.00 |
| Austin Klar | 4.30 | 635.00 | 2,730.50 |
| Lucas J Kline | 1.50 | 825.00 | 1,237.50 |
| Nick Laird | 101.80 | 635.00 | 64,643.00 |
| Travis J Langenkamp | 23.30 | 350.00 | 8,155.00 |
| Jeffery Lula | 163.30 | 795.00 | 129,823.50 |
| Meg McCarthy | 15.00 | 195.00 | 2,925.00 |
| Andrew R McGaan, P.C. | 124.80 | 1,090.00 | 136,032.00 |
| Mark E McKane | 139.20 | 1,025.00 | 142,680.00 |
| Bella More | 2.50 | 360.00 | 900.00 |
| Robert Orren | 5.50 | 310.00 | 1,705.00 |
| Chad M Papenfuss | 8.10 | 315.00 | 2,551.50 |
| Samara L Penn | 1.40 | 795.00 | 1,113.00 |
| William T Pruitt | 8.00 | 895.00 | 7,160.00 |
| Meghan Rishel | 123.90 | 265.00 | 32,833.50 |
| Brenton A Rogers | 177.50 | 895.00 | 158,862.50 |
| Edward O Sassower, P.C. | 3.40 | 1,235.00 | 4,199.00 |
| Steven Serajeddini | 3.10 | 895.00 | 2,774.50 |
| Anthony Sexton | 32.10 | 845.00 | 27,124.50 |
| Justin Sowa | 148.70 | 710.00 | 105,577.00 |
| Bryan M Stephany | 205.60 | 880.00 | 180,928.00 |
| Kenneth J Sturek | 114.50 | 350.00 | 40,075.00 |
| Anna Terteryan | 155.10 | 555.00 | 86,080.50 |
| McClain Thompson | 6.60 | 570.00 | 3,762.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| | | | |
|---|---|---|---|
| Holly R Trogdon | 114.40 | 555.00 | 63,492.00 |
| Joshua L Urban | 54.70 | 295.00 | 16,136.50 |
| Aparna Yenamandra | 3.10 | 730.00 | 2,263.00 |
| Business Research | .40 | 300.00 | 120.00 |
| **TOTALS** | **2,912.80** | | **$ 1,936,664.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Travis J Langenkamp | 1.00 | Revise deposition designations (.4); revise confidential litigation materials (.6). |
| 11/01/15 | Mark E McKane | 10.40 | Analyze TCEH Ad Hoc Unsecureds and Official Committee reply briefs (1.7); revise draft K. Ashby declaration (.9); revise opening statement presentation (2.1); draft M. Carter's live direct testimony (1.2); draft T. Horton's live direct testimony (1.1); telephone conference with B. Rogers re trial logistics (.5); draft P. Keglevic's live direct testimony (.8); correspond with K. Sturek re trial exhibits (.2); telephone conference with K&E working group re litigation strategy (.6); correspond with H. Trogdon, B. Stephany re demonstratives (.7); correspond with B. Rogers re Company IT reinstatement issues (.6). |
| 11/01/15 | Andrew R McGaan, P.C. | 5.40 | Telephone conference with S. Dore to revise draft written direct (.9); prepare for same (1.6); draft exam notes for J. Smidt testimony (1.6); correspond with E. Kleinhaus re same (.3); review materials re trial planning and strategy (1.0). |
| 11/01/15 | Kenneth J Sturek | 5.30 | Assist preparation of binders for trial materials (.9); prepare portable electronic copies of full exhibits (2.3); correspond with K&E working group re current status of pre-trial items (.8); search objector briefs for Carter and Keglevic references (1.3). |
| 11/01/15 | Brenton A Rogers | 16.40 | Analyze briefing on 9019 motion (6.3); review materials re K. Ashby direct testimony (5.2); coordinate pretrial scheduling with K&E working group (1.2); telephone conference with K&E working group re litigation strategy (.6); prepare for same (1.7); correspond with J. Ganter re trial logistics (.5); telephone conference with M. McKane re same (.5); correspond with H. Trogdon re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Bryan M Stephany | 14.70 | Revise P. Keglevic live direct outline (2.9); analyze trial exhibits re same (3.1); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.4); telephone conference with opposing counsel re reinstatement claims objection and discovery issues (.6); draft responses re same (.8); attend S. Dore witness preparation (1.9); revise S. Dore written direct (2.6); telephone conference with J. Stuart re expert declaration (.8); telephone conference with B. Currey re expert declaration (.4); revise same (.6). |
| 11/01/15 | Jonathan F Ganter | 12.30 | Review materials re diligence requests (2.3); analyze materials re deposition designations and objections re same (3.5); revise materials re same (1.4); revise draft EFH Committee and stipulation of facts (4.5); telephone conference with K&E working group re litigation strategy (.6). |
| 11/01/15 | Kenneth W Dyche | 3.20 | Draft graphics for Keglevic slide deck (2.0); revise graphics for same (1.2). |
| 11/01/15 | Michael Esser | 10.70 | Telephone conference with J. Stuart re written direct examination (.4); draft same (3.2); draft written direct examination of D. Herr (4.1); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.1); revise talking points for motions in limine (2.3). |
| 11/01/15 | Jeffery Lula | 6.70 | Telephone conference with K&E working group re litigation strategy (.6); prepare for same (.4); draft outline for direct examination module re litigation matters (1.4); draft talking points re motion in limine to exclude Henkin (2.1); analyze confirmation and settlement agreement replies (2.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Justin Sowa | 9.10 | Draft sections of P. Keglevic direct outline (2.4); draft talking points re Oncor value motion in limine (2.4); analyze deposition counters and objections (3.3); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.4). |
| 11/01/15 | Aparna Yenamandra | .30 | Correspond with K&E working group re written directs. |
| 11/01/15 | Alexander Davis | 1.50 | Draft talking points re motion to exclude Williams report. |
| 11/01/15 | Anthony Sexton | 4.30 | Telephone conference with Company, C. Connor, J. Barolo re K. Ashby written direct (1.4); correspond with K&E working group re same (.6); revise same (2.0); revise S. Dore written direct materials (.3). |
| 11/01/15 | Cormac T Connor | 11.20 | Draft written direct declaration for K. Ashby (3.6); telephone conference with Company A. Sexton, J Barolo re K. Ashby written direct (1.4); prepare for same (.4); draft cross and redirect examination outlines re K. Ashby testimony (5.2); correspond with K&E working group re same (.6). |
| 11/01/15 | Nick Laird | 4.80 | Revise declaration of S. Dore. |
| 11/01/15 | Meghan Rishel | 13.00 | Draft exhibits for K. Ashby written direct (1.4); draft materials re Dore witness preparation (4.5); prepare electronic file re plan confirmation briefs, settlement briefs, and final written directs (1.1); prepare same for trial technology team (1.3); correspond with same re same (.4); prepare binders re written directs (1.8); draft amended notice of counter deposition designations (.7); prepare indexes and binder covers re trial preparation (.8); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Joshua L Urban | 8.00 | Prepare trial materials (6.3); correspond with K&E working group re same (1.7). |
| 11/01/15 | James Barolo | 9.90 | Telephone conference with Company, C. Connor, A. Sexton re K. Ashby written direct examination (1.4); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.4); analyze materials re K. Ashby testimony (3.3); revise written direct examination of K. Ashby (4.2). |
| 11/01/15 | Kevin Chang | 1.70 | Draft talking points re Debtors' opposition to the EFH Committee's Motion in Limine to exclude evidence of the Debtors' consultation with counsel (1.0); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.1). |
| 11/01/15 | Holly R Trogdon | 13.90 | Analyze P. Keglevic, T. Horton and M. Carter directs (1.6); draft list of priority items (1.1); correspond with K&E working group re same (.4); office conference with K. Dyche and J. Urban re trial graphics (2.0); correspond with Proskauer, Munger, and Cravath teams re demonstratives (.5); draft trial demonstratives (2.3); revise same (2.6); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.1); review documents re P. Keglevic testimony (2.7). |
| 11/01/15 | Anna Terteryan | 8.80 | Review parties' deposition designations for confidentiality issues and objections (5.3); review parties' exhibits for confidentiality issues and objections (3.5). |
| 11/01/15 | Stephanie Ding | 11.30 | Review all plan objections and replies for Keglevic materials and exhibits (1.8); review exhibit database to match all filed designations, counter designations, and objections (5.3); revise same (1.3); prepare miscellaneous hard copy documents for attorney review (1.2); review plan replies for mentions of Dore (1.3); review EFH Committee's electronic exhibits for filing (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Howard Kaplan | 12.60 | Draft direct examination for P. Keglevic (4.6); revise same (8.0). |
| 11/01/15 | Jason Douangsanith | 7.00 | Draft slide presentations re witness directs (3.6); draft T. Horton and M. Carter materials and binders (3.4). |
| 11/02/15 | Travis J Langenkamp | 3.00 | Research re tax related documents (1.2); revise plan confirmation service list (1.3); correspond with vendor re status of document collection (.5). |
| 11/02/15 | Mark E McKane | 13.90 | Revise P. Keglevic direct examination (4.2); draft summary re cross-examination issues for P. Keglevic (2.3); office conference with M. Carter, T. Horton re direct testimony (.9); office conference with P. Keglevic re testimony (3.4); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.2); correspond with J. Ganter re stipulation (.3); direct B. Rogers re meet-and-confer issues (.4); correspond with M. Kieselstein, C. Husnick, and S. Dore re hearing (.5); revise draft P. Keglevic demonstratives (1.1). |
| 11/02/15 | Andrew R McGaan, P.C. | 9.80 | Prepare for telephone conference with J. Smidt re trial testimony and written direct (1.2); telephone conference with J. Smidt and Wachtell re same (3.0); review pleadings on debtors' motions in limine to prepare for oral argument (2.0); telephone conference with S. Dore re written direct examination (1.3); correspond with K&E restructuring working group re opening statement and testimony strategies (.8); revise draft opening statement and draft witness demonstratives (1.1); correspond with S. Zablotney re tax issues in witness testimony (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Kenneth J Sturek | 13.30 | Revise Keglevic and Dore testimony support materials (2.3); prepare Keglevic witness binder (1.5); correspond with K&E working group and court personnel re same (3.5); organize Debtors' materials in the courtroom and the breakout room (.8); assist attorney team re stipulations (1.2); prepare trial preparation space with RLF personnel (1.1); prepare materials for use in court (1.9); coordinate with RLF personnel re transportation of materials to court (1.0). |
| 11/02/15 | Meg McCarthy | 7.00 | Draft materials re K. Ashby testimony (3.3); draft materials re EFH Committee exhibits (3.7). |
| 11/02/15 | Marc Kieselstein, P.C. | 11.30 | Review trial documents and exhibits (3.7); develop strategy for oral remarks (2.1); oral arguments (3.9); review trial logistics and preparations (1.6). |
| 11/02/15 | Brenton A Rogers | 14.10 | Review K. Ashby written direct examination (2.9); revise outline re same (3.1); telephone conference with K&E working group re litigation strategy (.6); prepare for same (1.1); revise exhibit list (1.2); analyze K. Ashby testimony (3.1); draft materials re cross-examination (2.1). |
| 11/02/15 | Michael S Fellner | 1.60 | Compile summary re motions and exhibits filed with the court (1.3); research re docket re privilege re legal strategy (.3). |
| 11/02/15 | Bryan M Stephany | 14.70 | Telephone conference with K&E working group re litigation strategy (.6); prepare for same (1.6); review materials re S. Dore testimony (1.7); revise S. Dore written direct (2.6); office conference with J. Sowa re exhibit issues (.9); revise written directs for J. Stuart and D. Herr (2.1); correspond with M. Esser, J. Stuart, and D. Herr re same (.5); revise live direct for T. Horton (2.3); draft direct for P. Keglevic (2.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Jonathan F Ganter | 16.20 | Revise stipulation of facts (6.5); correspond with M. Sheppherd re same (.5); prepare for same (.8); analyze materials re deposition designations and objections (1.4); correspond with J. Sowa, B. Rogers re same (.4); analyze materials re deposition designations (2.3); analyze trial exhibits (2.3); coordinate notice to plan objectors re same (1.2); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.2). |
| 11/02/15 | Kenneth W Dyche | 13.00 | Setup courtroom presentation equipment (1.0); test same (.5); correspond with K&E working group to prepare and plan witness demonstratives (1.2); revise graphics for trial demonstrative slide decks (7.2); review demonstrative graphics (3.1). |
| 11/02/15 | Michael Esser | 16.90 | Draft declaration of J. Stuart (3.1); revise declaration of D. Herr (3.8); draft talking points re motions in limine (3.1); analyze rulings re motions in limine (.8); telephone conference with K&E working group re litigation strategy (.6); prepare for same (.2); attend trial technology and exhibit coordination session with Court staff (2.1); prepare for same (1.2); prepare J. Stuart re written direct (1.1); review materials re PIK post-petition interest hearing (.9). |
| 11/02/15 | Jeffery Lula | 11.00 | Telephone conference with K&E working group re litigation strategy (.6); prepare for same (.4); draft outline re intercompany loan direct examination (1.8); draft direct examination insert for P. Keglevic (1.8); revise Filsinger expert report (2.7); review objecting parties' documents re confidentiality and objections (3.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/02/15 | Justin Sowa | 14.30 | Office conference with B. Stephany re exhibit issues (.9); prepare for same (.3); correspond with PCRB Trustee re stipulation (.6); review objector exhibits re confidentiality and admissibility (6.1); review P. Keglevic exhibits re admission at hearing (1.5); revise exhibit tracking sheets (.5); telephone conference with S&C re deposition designations (.7); draft Smidt declaration materials (.8); draft summary re designation objections (2.1); telephone conference with K&E working group re litigation strategy (.6); review exhibits noticed by EFH Committee (.2). |
| 11/02/15 | Alexander Davis | 2.50 | Analyze talking points re motions to exclude expert reports. |
| 11/02/15 | Anthony Sexton | 3.50 | Prepare K. Ashby re testimony. |
| 11/02/15 | Colleen C Caamano | 1.40 | Correspond with technical support (.4); correspond with vendor re trial exhibits (.4); analyze trial exhibits (.6). |
| 11/02/15 | Cormac T Connor | 10.00 | Draft cross and direct examination outlines for K. Ashby testimony (7.2); analyze draft opening statement and stipulations (.6); review materials re Mendelsohn declaration (1.6); telephone conference with K&E working group re litigation strategy (.6). |
| 11/02/15 | Nick Laird | 14.30 | Prepare A. Horton re testimony (5.6); revise declaration of S. Dore (5.4); draft direct examination outline of A. Horton (3.3). |
| 11/02/15 | Natasha Hwangpo | .40 | Correspond with L. Kaisey, A. Yenamandra, M. Thompson re removal extension (.2); review order re same (.2). |
| 11/02/15 | Austin Klar | 2.30 | Analyze sealed pleadings for privilege re case and legal strategy. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Mark Cuevas | 2.70 | Office conference with A. Ng (MTO) re exhibits (.6); draft materials re same (1.3); correspond with J. Sowa re additional exhibits (.8). |
| 11/02/15 | Meghan Rishel | 14.00 | Prepare materials re S. Dore witness prep (.7); review EFH Committee exhibit list (.3); prepare materials re other parties' exhibits (3.3); correspond with other parties re written directs (.4); prepare binder re board materials (1.1); draft materials re exhibits (1.2); review exhibits re Mendelsohn written direct (2.2); revise S. Dore written direct (2.3); telephone conference with K&E working group re litigation strategy (.6); prepare Keglevic witness prep binders (1.9). |
| 11/02/15 | Joshua L Urban | 7.00 | Import exhibits into trial presentation software database (2.7); import exhibits (2.1); setup trial presentation AV equipment at courthouse (2.2). |
| 11/02/15 | James Barolo | 3.00 | Draft materials re K. Ashby testimony (.3); review deposition transcripts re privilege re legal strategy (2.7). |
| 11/02/15 | Kevin Chang | 6.30 | Telephonically attend deposition of R. Bojmel (3.8); draft summary analysis re same (2.5). |
| 11/02/15 | Holly R Trogdon | 13.60 | Draft P. Kelvin demonstratives (3.6); analyze P. Kelvin prep materials (2.3); revise P. Kelvin exhibits (4.5); telephone conference with K&E working group re litigation strategy (.6); correspond with parties re service of demonstratives and communicate with client re same (.3); review documents re Mr. Carter and T. Horton testimony (.1); draft direct re P. Kelvin (1.5); revise P. Kelvin direct (.7). |
| 11/02/15 | Lina Kaisey | .40 | Correspond with M. Thompson re removal extension motion. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/02/15 | Anna Terteryan | 13.70 | Analyze Plan Objectors' exhibits re S. Dore testimony (3.4); analyze Plan Objectors' opposition to motion in limine re M. Rule expert testimony (1.2); draft talking points re same (2.3); review materials re deposition designations, counters, and objections (3.9); attend meet and confer with EFH Committee re same (.6); telephone conference with K&E working group re litigation strategy (.6); analyze Plan Objectors' exhibits (1.7). |
| 11/02/15 | McClain Thompson | .60 | Correspond with L. Kaisey re fourth motion to extend deadline to remove actions (.1); draft same (.5). |
| 11/02/15 | Stephanie Ding | 13.00 | Review materials re objections and deposition designations (3.7); revise same (.7); analyze deposition transcripts (2.4); draft materials re objections same (5.4); draft deposition exhibits (.8). |
| 11/02/15 | Howard Kaplan | 12.70 | Prepare P. Keglevic, M. Carter, T. Horton re testimony (2.5); draft direct testimony outline re P. Keglevic testimony (2.6); revise same (6.9); revise direct outline re M. Carter and T. Horton (.7). |
| 11/02/15 | Jason Douangsanith | 13.40 | Draft materials re P. Keglevic testimony (3.8); draft summary re Objectors' proposed evidence (4.2); draft objectors' exhibit numbers re master exhibit tracking sheet (.5); draft master trial exhibit list (2.8); analyze saved searches for Objectors' exhibits (.6); draft materials re exhibits (1.5). |
| 11/03/15 | Travis J Langenkamp | 1.00 | Revise plan confirmation service list (.6); correspond with K&E working group re service list (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Mark E McKane | 7.30 | Prepare P. Keglevic direct testimony (2.2); analyze cross examination exhibits (.7); analyze demonstrative and written direct issues (1.2); prepare M. Carter and T. Horton re testimony (1.4); revise draft M. Carter and T. Horton direct examinations (1.3); attend meet and confer with EFH Committee and Indenture Trustee re witness issues (.5). |
| 11/03/15 | Andrew R McGaan, P.C. | 3.70 | Telephone conferences with S. Dore, P. Keglevic and Company re trial strategy, witness and exhibit issues (1.9); telephone conference with creditors' counsel re objections, witnesses and trial issues (.8); review filed plan and settlement objections re witness preparation (1.0). |
| 11/03/15 | Kenneth J Sturek | 6.20 | Summarize chess clock time for day 1 of trial and provide to team (.9); assist in preparing materials for live testimony (5.3). |
| 11/03/15 | Meg McCarthy | 5.00 | Draft trial exhibits (4.2); correspond with K&E working group re same (.8). |
| 11/03/15 | Marc Kieselstein, P.C. | 12.70 | Review trial documents and exhibits with C. Husnick (4.0); develop and discuss strategy for oral remarks with C. Husnick (3.7); oral arguments (3.0); review trial logistics and preparations (2.0). |
| 11/03/15 | Chad J Husnick | 8.10 | Review trial documents and exhibits with M. Kieselstein (4.0); develop strategy for oral remarks with M. Kieselstein (3.7); review trial logistics and preparations (.4). |
| 11/03/15 | Brenton A Rogers | 13.60 | Analyze K. Ashby deposition transcript to develop cross points (2.6); prepare K. Ashby re direct testimony (6.5); revise draft K. Ashby direct outline (2.8); coordinate trial preparation (1.7). |
| 11/03/15 | Michael S Fellner | .60 | Review materials re privilege re case and legal strategy. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Bryan M Stephany | 18.60 | Draft direct P. Keglevic (2.2); prepare same re testimony (1.3); draft direct M. Carter (1.7); revise M. Carter demonstratives (1.3); prepare same re testimony (2.8); analyze S. Dore written direct and exhibits (4.3); analyze T. Horton live direct and exhibits (2.5); revise T. Horton demonstratives (1.2); review exhibits re confidentiality and admissibility (1.3). |
| 11/03/15 | Jonathan F Ganter | 14.10 | Prepare for court appearance (1.3); analyze exhibits (1.1); draft summary re same (1.9); analyze deposition designations (2.2); revise same (.6); correspond with M. Firestein re same (.4); review materials re same (.4); telephone conference with V. Ip re EFH Committee objections to Debtors' exhibits (.4); prepare for same (.5); office conference with A. Terteryan and J. Sowa re deposition designations (5.3). |
| 11/03/15 | Kenneth W Dyche | 8.90 | Correspond with attorneys to prepare and plan witness demonstratives (3.4); create graphics for trial demonstrative slide decks (2.3); revise same (1.8); prepare exhibits and internal database for trial (1.4). |
| 11/03/15 | Michael Esser | 10.20 | Telephone conference with Sullivan Cromwell re exhibit objects (1.1); prepare for same (1.2); correspond with K&E working group re same (.5); review outline litigation strategy (.7); prepare for same (.2); draft materials re exhibits (1.3); office conference with J. Stuart re written direct examination (.6); draft correspondence re same (.5); revise P. Keglevic written direct examination (.8); revise T. Horton direct examination (1.6); revise M. Carter direct examination (1.4); correspond with S. Ding, B. Stephany, and J. Sowa re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Jeffery Lula | 7.80 | Revise Filsinger expert report (.9); analyze M. Henkin deposition transcript (1.2); draft summary re trial testimony re remedies and intercompany notes (2.6); review objecting parties' pleadings re confidentiality and objections (3.1). |
| 11/03/15 | Steven Serajeddini | 2.40 | Correspond with K&E working group re litigation strategy (1.4); review outlines re same (1.0). |
| 11/03/15 | Justin Sowa | 14.70 | Review EFH Committee exhibits (.7); analyze designation objections a (6.7); review materials re confirmation hearing (1.9); office conference with A. Terteryan and J. Ganter re deposition designations (5.3); telephone conference with D. Gringer re exhibit objections (.1). |
| 11/03/15 | Aparna Yenamandra | 1.20 | Correspond with H. Trogdon, J. Madron re written directs (.4); correspond with R. Orren re same (.4); review materials re same (.4). |
| 11/03/15 | Anthony Sexton | 7.20 | Prepare K. Ashby re testimony (5.8); analyze first-step REIT election (1.4). |
| 11/03/15 | Cormac T Connor | 11.60 | Prepare K. Ashby re testimony (7.0); revise materials re same (4.6). |
| 11/03/15 | Nick Laird | 15.20 | Draft summary re hearing testimony (.6); revise demonstratives re M. Carter testimony (1.0); revise declaration of S. Dore (6.7); revise direct examination outline of M. Carter (6.9). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Meghan Rishel | 16.00 | Revise materials re M. Carter testimony (3.1); revise materials re P. Keglevic testimony (2.2); revise demonstratives and written directs (3.4); revise materials re K. Ashby testimony (2.0); revise exhibits re S. Dore testimony (1.2); correspond with J. Madron (RLF) re pro hac vice motions (.3); analyze demonstratives (2.5); correspond with K&E working group re same (.3); prepare same (1.0). |
| 11/03/15 | Chad M Papenfuss | 8.10 | Analyze materials re S. Dore testimony (2.1); analyze materials re T. Horton testimony (1.7); analyze materials re P. Keglevic testimony (1.2); correspond with vendor re same (.8); correspond with K&E working group re litigation strategy (2.3). |
| 11/03/15 | Joshua L Urban | 4.90 | Prepare and import exhibits (1.1); import new exhibits into trial database and server (1.5); provide tech support for K&E trial team (2.3). |
| 11/03/15 | James Barolo | 9.90 | Draft summary re tax-related issues re hearing (2.1); prepare K. Ashby re testimony (3.6); analyze exhibits re tax-related issues (4.2). |
| 11/03/15 | Holly R Trogdon | 12.60 | Analyze Committee exhibits (2.3); draft demonstratives re M. Carter testimony (2.1); revise trial outline (.4); draft demonstratives re T. Horton testimony (1.4); revise M. Carter and T. Horton demonstratives (3.7); draft T. Horton direct (2.7). |
| 11/03/15 | Lina Kaisey | 1.10 | Revise removal extension motion (.8); correspond with M. Thompson re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Anna Terteryan | 9.80 | Office conference with J. Sowa and J. Ganter re deposition designations (5.3); analyze deposition designations, objections, and counters (3.4); research re expert reports (.5); draft talking points re same (.2); telephone conference with Wilmer Hale re exhibit objections (.1); office conference with Proskauer re deposition designations re B. Williamson and D. Evans testimony (.2); telephone conference with White & Case re E. Siegert deposition designations (.1). |
| 11/03/15 | McClain Thompson | 1.40 | Draft fourth motion to extend deadline to remove actions. |
| 11/03/15 | Stephanie Ding | 12.70 | Review written directs (1.0); revise same (.4); review live direct binders (.4); prepare same (1.0); review miscellaneous hard copy documents for attorney review (1.3); prepare same (1.0); revise written direct TOCs for trial calendar (1.4); review hard copy and electronic demonstratives and directs for use in court (1.5); prepare same (1.0); review deposition designation objections chart (.3); revise same (.4); review hard copy prep materials binder (.2); prepare same (.2); revise first pages of trial exhibits (2.6). |
| 11/03/15 | Howard Kaplan | 15.90 | Prepare P. Keglevic re testimony (3.2); draft materials re T. Horton direct examination (3.7); draft T. Horton, M. Carter demonstratives (3.7); attend P. Keglevic direct testimony exam (5.3). |
| 11/03/15 | Jason Douangsanith | 8.50 | Draft materials re P. Keglevic testimony (.4); revise exhibits re M. Carter testimony (.2); draft exhibits re S. Dore testimony (2.0); draft materials re P. Keglevic direct examination (1.1); draft exhibits re same (1.4); draft exhibits re M. Carter and T. Horton testimony (.4); analyze evidence admission list re same (2.2); revise master exhibit index (.8). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Paul M Jones | 1.80 | Correspond with K&E working group re hearing (.4); analyze materials re P. Keglevic testimony (1.4). |
| 11/04/15 | Mark E McKane | 6.70 | Revise P. Keglevic's direct testimony (2.6); revise M. Carter and T. Horton direct testimony (1.3); analyze witness sequencing, demonstratives, and exhibits (1.3); draft summary re next steps re same (.8); telephone conference with K&E litigation working group re same (.7). |
| 11/04/15 | Andrew R McGaan, P.C. | 4.80 | Draft exam outlines (1.8); telephone conference with S. Dore re trial testimony preparation (.6); review deposition designations and objections (.5); correspond with M. Kieselstein, M. McKane and C. Husnick re trial strategy issues (.3); telephone conference with K&E working group re next steps in confirmation trial (.7); telephone conference with E. Kleinhaus re M. McDougall and J. Smidt testimony preparation (.9). |
| 11/04/15 | Kenneth J Sturek | 4.80 | Prepare materials re confirmation (1.9); summarize time recorded and exhibits (2.9). |
| 11/04/15 | Brenton A Rogers | 12.10 | Prepare K. Ashby re testimony (6.8); revise K. Ashby trial outline (2.5); analyze trial exhibits (.8); telephone conference with K&E litigation working group re next steps (.7); prepare for same (.9); analyze trial transcript re tax issues (.4). |
| 11/04/15 | Michael S Fellner | .60 | Research re docket re confidential information. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Bryan M Stephany | 11.80 | Prepare M. Carter re testimony (2.3); prepare T. Horton re testimony (3.1); prepare S. Dore re testimony (1.8); review trial exhibits re objections and confidentiality (1.0); prepare J. Sullivan re testimony (.8); prepare D. Herr re testimony (.8); prepare J. Stuart re testimony (1.3); telephone conference with K&E litigation working group re confirmation next steps (.7). |
| 11/04/15 | Jonathan F Ganter | 10.20 | Correspond with M. McKane, M. Esser re Committee objections (.3); draft summary re same (1.0); analyze materials re US Trustee deposition designations (.5); office conference with A. Terteryan, J. Sowa re deposition designation objections (4.0); telephone conference with EFH Indenture Trustee and EFH Committee re same (.6); prepare for same (.5); telephone conference with T. Filsinger re same (.7); revise trial exhibits (1.5); telephone conference with K&E litigation working group re confirmation next steps (.7); prepare for same (.4). |
| 11/04/15 | Kenneth W Dyche | 11.10 | Prepare witness demonstratives (5.2); create graphics for trial demonstrative slide decks (3.4); prepare exhibits and internal database re confirmation (2.5). |
| 11/04/15 | Michael Esser | 5.60 | Correspond with K&E working group re service list re J. Sullivan, J. Stuart, and D. Herr examinations (.4); analyze materials re same (.5); telephone conference with K&E litigation working group re confirmation next steps (.7); analyze exhibits (.5); correspond with Munger Tolles re same (.4); telephone conference with T. Walper re witness sequencing (.6); correspond with M. McKane re same (.4); correspond with T. Walper re H. Sawyer written direct (.6); correspond with M. McKane re same (.3); draft talking points re J. Sullivan, J. Stuart, and D. Herr examinations (1.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Jeffery Lula | 9.40 | Draft summary re testimony (.9); telephone conference with K&E litigation working group re next steps (.7); prepare for same (.5); analyze M. Henkin deposition transcript (3.4); analyze exhibits and objections re witness preparation (3.9). |
| 11/04/15 | Justin Sowa | 7.30 | Office conference with A. Terteryan, J. Ganter re deposition designation objections (4.0); draft talking points re deposition designation objections (.9); telephonic conference with Nixon re deposition designations (.7); review materials re same (1.0); telephone conference with K&E litigation working group re hearing next steps (.7). |
| 11/04/15 | Anthony Sexton | 5.00 | Prepare K. Ashby re testimony (3.2); revise materials re same (1.8). |
| 11/04/15 | Cormac T Connor | 11.00 | Prepare K. Ashby re testimony (6.1); revise outlines re same (4.2); telephone conference with K&E litigation working group re confirmation next steps (.7). |
| 11/04/15 | Nick Laird | 5.80 | Revise direct examination outline re M. Carter testimony (3.1); draft materials re M. Carter testimony (2.7). |
| 11/04/15 | Austin Klar | .70 | Draft letter to EFH Committee re sealed pleadings. |
| 11/04/15 | Meghan Rishel | 12.50 | Revise M. Carter witness prep materials (2.3); revise T. Horton witness prep materials (3.0); research re document families and exhibit versions (1.5); revise K. Ashby witness prep materials (2.4); review EFH Committee deposition designations (1.0); telephone conference with K&E litigation working group re confirmation hearing next steps (.7); organize revisions and updates re joint stipulation of facts (1.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Joshua L Urban | 4.10 | Copy trial database up to server (1.3); create exhibit treatments (2.5); correspond with K&E working group re same (.3) . |
| 11/04/15 | James Barolo | 7.80 | Telephone conference with K&E litigation working group re confirmation next steps (.7); draft summary re tax-related issues (3.0); prepare K. Ashby re testimony (4.1). |
| 11/04/15 | Holly R Trogdon | 4.10 | Telephone conference with K&E litigation working group re confirmation hearing next steps (.7); prepare for same (.3); correspond with K&E working group and DDAs re trial issues (.4); analyze exhibits and direct outlines (.7); revise demonstratives re S. Dore testimony (2.0). |
| 11/04/15 | Anna Terteryan | 5.00 | Telephone conference with K&E litigation team re confirmation hearing next steps (.7); office conference with J. Sowa, J. Ganter re deposition designation objections (4.0); prepare for same (.3). |
| 11/04/15 | Stephanie Ding | 12.50 | Draft materials re T. Horton and M. Carter direct testimony (1.4); revise same (2.3); analyze deposition designations (2.3); telephone conference with K&E litigation working group re confirmation hearing next steps (.7); revise deposition designation objections chart (.7); draft materials re K. Ashby witness binder (.8); revise trial exhibits (2.6); provide trial support (1.7). |
| 11/04/15 | Howard Kaplan | .70 | Telephone conference with K&E litigation working group re confirmation hearing next steps. |
| 11/04/15 | Jason Douangsanith | 5.20 | Draft pleadings re hearing (4.0); telephone conference with K&E litigation working group re next steps re confirmation (.7); prepare for same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/05/15 | Travis J Langenkamp | 3.80 | Research re discovery materials (.5); telephone conference with RLF re same (.8); correspond with vendor re same (.4); revise materials re same (2.1). |
| 11/05/15 | Mark E McKane | 7.20 | Revise M. Carter direct testimony (1.2); revise T. Horton's direct testimony (.7); prepare M. Carter re testimony (1.6); prepare T. Horton re testimony (.9); analyze witness preparation issues with S. Dore, A. McGaan (.7); analyze presentation of uncontested testimony (.4); correspond with J. Ganter, J. Sowa, H. Trogdon re designations (.5); correspond with A. McGaan re witness sequencing (.3); telephone conference with K&E litigation group re confirmation strategy (.5); analyze EFH Committee's exhibits and demonstratives (.4). |
| 11/05/15 | Andrew R McGaan, P.C. | 6.60 | Telephone conferences with S. Dore to prepare live direct examination (.6); prepare cross points (1.2); review potential exhibits (.2); correspond with K&E restructuring working group re creditor settlement proposals (.7); telephone conference with J. Smidt, E. Kleinhaus and A. Lees to prepare J. Smidt for direct examination and potential cross (2.1); revise potential J. Smidt demonstrative exhibit (.2); telephone conference with H. Trogdon re same (.1); correspond with J. Ganter and B. Stephany re exhibit disclosure issues (.2); telephone conference with E-Committee and conflicts counsel re trial planning and objection issues (.3); telephone conference with Wachtell working group, M. MacDougall and TPG working group re draft written direct (1.0). |
| 11/05/15 | Kenneth J Sturek | 14.50 | Revise materials re M. Carter and T. Horton testimony (3.5); review allocation issues re hearing (6.6); draft materials re J. Smidt and K. Ashby testimony (4.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/05/15 | Edward O Sassower, P.C. | 3.40 | Review litigation strategy and outline (1.4); correspond with M. McKane and A. McGaan re same (.4); analyze materials re witness testimony (1.1); correspond with K&E working group re same (.5). |
| 11/05/15 | William T Pruitt | .20 | Analyze Committee position re insurance claim notice. |
| 11/05/15 | Brenton A Rogers | 14.20 | Prepare K. Ashby re testimony (6.0); revise K. Ashby trial outline (2.1); participate at trial (2.3); analyze S&C revisions to scheduling order re reinstatement (1.6); analyze exhibits re K. Ashby (1.4); telephone conference with K&E litigation group re confirmation hearing strategy (.5); prepare for same (.3). |
| 11/05/15 | Michael S Fellner | 1.00 | Research re confidential materials (.4); research re docket re same (.6). |
| 11/05/15 | Bryan M Stephany | 11.60 | Prepare T. Horton re testimony (3.4); prepare S. Dore re testimony (2.2); revise S. Dore direct (1.4); analyze demonstratives re same (1.8); telephone conference with K&E litigation group re plan confirmation strategy (.5); prepare for same (.3); prepare J. Sullivan re testimony (.6); prepare D. Herr re testimony (.6); prepare J. Stuart re testimony (.8). |
| 11/05/15 | Jonathan F Ganter | 8.40 | Telephone conference with K&E litigation group re confirmation hearing strategy (.5); prepare for same (.6); revise stipulation (1.2); telephone conference with EFH Committee, EFH Indenture Trustee, and DTC re deposition designations (.5); prepare for same (1.2); revise deposition designations (3.8); correspond with K&E working group re same (.6). |
| 11/05/15 | Kenneth W Dyche | 12.50 | Correspond with K&E working group re plan witness demonstratives (1.1); prepare same (5.4); create graphics for trial demonstrative slide decks (3.6); prepare and add exhibits to database for trial (2.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Michael Esser | 6.70 | Draft talking points re J. Sullivan, J. Stuart, and D. Herr testimony (5.3); telephone conference with K&E litigation group re confirmation strategy (.5); analyze H. Sawyer written direct examination (.9). |
| 11/05/15 | Jeffery Lula | 7.20 | Draft summary re testimony re intercompany notes (1.3); draft outline re M. Henkin cross examination (1.7); analyze M. Henkin deposition transcript (1.9); analyze exhibits re M. Henkin testimony (2.3). |
| 11/05/15 | Justin Sowa | 8.60 | Telephone conference with S&C re deposition designations (.3); draft summary re same (2.9); prepare materials re meet and confer with EFIH 1Ls re deposition designations (.8); revise deposition designations (4.1); telephone conference with K&E litigation group re confirmation hearing strategy (.5). |
| 11/05/15 | Anthony Sexton | 7.80 | Prepare K. Ashby re testimony (4.3); revise materials re same (3.5). |
| 11/05/15 | Cormac T Connor | 10.10 | Prepare K. Ashby re testimony (4.3); revise outlines re same (4.7); correspond with K&E working group re same (.3); telephone conference with K&E litigation group re confirmation litigation strategy (.5); correspond with K&E litigation group re exhibit issues (.3). |
| 11/05/15 | Natasha Hwangpo | .40 | Correspond with L. Kaisey, M. Thompson, A. Yenamandra re extension motion (.2); review same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Meghan Rishel | 14.50 | Prepare materials re Ashby direct examination and witness preparation (2.5); prepare materials re stipulation of facts (1.0); prepare materials re Horton witness preparation and direct examination (2.5); coordinate hard copies of miscellaneous preparation materials (2.5); draft shell discovery responses re Stewart requests for production (.5); prepare materials re Smidt direct examination (2.2); revise trial preparation calendar (.3); compile drive (1.5); revise trial prep materials (1.5). |
| 11/05/15 | Joshua L Urban | 8.20 | Pretreat exhibits from Carter, Smidt and Ashby outlines (2.2); correspond with K&E working group re same (1.6); copy trial database up to server (1.6); upload new exhibits and demonstratives to trial database and ipads (2.8). |
| 11/05/15 | James Barolo | 10.20 | Telephone conference with K&E litigation group re confirmation hearing strategy (.5); review trial transcript re tax-related issues (2.1); review exhibits re same re K. Ashby testimony (2.6); telephone conference with MTO re same (.3); prepare for same (.5); revise K. Ashby's testimony materials (4.2). |
| 11/05/15 | Holly R Trogdon | 11.10 | Draft talking points re J. Sullivan testimony (1.0); revise demonstratives re S. Dore testimony (2.6); analyze B. Williamson declaration (2.2); analyze objections to deposition designations (.8); revise demonstratives re J. Smidt testimony (4.4); telephone conference with A. McGaan re same (.1). |
| 11/05/15 | Anna Terteryan | 8.50 | Correspond with J. Smidt and Wachtell re testimony (.6); revise J. Smidt direct examination outline (4.3); analyze admissions re post-trial briefing (2.2); telephone conference with K&E litigation group re confirmation litigation strategy (.5); correspond with M. MacDougall and Wachtell re testimony (.9). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Stephanie Ding | 11.40 | Revise exhibit database with attorney edits to objections (2.6); prepare electronic and hard copy final deposition designations for attorney review (2.3); prepare miscellaneous hard copy documents (2.3); research electronic database for final version of draft presentation deck (1.1); prepare electronic and hard copy witness binders (1.8); revise witness binder with updated deposition designations (.4); review demonstratives (.9). |
| 11/05/15 | Howard Kaplan | 4.90 | Telephone conference with K&E litigation group re confirmation hearing strategy (.5); prepare T. Horton re testimony (.4); analyze S. Dore direct exam outline and demonstratives (1.9); draft summary re trial transcripts (2.1). |
| 11/05/15 | Jason Douangsanith | 8.50 | Telephone conference with K&E litigation group re confirmation hearing strategy (.5); revise materials re M. Carter and T. Horton testimony (2.1); draft materials re K. Ashby testimony (1.4); prepare exhibits re P. Keglevic's cross examination (1.5); draft summary re admitted exhibits (1.9); revise master exhibit list (1.1). |
| 11/06/15 | Travis J Langenkamp | 1.20 | Revise plan confirmation service list (.5); telephone conference with vendor re discovery issue (.7). |
| 11/06/15 | Mark E McKane | 3.40 | Revise B. Williamson written direct (.9); analyze deposition designation issues (.7); correspond with M. Thomas, M. Firestein re B. Williamson testimony (.4); telephone conference with B. Glueckstein (S&C) re witnesses (.3); analyze tax-related evidentiary issues (.3); correspond with C. Husnick re UST issues (.4); telephone conference with B. Rogers re reinstatement discovery (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Andrew R McGaan, P.C. | 4.60 | Revise J. Smidt direct exam outline (.6); annotate potential re-direct exhibits (1.2); review prior testimony re same (.8); telephone conference with Wachtell re J. Smidt strategy (.6); analyze issues re trial strategy, witness ordering and settlement issues (1.1); correspond with objecting counsel re exhibit and witness issues (.3). |
| 11/06/15 | Kenneth J Sturek | 9.50 | Prepare materials in advance of court day for use in courtroom (1.7); maintain trial log and tracker of exhibits offered and admitted for trial day 4 (6.3); summarize exhibits admitted for day (1.5). |
| 11/06/15 | William T Pruitt | .70 | Analyze insurance issues (.5); telephone conference with B. Stephany re same (.2). |
| 11/06/15 | Brenton A Rogers | 5.90 | Prepare K. Ashby re testimony (3.6); analyze materials re same (1.9); telephone conference with M. McKane re reinstatement discovery (.4). |
| 11/06/15 | Michael S Fellner | 7.50 | Research re docket re confidentiality issues (.4); correspond with D. Allon re case management (.4); research re Relativity re production issues (4.2); analyze Relativity issues (.6); correspond with vendor re same (.3); draft summary re location re case material (1.6). |
| 11/06/15 | Bryan M Stephany | 7.20 | Prepare S. Dore re testimony (2.6); analyze materials re same (1.7); analyze post-trial briefing schedule (1.6); telephone conference with W. Pruitt re insurance issues (.2); review same (.2); review exhibit list re confidentiality and objections (.9). |
| 11/06/15 | Jonathan F Ganter | 6.50 | Revise deposition designations (3.7); correspond with J. Sowa re same (.4); telephone conference with Committee re same (.5); revise trial exhibits (1.9). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Kenneth W Dyche | 4.10 | Prepare witness demonstratives (2.3); correspond with K&E working group re same (1.2); prepare exhibits to internal database for trial (.6). |
| 11/06/15 | Jeffery Lula | 8.30 | Draft summary re objection allegations (1.2); draft summary re J. Smidt deposition exhibits (1.9); draft outline re M. Henkin cross examination (2.4); analyze objections to settlement agreement (2.8). |
| 11/06/15 | Justin Sowa | .90 | Draft talking points re deposition designations (.3); review documents noticed by EFH Committee re confidentiality issues (.6). |
| 11/06/15 | Nick Laird | 2.20 | Research re fee issues. |
| 11/06/15 | Austin Klar | 1.30 | Analyze sealed pleadings re confidentiality issues (.3); revise letter to Sponsors and EFH Committee re sealed pleadings (1.0). |
| 11/06/15 | Meghan Rishel | 8.50 | Revise materials re K. Ashby testimony (2.4); draft J. Smidt direct examination materials (2.0); analyze materials re witness preparation (2.6); draft deposition designations (1.5). |
| 11/06/15 | Joshua L Urban | 1.90 | Copy trial database up to server (1.0); export cross exhibits and treatments (.9). |
| 11/06/15 | Anna Terteryan | 1.50 | Draft materials re J. Smidt testimony. |
| 11/06/15 | McClain Thompson | .30 | Revise fourth motion to extend period to remove actions (.2); correspond with L. Kaisey re same (.1). |
| 11/06/15 | Stephanie Ding | 8.50 | Review hard copy and electronic deposition designation transcripts (3.4); prepare miscellaneous hard copy documents for attorney review (1.8); prepare recent transcripts for electronic file (.7); prepare witness binders for court (2.6). |
| 11/06/15 | Howard Kaplan | 1.40 | Revise S. Dore demonstratives. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Jason Douangsanith | 3.90 | Revise exhibits (.5); review materials re same (.3); draft materials re same (1.0); revise final deposition designation transcripts (.5); analyze same re exhibits (1.6). |
| 11/07/15 | Mark E McKane | 1.50 | Telephone conference with B. Rogers and M. McGaan re trial strategy (1.1); correspond with K&E working group re same (.4). |
| 11/07/15 | Andrew R McGaan, P.C. | 3.30 | Telephone conference with M. McKane and B. Rogers re witness ordering and trial strategy issues (1.1); correspond with restructuring working group re same (.2); correspond with K&E working group re trial strategy and witness issues (.4); correspond with E. Kleinhaus re M. MacDougall trial planning and strategy (.4); revise draft written direct exam of B. Williamson and correspond with S. Dore re same (1.2). |
| 11/07/15 | Brenton A Rogers | 1.70 | Telephone conference with M. McKane and A. McGaan re trial strategy (1.1); analyze B. Williamson declaration (.4); correspond with plan objectors re Ying report (.2). |
| 11/07/15 | Jonathan F Ganter | .70 | Analyze materials re trial exhibits (.3); correspond with J. Sowa, J. Lula, and A. Terteryan re same (.4). |
| 11/07/15 | Michael Esser | 4.60 | Analyze confirmation hearing transcripts for post-trial briefing. |
| 11/07/15 | Jeffery Lula | 6.90 | Draft summary re settlement objection (2.8); analyze same (4.1). |
| 11/07/15 | Natasha Hwangpo | 1.30 | Review extension motion (1.0); correspond with K&E working group re same (.3). |
| 11/07/15 | Holly R Trogdon | .50 | Research re B. Williamson direct examination (.3); correspond with B. Rogers re same (.2). |
| 11/07/15 | Anna Terteryan | 5.90 | Review hearing transcripts re exhibits (3.6); analyze Plan Objectors' exhibits for confidentiality and objections (2.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/15 | Mark E McKane | .90 | Correspond with A. McGaan re litigation strategy (.4); revise written direct examinations (.5). |
| 11/08/15 | Andrew R McGaan, P.C. | 1.20 | Correspond with DDAs re director/witness issues and strategy (.4); correspond with B. Stephany re Aurelius testimony (.1); telephone conference with T. Walper re H. Sawyer witness issues (.5); correspond with M. Paskin re C. Cremens strategy (.2). |
| 11/08/15 | Kenneth J Sturek | 2.00 | Analyze trial-time break-down (1.7); correspond with B. Rogers re same (.3). |
| 11/08/15 | Bryan M Stephany | 1.70 | Revise direct examination outline of S. Dore (.9); correspond with N. Laird re same (.3); revise S. Dore demonstratives (.5). |
| 11/08/15 | Michael Esser | 4.40 | Analyze confirmation hearing transcripts re post-trial briefing (2.3); analyze draft H. Sawyer written direct examination (2.1). |
| 11/08/15 | Jeffery Lula | 5.70 | Draft summary re objections (1.9); analyze pleadings re proposed factual findings (3.8). |
| 11/08/15 | Justin Sowa | 4.30 | Analyze objector exhibits re admissibility and confidentiality issues. |
| 11/08/15 | Nick Laird | 2.70 | Draft summary re S. Dore testimony (2.3); correspond with K&E working group re same (.4). |
| 11/08/15 | Holly R Trogdon | .80 | Correspond with Proskauer re B. Williamson written direct (.2); revise same (.3); correspond with J. Madron re notice re same (.2); correspond with T. Broad re C. Cremens direct (.1). |
| 11/08/15 | Anna Terteryan | .90 | Analyze November 6 hearing transcript. |
| 11/09/15 | Travis J Langenkamp | 1.50 | Analyze materials re third production. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Mark E McKane | 6.90 | Analyze witness sequencing (1.2); analyze witness preparation materials re B. Williamson, S. Dore (2.1); correspond with K&E litigation, tax working groups re closing arguments (.5); analyze reinstatement witnesses (.9); correspond with A. McGaan, B. Rogers re confirmation trial tactics (.9); draft outline re findings of fact, conclusions of law, and post-trial briefing issues (1.3). |
| 11/09/15 | Andrew R McGaan, P.C. | 4.40 | Telephone conference with M. MacDougall and Wachtell re trial testimony prep (2.0); correspond with M. McKane re trial planning issues (.4); telephone conference with C. Gooch, A. Wright and litigation and restructuring working groups re trial strategy and witness issues (.8); review B. Williamson written direct and summary of live testimony planning (.9); correspond with M. Esser, B. Stephany and litigation working group re witness preparation issues and strategy (.3). |
| 11/09/15 | Kenneth J Sturek | 2.00 | Analyze trial-time break-down (1.7); correspond with K&E working group re same (.3). |
| 11/09/15 | Brenton A Rogers | 6.30 | Telephone conference with V. Ip re trial time (.3); prepare for same (.2); revise reinstatement scheduling order (2.6); telephone conference with objectors re reinstatement discovery (1.1); prepare for same (2.1). |
| 11/09/15 | Michael S Fellner | .60 | Research re docket re confidential case information. |
| 11/09/15 | Bryan M Stephany | 8.10 | Analyze reinstatement discovery (2.3); revise direct examination outline re S. Dore (2.2); prepare S. Dore re testimony (1.1); revise S. Dore exhibits and demonstratives re testimony (1.2); analyze exhibit disclosures (1.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Jonathan F Ganter | 9.70 | Correspond with E-side re reinstatement discovery (.5); correspond with B. Rogers, B. Stephany re same (.3); revise draft stipulation re reinstatement scheduling (.9); analyze objections to objectors' exhibits (4.8); analyze exhibits re EFH Indenture Trustee and EFIH 1Ls (1.6); draft summaries re same (.7); correspond with J. Sowa re same (.1); analyze EFH Committee objections re debtors' exhibits (.5); correspond with J. Lula re same (.3). |
| 11/09/15 | Michael Esser | 9.40 | Analyze written direct re H. Sawyer (4.9); analyze trial transcript for post-trial briefing (3.8); correspond with A. McGaan re MacDougall testimony (.6); correspond with B. Stephany re trial staffing (.1). |
| 11/09/15 | Jeffery Lula | 5.20 | Analyze M. Henkin deposition transcript re cross examination outline (1.3); review objectors' exhibits for witness preparation and objections (3.9). |
| 11/09/15 | Justin Sowa | 9.70 | Review objector exhibits re admissibility and confidentiality (6.5); correspond with B. Stephany and J. Ganter re exit financing documents (.2); correspond with K&E working group re disclosure re weekly exhibits (.4); draft summary re Day 3 hearing transcript (2.6). |
| 11/09/15 | Cormac T Connor | 1.30 | Draft closing argument materials re K. Ashby testimony. |
| 11/09/15 | Nick Laird | 1.30 | Review hearing transcript re key testimony. |
| 11/09/15 | Natasha Hwangpo | .20 | Correspond with L. Kaisey re removal extension motion. |
| 11/09/15 | Meghan Rishel | 1.50 | Revise master trial preparation calendar (.5); prepare materials re B. Williamson testimony (.4); correspond with K&E working group re same (.1); correspond with local counsel re trial logistics (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Anna Terteryan | 2.90 | Analyze Plan Objectors' exhibits re confidentiality and objections (2.4); correspond with K&E working group re litigation strategy (.4); analyze Avenue production (.1). |
| 11/09/15 | McClain Thompson | 1.20 | Revise motion to extend removal period. |
| 11/09/15 | Stephanie Ding | 2.70 | Prepare exhibits (2.3); review recent transcripts for electronic file (.4). |
| 11/09/15 | Howard Kaplan | 2.10 | Revise exhibit list re S. Dore testimony (.9); correspond with K&E working group re litigation strategy (.4); analyze settlement options (.8). |
| 11/09/15 | Jason Douangsanith | 3.50 | Draft summary re cross-examination (.5); review EFH Indenture Trustee's list of proposed evidence (.2); draft materials re B. Williamson direct (1.4); draft summary re admitted evidence (1.1); review database re objectors' exhibits (.3). |
| 11/09/15 | Paul M Jones | 3.60 | Research re docket re S. Dore testimony (1.2); draft summary re same (2.1); correspond with K&E working group re same (.3). |
| 11/10/15 | Travis J Langenkamp | 1.00 | Analyze materials re BoardVantage data. |
| 11/10/15 | Mark E McKane | 10.30 | Analyze B. Williamson depositions re cross-examination materials (4.8); analyze statements in opposition re same (2.6); analyze reinstatement discovery issues (1.1); correspond with B. Rogers, B. Stephany re same (.6); analyze EFH Committee requests re board materials (.5); correspond with J. Sowa re Committee's exhibit list (.4); telephone conference with J. Madron re hearing (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/10/15 | Andrew R McGaan, P.C. | 5.40 | Review proposed disclosure from tax (.6); correspond with M. McKane re trial planning and strategy (.4); correspond with trial working group re planning for witnesses and exhibit issues (.8); correspond with S. Dore re witness strategy (.1); telephone conference with E. Kleinhaus re M. MacDougall testimony and strategy (.4); review trial materials re S. Dore written direct (1.0); correspond with B. Stephany re S. Dore trial exhibit issues (.3); telephone conference with EFH Committee counsel re trial planning and exhibit issues (.2); correspond with M. McKane and B. Rogers re same (.1); draft note re factual and legal bases for objections to various plan objector proposed trial exhibits (.5); revise draft C. Cremens written direct exam (1.0). |
| 11/10/15 | Bella More | 1.00 | Review documents for master case pleadings file. |
| 11/10/15 | Brenton A Rogers | 8.60 | Revise stipulation re reinstatement discovery (2.1); correspond with K&E working group re same (.5); telephone conference with S&C and Nixon Peabody re same (.4); analyze materials re same (2.8); telephone conference with K&E litigation team re trial preparation (.7); prepare for same (1.0); correspond with K&E litigation working group re exhibit disputes (.5); review same (.6). |
| 11/10/15 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets re possible confidential documents. |
| 11/10/15 | Bryan M Stephany | 7.30 | Review reinstatement discovery (2.8); revise direct examination outline of S. Dore (2.1); review S. Dore witness preparation, exhibits, and demonstratives (1.7); telephone conference with K&E litigation working group re confirmation trial preparation (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Jonathan F Ganter | 13.80 | Telephone conference with K&E litigation working group re confirmation trial preparation and open issues (.7); prepare for same (2.1); analyze exhibits (1.7); correspond with J. Sowa, J. Lula re same analyze same (.4); draft summary re objectors exhibits (2.8); analyze same (3.8); correspond with EFH Committee and AST re reinstatement discovery (.5); prepare for same (.6); revise stipulation re same (.8); telephone conference with T. Filsinger re same (.2); prepare for same (.2). |
| 11/10/15 | Lucas J Kline | 1.50 | Correspond with B. Stephany re board minutes (.4); analyze materials re same (1.1). |
| 11/10/15 | Michael Esser | 9.70 | Telephone conference with K&E litigation working group re confirmation trial preparation (.7); analyze plan objector exhibits for admissibility and objections (4.2); revise reinstatement scheduling stipulation (.5); analyze H. Sawyer testimony (4.3). |
| 11/10/15 | Jeffery Lula | 7.80 | Draft outline re M. Henkin cross examination (.6); revise chart re objections to settlement agreement (1.6); analyze M. Henkin deposition transcript re cross-examination outline (1.7); review objectors' exhibits re witness preparation (3.9). |
| 11/10/15 | Justin Sowa | 9.70 | Revise exhibit list (1.4); correspond with K&E working group re objector exhibits (.4); analyze EFH Committee proposed exhibits re admissibility and confidentiality (3.5); correspond with B. Stephany re exhibit lists (.1); draft summary re Day 3 hearing transcript (.9); telephone conference with K&E litigation working group re trial preparation (.7); revise talking points re meet and confer with EFH Indenture Trustee (.7); draft D. Ying written direct (.6); analyze board materials re production (1.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Alexander Davis | .60 | Analyze proposed exhibits of EFIH first lien trustee. |
| 11/10/15 | Cormac T Connor | 4.10 | Draft closing argument materials re K. Ashby testimony (3.0); correspond with K&E litigation working group re same (.4); telephone conference with same re confirmation trial preparation (.7). |
| 11/10/15 | Nick Laird | 5.30 | Analyze exhibits re disinterested director materials (3.1); analyze hearing transcripts re key testimony (2.2). |
| 11/10/15 | Natasha Hwangpo | .30 | Correspond re notice and service deadlines for December omnibus hearing. |
| 11/10/15 | Meghan Rishel | 3.50 | Research re committee's proposed exhibits (1.7); relativity research re committee's proposed exhibits (1.3); correspond with K&E working group re trial site logistics (.5). |
| 11/10/15 | James Barolo | .50 | Attend portion of telephone conference with K&E litigation working group re trial preparation. |
| 11/10/15 | Kevin Chang | .50 | Attend portion of telephone conference with K&E litigation working group re confirmation trial preparation. |
| 11/10/15 | Holly R Trogdon | 7.10 | Correspond with Proskauer re witness preparation (.5); analyze hearing transcripts re post-trial briefing (3.1); telephone conference with K&E litigation working group re confirmation preparation (.7); analyze C. Cremens direct (.8); correspond with K&E litigation working group re hearing prep redirect outlines (.3); revise list of priority items (1.7). |
| 11/10/15 | Anna Terteryan | 4.10 | Analyze testimony re UCC issues (1.6); draft talking points re objecting to same (2.3); telephone conference with H. Kaplan re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Stephanie Ding | 1.80 | Research re trial materials (.7); review S. Dore demonstratives re exhibits (.5); draft trial exhibits (.6). |
| 11/10/15 | Howard Kaplan | 8.60 | Attend portion of telephone conference with K&E litigation working group re confirmation hearing preparation (.5); telephone conference with A. Terteryan re UCC issues (.2); analyze board minutes re S. Dore testimony (.6); draft summary re hearing (.8); revise S. Dore live direct examination (1.1); analyze exhibits re disclosure (1.2); draft materials re S. Dore testimony preparation (4.2). |
| 11/10/15 | Jason Douangsanith | 5.00 | Telephone conference with K&E litigation working group re trial preparation (.7); analyze pleadings re electronic file (.4); analyze objectors' proposed (.8); analyze materials re Disinterested Directors (1.7); revise master exhibit list (1.4). |
| 11/10/15 | Business Research | .40 | Research re UCC filings. |
| 11/11/15 | Mark E McKane | 12.10 | Analyze materials re B. Williamson testimony preparation (.9); prepare B. Williamson re testimony (5.4); prepare S. Dore re testimony (3.5); analyze exhibit issues (.7); correspond with B. Rogers re reinstatement discovery issues (.4); correspond with H. Trogdon re S. Dore demonstratives (.5); analyze board materials re S. Dore testimony (.7). |
| 11/11/15 | Andrew R McGaan, P.C. | 10.00 | Revise direct exam outline for S. Dore (1.9); review live direct exhibits for S. Dore examination (.8); revise draft demonstrative exhibits for S. Dore direct exam (.7); telephone conference with S. Dore to prepare for direct and cross examination at trial (4.3); correspond with M. McKane and M. Kieselstein re creditor issues and trial strategy (.6); review work product re objections to certain creditor exhibits (.8); correspond with E. Kleinhaus re M. MacDougall testimony planning (.2); prepare for trial (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Kenneth J Sturek | 3.70 | Assist in the preparation of materials for use in court at day 5 of confirmation trial (2.0); re-calculate chess clock times based on communications with objector parties (1.7). |
| 11/11/15 | Brenton A Rogers | 11.80 | Revise draft scheduling order (1.7); analyze materials re same (5.6); telephone conference with K. Moldovan and T. Horton re same (1.1); prepare for same (.2); telephone conference with Nixon Peabody and S&C re same (1.5); prepare for same (.2); correspond with K&E litigation team re exhibits (.5); review same (1.0). |
| 11/11/15 | Michael S Fellner | .40 | Research re docket re confidential materials. |
| 11/11/15 | Bryan M Stephany | 15.80 | Prepare S. Dore re testimony (5.8); revise S. Dore exhibits and demonstratives re same (2.4); analyze reinstatement discovery issues (3.4); analyze fact investigation re same (1.1); correspond with K&E litigation working group re trial coordination (.4); analyze exhibit disclosures re objections and confidentiality issues (2.7). |
| 11/11/15 | Jonathan F Ganter | 10.90 | Prepare for confirmation hearing (1.8); coordinate trial exhibits and objections re same (2.2); telephone conference re trial exhibits with E Committee, EFH Indenture Trustee, and DTC (3.7); revise draft summaries re same (1.7); analyze materials re reinstatement discovery (1.5). |
| 11/11/15 | Kenneth W Dyche | 6.40 | Prepare witness demonstratives (2.4); create graphics for trial demonstrative slide decks (2.6); revise same (1.0); prepare exhibits to database for trial (.4). |
| 11/11/15 | Michael Esser | 9.70 | Draft talking points re motion in limine rulings re S. Dore testimony (4.2); analyze H. Sawyer written testimony (3.4); analyze exhibit lists re objections to admissibility (2.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
      9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Jeffery Lula | 7.20 | Telephone conference with K. Moldovan, T. Horton re reinstatement discovery (.6); analyze key reinstatement documents (.8); telephone conference with opposing counsel re same (.5); prepare for same (.4); research re docket re fact development (1.8); review documents for privilege and responsiveness re reinstatement discovery requests (3.1). |
| 11/11/15 | Justin Sowa | 12.40 | Correspond with K&E working group re objector exhibits (.5); analyze EFH Committee proposed exhibits re admissibility and confidentiality (2.1); correspond with B. Rogers and A. Sexton re same (.3); attend meet and confer with Wilmer re proposed exhibits (.4); draft summary re same (1.3); draft D. Ying written direct (4.1); analyze board materials re production (3.4); telephone conference with V. Ip re EFH Committee exhibits (.3). |
| 11/11/15 | Alexander Davis | 3.40 | Draft summary re admissibility of EFIH first lien trustee exhibits (1.3); telephone conference with EFH trustee re reinstatement deposition issues (.9); analyze documents re EFH legacy notes (1.2). |
| 11/11/15 | Anthony Sexton | 2.10 | Revise reinstatement documentation (1.3); analyze same re TCEH committee diligence request (.8). |
| 11/11/15 | Colleen C Caamano | 3.80 | Review documents for privilege and responsiveness re reinstatement discovery requests (2.9); correspond with A. Sexton, J. Sowa re same (.5); correspond with vendor re same (.4). |
| 11/11/15 | Cormac T Connor | 2.00 | Correspond with K&E litigation working group re hearing coordination (.3); analyze materials re S. Dore testimony (1.2); prepare closing argument materials re tax sharing issues (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Nick Laird | 8.80 | Prepare S. Dore re testimony (5.3); revise materials re same (3.5). |
| 11/11/15 | Meghan Rishel | 12.50 | Revise materials re B. Williamson testimony preparation (4.8); revise materials re S. Dore testimony preparation (5.9); assist trial team in hearing (1.8). |
| 11/11/15 | Joshua L Urban | 3.90 | Pretreat exhibits from witness outlines (1.5); copy trial database up to server (.6); upload new exhibits, written directs, transcripts and demonstratives to trial database (1.8). |
| 11/11/15 | James Barolo | 4.10 | Analyze confirmation hearing transcript for November 6, 2015. |
| 11/11/15 | Kevin Chang | .60 | Revise talking points re EFH Committee's motion in limine re consultation with counsel. |
| 11/11/15 | Holly R Trogdon | 4.00 | Draft materials re post-trial briefing re countering objections (3.7); correspond with J. Douangsanith re exhibits re same (.3). |
| 11/11/15 | Lina Kaisey | .20 | Correspond with M. Thompson re removal extension motion. |
| 11/11/15 | Anna Terteryan | 12.20 | Draft talking points re objections to Plan Objectors' proposed exhibits (4.6); research re business records exception to hearsay rule (3.1); analyze document production re discovery requests (.2); office conference with Proskauer team and B. Williamson re B. Williamson testimony (4.3). |
| 11/11/15 | McClain Thompson | .50 | Revise motion to extend removal period (.2); correspond with L. Kaisey, J. Madron (RLF) re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/11/15 | Stephanie Ding | 11.70 | Prepare Williamson and Dore materials for use in court (4.7); prepare hard copy deposition designations binder for H. Trogdon (1.2); prepare bookmark pdfs of deposition designations (1.6); prepare various hard copy documents (2.3); review Williamson and Dore demonstratives (.8); create searches and annotation digests in exhibits re feasibility (1.1). |
| 11/11/15 | Howard Kaplan | 7.70 | Revise demonstratives re November 12 hearing (1.2); prepare S. Dore re testimony (4.2); draft materials re same (2.3). |
| 11/11/15 | Jason Douangsanith | 4.00 | Revise list re objectors' proposed evidence (1.6); draft exhibits re potential objections (.6); review materials re Liebesman and Glueckstein declaration exhibits (1.3); draft pleadings (.3); review Mendelsohn report re objected exhibit (.2). |
| 11/12/15 | Travis J Langenkamp | 1.00 | Coordinate logistics/preparations of third-party production to review database. |
| 11/12/15 | Mark E McKane | 2.20 | Coordinate logistics/preparations to prepare discovery process (.7); outline materials for chambers conference (.5); correspond with C. Husnick, S. Serajeddini and S. Winters re trial strategy (.4); evaluate outstanding trial issues with P. Anker, S. Dore (.6). |
| 11/12/15 | Andrew R McGaan, P.C. | 3.00 | Revise S. Dore direct and re-direct exam outline for trial (.8); review objector exhibits and objection bases for hearing (1.1); correspond with K&E restructuring and litigation working groups re trial planning and witness issues (.6); telephone conference with S. Dore and C. Gooch re trial strategy (.5). |
| 11/12/15 | Kenneth J Sturek | 10.00 | Prepare materials for upcoming use in court (2.3); maintain trial chess clock and exhibit admissions log for testimony (7.5); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/15 | Meg McCarthy | .50 | Review documentation for the Debtors' document production for attorney review. |
| 11/12/15 | Bella More | 1.50 | Review documents for master case pleadings file for subsequent attorney review. |
| 11/12/15 | Brenton A Rogers | 6.00 | Correspond with K&E working group re plan trial strategy (.6); telephone conference with K. Moldovan and T. Horton re depositions (2.4); review materials re same (1.6); correspond with K&E working group re same (.4); review outline materials re same prepare for same (1.0). |
| 11/12/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for any confidential and privileged documents. |
| 11/12/15 | Jeffrey M Gould | .80 | Correspond with trial team re discovery questions (.5); review same (.3). |
| 11/12/15 | Bryan M Stephany | 5.00 | Coordinate trial strategy (1.6); correspond with K&E working group re progress and open items re same (.6); review fact investigation (1.7); review exhibit disclosures for privileged information (1.1). |
| 11/12/15 | Jonathan F Ganter | 9.40 | Correspond with K&E litigation working group re confirmation hearing and logistics re same (.7); coordinate logistics/preparations for trial exhibits and objections re same (1.2); correspond with M. McKane, A. McGaan, and J. Sowa re same (.7); prepare for same (.1); correspond with EFH Committee re trial exhibits (.6); telephone conference with same re same (.4); review materials re same (1.2); telephone conference with T. Fillsinger re reinstatement (.6); attend meeting with EFH Committee and AST re reinstatement discovery (1.2);review materials re same (1.2); correspond with B. Rogers re same (.4); telephone conference with K. Moldovan and T. Horton re same (.7); correspond with B. Rogers re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/12/15 | Kenneth W Dyche | 10.00 | Prepare and plan witness demonstratives (3.7); revise trial demonstrative slide decks (4.4); prepare exhibits to database re confirmation hearing (1.9). |
| 11/12/15 | Michael Esser | 2.20 | Review and analyze direction letter (.3); revise H. Sawyer written direct testimony (1.9). |
| 11/12/15 | Jeffery Lula | 3.20 | Review documents for privilege and responsiveness re reinstatement discovery requests  (2.6); review M. Henkin deposition and draft outline for cross examination (.6). |
| 11/12/15 | Steven Serajeddini | .70 | Correspond with K&E working group re confirmation hearing trial strategy. |
| 11/12/15 | Justin Sowa | 9.00 | Draft D. Ying written direct (7.1); review outlines and materials re same (1.9). |
| 11/12/15 | Alexander Davis | 8.50 | Review documents for privilege and responsiveness re reinstatement discovery requests (8.0); telephone conference with Company re same (.5). |
| 11/12/15 | Cormac T Connor | 1.30 | Manage issues re confirmation hearing (.2); correspond with K&E working group re same (.7); review court submissions and information requests (.4). |
| 11/12/15 | Mark Cuevas | 1.60 | Correspond with K&E working group re document production issues (1.0); correspond with T. Langenkamp re production issues (.2); compile discovery information (.4). |
| 11/12/15 | Meghan Rishel | 12.50 | Prepare materials re Williamson witness prep (2.5); prepare materials re Dore witness prep (3.5); prepare miscellaneous hard copy materials (2.5); provide trial support (3.5); prepare demonstratives and written directs for use at trial (.5). |
| 11/12/15 | Joshua L Urban | 3.80 | Prepare and import exhibits (2.2); import new exhibits into trial database and server (1.6) . |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/12/15 | Holly R Trogdon | 8.00 | Prepare materials re Dore witness prep (3.6); correspond with S. Dore re same (.3); review same (.9); prepare hard copy materials re witness review (2.8); correspond with K&E working group re same (.4). |
| 11/12/15 | Anna Terteryan | 2.80 | Review documents for privilege and responsiveness re reinstatement discovery requests (2.1); review hearing transcripts re key admissions and evidence in preparation for closing arguments (.7). |
| 11/12/15 | Stephanie Ding | 5.30 | Prepare miscellaneous hard copy trial materials for attorney review (2.7); prepare new exhibits for use in court (.8); prepare Williamson and Dore materials for use in court (1.8). |
| 11/12/15 | Howard Kaplan | 1.90 | Review textmap coding of trial transcript re S. Dore testimony re confirmation hearing (1.0); coordinate trial preparation for S. Dore re same (.3); organize witness materials re same (.6). |
| 11/12/15 | Jason Douangsanith | 4.30 | Review new pleadings re electronic file (.8); review database re produced versions of Company Indenture Trustee exhibits (1.4); review database re reinstatement document production (2.1). |
| 11/12/15 | Paul M Jones | 1.70 | Correspond with K&E litigation working group re trial support (1.0); review database searches and documents (.7). |
| 11/13/15 | Mark E McKane | 2.70 | Evaluate pending evidence objections (1.5); correspond with J. Ganter, H. Trodgon re reactions for B. Williamson written testimony (.4); correspond with K&E working group re potential EFH Committee settlement proposal (.5); telephone conference with S. Dore, M. Firestein re trial testimony (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Andrew R McGaan, P.C. | 2.90 | Telephone conferences with P. Anker and G. Horowitz re motion to certify direct appeals (.5); review B. Williamson written direct re waiver arguments, correspond with M. McKane re strategy for same (1.0); correspond with B. Rogers and H. Kaplan re modifications to same (.2); correspond with K&E working group re trial preparation (1.2). |
| 11/13/15 | Kenneth J Sturek | 10.00 | Prepare materials for upcoming court day (.5); maintain trial chess clock and exhibit admission status for testimony of Williamson and Mendelsohn (7.0); organize trial materials at local counsel office (2.5). |
| 11/13/15 | Brenton A Rogers | 7.20 | Correspond with objectors re reinstatement discovery (2.8); finalize scheduling stipulation (2.4); coordinate logistics/preparations for filing re same (.2); correspond with Plan supporters re exhibits (.4); prepare for D. Ying deposition (1.4). |
| 11/13/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re confidential and privileged material. |
| 11/13/15 | Beth Friedman | .30 | Coordinate logistics/preparations for depositions. |
| 11/13/15 | Bryan M Stephany | 7.30 | Review documents for privilege and responsiveness re reinstatement discovery requests (1.7); review written responses and objections re reinstatement discovery (.7); correspond with opposing counsel re same (.7); review documents for privilege and responsiveness re reinstatement discovery requests (1.4); review exhibits and post-trial briefing re confirmation (2.8). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/13/15 | Jonathan F Ganter | 4.00 | Coordinate logistics/preparations for trial exhibits and objections re same (2.4); revise draft written direct re C. Cremens (1.2); correspond with M. McKane, H. Trodgon re reactions for B. Williamson written testimony (.4). |
| 11/13/15 | Michael Esser | 3.80 | Revise declaration of H. Sawyer. |
| 11/13/15 | Jeffery Lula | 4.20 | Annotate deposition transcript(1.8); analyze corporate transactions document relied on by EFH Committee expert (1.6); draft outline re M. Henkin cross examination (.8). |
| 11/13/15 | Alexander Davis | 5.60 | Identify documents re inclusion in witness preparation binder (2.0); organize binder re same (2.2); correspond with Company re same (.4); review documents for privilege and responsiveness re reinstatement discovery requests (1.0). |
| 11/13/15 | Anthony Sexton | .50 | Correspond with K&E restructuring and tax working groups re interrogatories. |
| 11/13/15 | Cormac T Connor | 1.60 | Review court submissions and information requests (.6); analyze support materials re same (.5); correspond with K&E working group re same (.3); correspond with Company re same (.2). |
| 11/13/15 | Nick Laird | 2.40 | Revise declaration of B. Williamson. |
| 11/13/15 | Meghan Rishel | 10.40 | Prepare materials re Williamson witness preparation (2.4); prepare hard copy materials re confirmation hearing (3.2); provide trial support re same (3.6); prepare written direct for use at trial (.3); correspond with RLF re deposition scheduling and logistics (.7); correspond with K&E working group re same (.2). |
| 11/13/15 | Joshua L Urban | 2.70 | Prepare and import exhibits (1.1); import new exhibits into server (1.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Holly R Trogdon | .40 | Correspond with J. Ganter, M. McKane re reactions for B. Williamson written testimony. |
| 11/13/15 | Anna Terteryan | .70 | Review and track exhibits to move to admit in evidence. |
| 11/13/15 | Stephanie Ding | 11.50 | Provide trial support (5.7); prepare miscellaneous hard copy documents for attorney review (2.3); prepare Williamson materials for use in court (1.5); prepare recent transcripts for electronic file (.7); prepare various trial materials (1.3). |
| 11/13/15 | Howard Kaplan | 2.30 | Conduct textmap coding of trial transcript (1.3); revise scheduling stipulation (.2); review Horton transcript for potential errors requiring correction (.8). |
| 11/13/15 | Jason Douangsanith | 6.80 | Correspond with A. Davis re reinstatement deposition witness preparation (.5); prepare Responses and Objections to Company Indenture Trustee Notice (1.4); prepare proposed exhibits (.2); review reinstatement deposition preparation binders for Company (2.8); review day 5 hearing transcript re admitted evidence (1.9). |
| 11/13/15 | Paul M Jones | 1.90 | Prepare draft re discovery responses (1.8); correspond with A. Davis and J. Douangsanith regarding same (.1). |
| 11/14/15 | Mark E McKane | 2.10 | Revise C. Cremens draft declaration (1.1); correspond with A. McGaan re cumulative testimony (.3); correspond with K&E working group re additional witnesses (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/15 | Andrew R McGaan, P.C. | 5.20 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, B. Rogers re witness and trial strategy (.8); correspond with K&E restructuring working group re trial strategy (.5); revise draft written direct exam of C. Cremens (1.0); correspond with R. Levin and Cravath working group re C. Cremens testimony and strategy (.2); review potential exhibits (2.0); prepare for D. Ying testimony (.7). |
| 11/14/15 | Brenton A Rogers | 4.40 | Telephone conference with K&E working group re additional witnesses (.7); analyze open issues re cross examinations (1.3); revise re D. Ying direct examination testimony (2.4). |
| 11/14/15 | Bryan M Stephany | .70 | Review outline re trial planning and preparation (.3); coordinate logistics/preparations for reinstatement discovery (.4). |
| 11/14/15 | Jonathan F Ganter | 4.30 | Revise draft written direct testimony re C. Cremens (2.0); correspond with A. McGaan and A. Terteryan re same (.6); review and analyze materials re same (1.7). |
| 11/14/15 | Michael Esser | 4.40 | Correspond with A. Terteryan re service of H. Sawyer written direct (.5); revise same (3.9). |
| 11/14/15 | Jeffery Lula | 5.30 | Draft outline for cross examination of M. Henkin (2.8); draft summary re EFH Committee's expert deposition transcripts (1.7); analyze tax step-up documents for M. Henkin cross examination (.8). |
| 11/14/15 | Justin Sowa | 2.20 | Revise D. Ying written direct. |
| 11/14/15 | Cormac T Connor | .50 | Review direct and cross scheduling (.3); correspond with K&E working group re same (.2). |
| 11/14/15 | Joshua L Urban | .40 | Export cross exhibits and treatments and correspond with J. Douangsanith. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/14/15 | Kevin Chang | .80 | Correspond re Rule cross outline with B. Rogers. |
| 11/14/15 | Holly R Trogdon | .30 | Correspond with K&E working group and Cravath re trial preparation. |
| 11/14/15 | Anna Terteryan | 3.80 | Correspond with M. McKane, J. Ganter re C. Cremens written direct testimony (1.0); revise testimony re same (2.8). |
| 11/15/15 | Travis J Langenkamp | .90 | Coordinate logistics re collection of correspondence from custodians re reinstatement discovery. |
| 11/15/15 | Mark E McKane | 3.80 | Correspond with A. Terteryan and J. Ganter re C. Cremens written direct (.4); revise draft D. Ying declaration (1.4); analyze draft H. Sawyer declaration (.7); telephone conference with T. Walper and M. Esser re testimony preparation (1.3). |
| 11/15/15 | Andrew R McGaan, P.C. | 4.20 | Correspond with M. Kieselstein re trial strategy (.8); correspond with same re settlement strategy (.2); revise draft written direct exam for M. MacDougall (.7); correspond with Wachtell working group re same (.2); telephone conference with client re reinstatement and closing out evidence (1.0); prepare for trial week three, including witness exam outlines (1.3). |
| 11/15/15 | Brenton A Rogers | 3.80 | Review parameters of reinstatement discovery request (1.7); correspond with objectors re reinstatement discovery (1.3); correspond with Evercore re D. Ying testimony (.4); telephone conference with J. Gould and B. Stephany re discovery issues (.4). |
| 11/15/15 | Jeffrey M Gould | .40 | Telephone conference with B. Rogers and B. Stephany re discovery issues. |
| 11/15/15 | Bryan M Stephany | 1.40 | Telephone conference with B. Rogers and B. Stephany re discovery issues (.4); review same (1.0). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/15/15 | Jonathan F Ganter | 1.40 | Correspond with A. Terteryan and M. McKane re C. Cremens written direct (1.2); coordinate logistics/preparations for exhibits re confirmation hearing (.2). |
| 11/15/15 | Michael Esser | 3.30 | Telephone conference with T. Walper and M. McKane re testimony preparation (1.3); revise declaration of H. Sawyer (2.0). |
| 11/15/15 | Jeffery Lula | 3.50 | Review reliance material cited by EFH Committee's experts (2.9); draft outline re cross examination for M. Henkin (.6). |
| 11/15/15 | Justin Sowa | 3.20 | Revise D. Ying written direct. |
| 11/15/15 | Kevin Chang | .60 | Review strategy re Sawyer direct (.3); correspond with MTO and K&E working group re same (.3). |
| 11/15/15 | Holly R Trogdon | .10 | Correspond with T. Broad (Cravath) re transcript. |
| 11/15/15 | Anna Terteryan | 3.00 | Correspond with J. Ganter and M. McKane re C. Cremens written direct (1.2); assist Cravath to finalize and serve Cremens written direct (.7); review Debtors' exhibits admitted to date (.7); identify additional exhibits to propose for admission (.4). |
| 11/16/15 | Travis J Langenkamp | 2.50 | Coordinate logistics/preparations for collection of G. Santos data (.7); correspond with Setec and Advanced Discovery re processing issues (.8); research processing issues re Santos data (1.0). |
| 11/16/15 | Mark E McKane | 3.10 | Revise draft D. Ying direct testimony (.5); coordinate logistics/preparations re post-trial briefing and closing argument efforts (1.9); correspond with B. Rogers re trial preparation issues (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/16/15 | Andrew R McGaan, P.C. | 7.80 | Correspond with RLF re trial planning (.1); correspond with K&E litigation working group re trial planning, evidence issues and post-trial briefing preparations (.8); revise draft M. MacDougall written direct exam (.6); correspond with Wachtell working group re same (.2); revise draft live direct exam for M. MacDougall (1.8); review Rule 9019 motions (1.1); correspond with K&E restructuring working group re witness strategies (.2); correspond with S. Serajeddini re settlement and hearing issues (.2); correspond with J. Ganter and E Committee re exhibit objections and process (1.0); correspond with B. Rogers re EFH Committee evidence and experts (.3); correspond with M. Paskin re planning for C. Cremens trial testimony and strategy for same (.6); revise note re C. Cremens live trial direct (.9). |
| 11/16/15 | Meg McCarthy | 1.50 | Review documents for reinstatement discovery responses. |
| 11/16/15 | William T Pruitt | 2.30 | Review exhibit spreadsheet (.2); correspond with K&E working group re analysis of same (.2); analyze re same (1.9). |
| 11/16/15 | Brenton A Rogers | 10.20 | Review D. Ying direct testimony (3.0); correspond with objectors re reinstatement discovery (2.1); correspond with K&E working group re closing graphics (.3); revise draft scheduling order (.2); telephone conference with H. Trogdon and H. Kaplan re trial summary (1.3); correspond with M. McKane re trial preparation issues (.9); review open items re litigation workstream (1.2); coordinate logistics/preparations for trial staffing (.2); review post-trial briefing (.5); telephone conference with H. Trogdon and B. Stephany re same (.5). |
| 11/16/15 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets re possible confidential and privileged documents. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Jeffrey M Gould | 2.00 | Correspond with W. LeDoux re discovery issues (1.0); coordinate logistics/preparations for collection of documents (1.0). |
| 11/16/15 | Bryan M Stephany | 11.50 | Telephone conference with B. Rodgers, H. Trogdon re post-trial briefing (.5); review reinstatement discovery document collection (3.2); prepare for reinstatement discovery (.9); conduct fact investigation re reinstatement discovery (2.2); review exhibit list review and evaluation of record evidence in support of exhibit disclosures (1.8); review trial outline (.7); revise same (1.6); review pleadings re opposition to PSA appeal brief (.6). |
| 11/16/15 | Jonathan F Ganter | 12.20 | Coordinate logistics/preparations re confirmation hearing exhibits and strategy (3.1); review and analyze unadmitted items on debtors' exhibit list (1.6); draft summary re same (4.2); correspond with K&E litigation working group re same (.8); correspond with Plan Sponsors and Disinterested Directed Advisors re same, prepare for same (.9); draft summary re objections to EFH Committee exhibits (1.6). |
| 11/16/15 | Michael Esser | 9.70 | Review and analyze declaration of M. MacDougall (3.4); draft correspondence to A. Lees re same (1.5); draft H. Sawyer exhibits (2.1); draft list of exhibits for admission (1.6); review same (1.1). |
| 11/16/15 | Samara L Penn | .50 | Draft summary re documents not admitted into evidence. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/16/15 | Jeffery Lula | 9.90 | Review Debtors' exhibit list for documents to admit (4.9); analyze M. MacDougall preparation and examination binder (.5); draft summary of board material on exhibit list (.6); revise chart re factual allegations from objections and trial evidence (.7); correspond with K&E working group re updates and delegating assignments (.8); review M. Henkin deposition and draft outline for cross examination (2.4). |
| 11/16/15 | Justin Sowa | 3.80 | Revise D. Ying written direct. |
| 11/16/15 | Alexander Davis | 9.90 | Review domain restrictions re identifying documents to produce to Company Indenture Trustee (.4); draft responses and objections to EFH Indenture Trustee's deposition notice (2.8); draft responses and objections to Company Indenture Trustee's request for interrogatories (1.8); telephone conference with Company re confirmation trial strategy (.8); review trial exhibits and submit comments to B. Rogers (2.7); review documents in preparation for production (1.4). |
| 11/16/15 | Cormac T Connor | 3.70 | Review confirmation hearing transcripts (1.0); review court submissions and information requests (.3); review exhibit lists for admission status (1.5); review status reports and strategic issues (.9). |
| 11/16/15 | Nick Laird | 4.30 | Research production history for LLC agreements and corporate charters (2.9); review exhibits sought to be admitted by EFH Committee (1.4). |
| 11/16/15 | James Barolo | 1.10 | Correspond with K&E litigation working group re remaining open issues re confirmation hearing (.8); correspond with J. Lula re outline for M. Henkin cross examination (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 11/16/15 | Kevin Chang | 10.30 | Draft Rule cross outline (9.3); telephone conference with internal Company team re same (.7); review shared services exhibits (.3). |
| 11/16/15 | Holly R Trogdon | 7.60 | Review day five hearing transcript and code admissions re post-trial briefing (3.2); revise trial evidence spreadsheet re same (.6); review exhibit list for final notice of exhibits (1.0); prepare summary of remaining evidence (1.0); telephone conference re briefing with H. Kaplan and B. Rodgers (1.3); telephone conference with B. Rodgers and B. Stephany re post-trial briefing (.5). |
| 11/16/15 | Anna Terteryan | 9.90 | Develop trial exhibits (7.6); telephone conference with client re same (.5); correspond with same re same (.3); correspond with K&E working group re trial preparation and updates (.8); prepare for Cremens testimony (.7). |
| 11/16/15 | Haley Darling | .70 | Review potential exhibits re confirmation hearing. |
| 11/16/15 | Stephanie Ding | 4.00 | Revise combined exhibit list (1.2); review Ying Written Direct (.9); prepare recent transcripts for electronic file (.5); prepare Sawyer witness prep materials (.6); prepare Ying deposition preparation materials (.8). |
| 11/16/15 | Howard Kaplan | 8.20 | Compile trial testimony from days one and two (4.3); telephone conference with H. Trogdon and B. Rodgers re trial summary (1.3); review reply briefs against evidence presented at trial and identify gaps (1.9); correspond with K&E working group re post-trial briefing plan (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Jason Douangsanith | 6.90 | Prepare MacDougall Direct Witness Binders (.4); correspond with K&E working group re same and trial exhibits (1.0); prepare callout summary of cross exhibits for distribution to litigation team (.6); prepare admitted exhibits list (4.4); review database re PCRB Trustee proposed evidence (.5). |
| 11/16/15 | Paul M Jones | .40 | Assist with preparation of discovery responses (.3); correspond with A. Davis regarding same (.1). |
| 11/17/15 | Travis J Langenkamp | 3.90 | Coordinate logistics/preparations for delivery of discovery data to local counsel (.8); research data collection (1.0); research processing issues re G. Santos (2.1). |
| 11/17/15 | Mark E McKane | 4.60 | Telephone conference with J. Ganter re final exhibits (.7); identify additional exhibits to include (.8); correspond with B. Stephany, B. Rogers re objections chart (.4); analyze M. Henkin's deposition testimony and prepare cross examination (2.7). |
| 11/17/15 | Andrew R McGaan, P.C. | 6.40 | Review as-filed written direct exam of M. MacDougall (.3); telephone conference with E. Kleinhaus re strategy for same (.2); draft outline for live direct exam of M. MacDougall (1.8); participate in telephone conference with E. Committee re objections (1.1); review same (1.2); review as-filed written direct exam of C. Cremens (.4); draft topical outline of C. Cremens live direct exam (1.4). |
| 11/17/15 | Kenneth J Sturek | 1.50 | Review admitted exhibit list from confirmation trial and verify accuracy of transcript record with S. Ding. |
| 11/17/15 | Meg McCarthy | 1.00 | Prepare supplemental indenture documentation for attorney review. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Brenton A Rogers | 7.70 | Correspond with K&E working group re exhibits (.3); correspond with K&E working group re reinstatement discovery (.5); telephone conference with re D. Ying testimony (.5); prepare for D. Ying deposition (3.5); telephone conference with objectors re reinstatement discovery (2.3); correspond with same re same (.6). |
| 11/17/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re possible confidential and privileged documents. |
| 11/17/15 | Jeffrey M Gould | 6.40 | Review open discovery issues (1.6); correspond with K&E working group re same (3.3); review issues re same (1.5). |
| 11/17/15 | Bryan M Stephany | 11.30 | Revise settlement agreement objection tracker (.8); review exhibit list management, disclosures and objections (1.8); review record evidence in support of same (2.0); review reinstatement discovery document collection results (3.4); conduct fact investigation re reinstatement issues and deposition preparation re same (1.7); telephone conference with opposing counsel re reinstatement discovery (.7); review opening brief re support of PSA appeal (.9). |
| 11/17/15 | Jonathan F Ganter | 13.00 | Coordinate logistics/preparations for confirmation hearing exhibits and strategy, draft summary re same (2.3); correspond with EFH Committee re exhibits and objections, prepare for same (.8); correspond with S. Kam, K. Gwynne re objections to BNY exhibits (.2); telephone conference with M. McKane re final exhibits (.7); review unadmitted items on debtors' exhibit list draft summary re same (3.8); compile list of exhibits to admit into evidence (5.2). |
| 11/17/15 | Michael Esser | 3.10 | Prepare exhibits for testimony of M. MacDougall (2.8); prepare same for testimony of H. Sawyer (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Jeffery Lula | 9.10 | Review and summarize documents for Debtor's weekly exhibit list (1.7); draft outline to Henkin cross (2.9); review EFH Committee exhibits and draft potential objections (3.7); telephone conference with A. Terteryan re objections to exhibits (.5); telephone conference with J. Sowa re same (.3) |
| 11/17/15 | Justin Sowa | 8.90 | Prepare for and attend D. Ying deposition preparation (5.2); revise D. Ying written direct (1.4); telephone conference with J. Lula re objections to exhibits (.3); draft preparation outline for D. Ying direct examination (2.0). |
| 11/17/15 | Alexander Davis | 2.50 | Telephone conference with Company re legacy notes reinstatement discovery (.7); review documents for privilege and responsiveness re reinstatement discovery requests (1.2); review testimony of T. Horton for use in trial presentation (.6). |
| 11/17/15 | Anthony Sexton | 1.30 | Correspond with Company indenture trustee re trial issues (.7); correspond with K&E working group re issues re same (.6). |
| 11/17/15 | Cormac T Connor | 2.00 | Review court submissions and information requests (1.3); review exhibit lists for admission status (.7). |
| 11/17/15 | Nick Laird | 4.90 | Review exhibits sought to be admitted by EFH Committee (1.5); review hearing transcript for key testimony (3.4). |
| 11/17/15 | Meghan Rishel | 3.00 | Research re produced versions of potential trial exhibits (1.3); correspond re deposition scheduling, attendees, and logistics (.7); prepare binders re materials for Cremens direct testimony (1.0). |
| 11/17/15 | James Barolo | 6.90 | Draft deck re tax accounting issues for closing argument (4.6); review materials considered by M. Henkin in expert report for testimony in Exide matter (1.0); draft correspondence to opposing counsel requesting same (1.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Kevin Chang | 6.10 | Draft M. Rule cross outline for B. Rogers. |
| 11/17/15 | Holly R Trogdon | 1.80 | Review briefing re affirmative evidence (.9); research re production copies of documents re same (.9). |
| 11/17/15 | Anna Terteryan | 5.50 | Review Plan Objectors' proposed exhibits for confidentiality and objections (4.1); telephone conference with J. Lula re same (.5); review 11/13/15 hearing transcript for key admissions and evidence re closing arguments (.9). |
| 11/17/15 | Stephanie Ding | 6.60 | Cross-reference admitted exhibits with all exhibits cited in written directs (2.3); review electronic database for produced versions of agreements (.7); prepare new exhibits (.8); prepare witness materials for co-counsel (1.2); revise Ying written direct (1.2); coordinate with court reporter re transcript errors (.4). |
| 11/17/15 | Howard Kaplan | 6.30 | Compile trial transcript (3.4); correspond with bankruptcy court with powerpoints of demonstratives for closing slides (.4); outline post-trial brief (.2); revise settlement objectives tracker (.6); review replies (1.4); review exhibits referenced in P. Keglevic testimony (.3). |
| 11/17/15 | Jason Douangsanith | 5.80 | Review list of proposed exhibits for admission into evidence and list of newly added exhibits (4.4); prepare new pleadings for electronic file (.7); revise master exhibit list (.7). |
| 11/17/15 | Paul M Jones | 2.00 | Review documents in database in response to creditor inquiry (1.0); draft response and summary of findings (1.0). |
| 11/18/15 | Travis J Langenkamp | .50 | Revise correspondence re K&E working group distribution lists. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Mark E McKane | 7.60 | Review M. Henkin's deposition testimony (2.9); correspond with K&E working group, Company and plan supporters re same (.5); coordinate logistics/preparations for strategy re same (1.2); attend witness preparation sessions for H. Sawyer, C. Cremens (3.0). |
| 11/18/15 | Andrew R McGaan, P.C. | 6.40 | Revise M. McDougall deposition testimony re confirmation and RSA (2.5); correspond with C. Cremens and Cravath and Jenner re C. Cremens trial testimony preparation and potential cross issues (.6); draft outline for witness examinations re same (2.4); correspond with K&E working group re same (.9). |
| 11/18/15 | Kenneth J Sturek | 10.50 | Prepare green sheets for exhibits to be entered with Sawyer, Cremens, and MacDougall on trial day 7 (.8); review comprehensive evidentiary submission (9.1); correspond with S. Ding re same (.6). |
| 11/18/15 | Brenton A Rogers | 6.80 | Correspond with objectors re exhibits (.4); telephone conference with objectors re exhibits (2.9); telephone conference with same re confirmation order (.3); correspond with K&E working group re reinstatement discovery (3.2). |
| 11/18/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re possible confidential and privileged documents. |
| 11/18/15 | Jeffrey M Gould | 1.50 | Coordinate logistics/preparations re collection and production of document re Stewart claim objection. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/18/15 | Bryan M Stephany | 12.90 | Conduct fact investigation re production of Duff & Phelps reports and correspond with M. Horn re same (.8); review recent relevant pleadings and correspond related to the confirmation trial (.8); review summary of record evidence (2.8); review documents for privilege and responsiveness re reinstatement discovery requests (2.6); draft reinstatement discovery interrogatory responses and objections (1.8); correspond with K&E working group re same (.6); review proposed confirmation order and coordinate logistics/preparations for record review and citation in support of same (1.6); analyze correspondence and outline re post-trial brief planning and preparation (1.2); review opening brief re support of PSA appeal (.7). |
| 11/18/15 | Robert Orren | 1.70 | Revise debtors' reply to objections to post petition interest settlements (1.1); correspond with S. Winters re same (.3); compile responses to settlements (.3). |
| 11/18/15 | Jonathan F Ganter | 11.90 | Coordinate logistics/preparations for trial exhibits/objections (3.6); correspond re trial exhibits with EFH Committee, AST (.4); office conference with same re same (3.8); prepare for same (1.2); office conference with A. Terteryan re same (1.0); correspond with EFH Committee re exhibit objections (.6); review C. Cremens testimony prepare for same (1.3). |
| 11/18/15 | Michael Esser | 14.30 | Prepare exhibits for testimony of M. MacDougall (3.1); draft preparation outline for testimony of M. MacDougall (2.8); revise outline for direct testimony of M. MacDougall (3.9); research re scope and capacity of testimony of M. Henkin (1.1); research re standard for modifying final pre-trial order (1.2); draft talking points re same (2.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Jeffery Lula | 12.70 | Review objectors' proposed exhibits and draft proposed objections (5.1); telephone conferences with objecting parties re admitting exhibits (2.4); draft talking points re M Henkin (1.2); analyze M. Henkin documents (.9); draft cross examination outline for M. Henkin (1.4); revise cross examination outline (1.7). |
| 11/18/15 | Justin Sowa | 10.40 | Review objector exhibits re admissibility and confidentiality (3.8); draft D. Ying live direct outline (6.6). |
| 11/18/15 | Alexander Davis | 3.40 | Review documents relating to 2012 Company Legacy Notes supplement (1.8); telephone conference with Company Indenture Trustee re interrogatory responses (.3); draft responses to Company Indenture Trustee' interrogatory requests (1.3). |
| 11/18/15 | Anthony Sexton | .40 | Review post-trial brief issues. |
| 11/18/15 | Colleen C Caamano | .20 | Manage technical support and production requests from legal assistants and attorneys. |
| 11/18/15 | Cormac T Connor | .80 | Review court submissions and information requests (.5); review exhibit lists for admission status (.3). |
| 11/18/15 | Nick Laird | .30 | Draft language for correspondence to EFH Committee re exhibits. |
| 11/18/15 | Meghan Rishel | .50 | Revise trial preparation calendar (.3); correspond re providing written directs to other parties (.2). |
| 11/18/15 | Joshua L Urban | 2.80 | Copy trial database up to server (.7); upload new exhibits, written directs, transcripts and demonstratives to trial database (2.1). |
| 11/18/15 | James Barolo | 3.90 | Revise Henkin cross examination outline. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Kevin Chang | 10.10 | Prepare for confirmation hearing (6.1); revise responses to claim objector discovery requests (1.3); manage production of documents responsive to claim objector discovery requests (2.2); correspond with K&E working group re strategy (.5). |
| 11/18/15 | Holly R Trogdon | .10 | Review Nextera filing. |
| 11/18/15 | Anna Terteryan | 11.80 | Review Plan Objectors' proposed exhibits for confidentiality and objections (6.4); office conference with J. Ganter re same (1.0); telephone conference with EFH Committee re same (.9); correspond with Company Indenture Trustee re same (.4); review hearing transcripts for key admissions and evidence in preparation for closing arguments (.2); office conference with C. Cremens and Cravath working group in preparation for Cremens testimony (2.9). |
| 11/18/15 | McClain Thompson | .90 | Research re open objections. |
| 11/18/15 | Stephanie Ding | 11.30 | Prepare miscellaneous hard copy documents for attorney review (2.4); review hearing transcripts for citations for demonstratives and revise demonstrative tracker (2.7); review, revise, and format comprehensive record tracker with admitted exhibit hearing citations (4.2); prepare miscellaneous witness materials (1.3); coordinate with court transcriber re transcription errors (.7). |
| 11/18/15 | Howard Kaplan | 7.20 | Compile trial transcript (3.2); research re trial objections (1.5); review PUCT filings and determine which to include for judicial notice (1.1); review J. Sontchi findings of fact for preferred format (.6); review updated objections tracker (.5); review NextEra filing (.3). |
| 11/18/15 | Jason Douangsanith | 3.10 | Review chart of debtors' witnesses re notice and hearing testimony information (1.5); prepare new pleadings for electronic file (1.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Paul M Jones | .20 | Correspond with T. Langenkamp re trial information. |
| 11/19/15 | Travis J Langenkamp | 1.50 | Research parties re Disclosure Statement service list (.5); coordinate logistics/preparations re notice removal from review databases (1.0). |
| 11/19/15 | Mark E McKane | .70 | Revise status of settlements (.4); correspond with Company and K&E working group re same (.3). |
| 11/19/15 | Andrew R McGaan, P.C. | 3.90 | Telephone conference with Cravath and Jenner re C. Cremens cross exam issues (.6); telephone conference with C. Cremens re trial testimony issues (.5); correspond with J. Sprayregen and E. Sassower re trial strategy and progress (.7); correspond with K&E litigation working group re case developments and post-trial strategy and tasks (.5); telephone conference with same re same (.5);  telephone conference with Plan sponsor and creditor counsel re exhibits and settlement issues (.4); telephone conference with E. Kleinhaus re M. McDougall testimony and trial issues (.7). |
| 11/19/15 | Kenneth J Sturek | 9.70 | Prepare materials for use in court for trial day 7 (3.7); draft tracker re admitted exhibits and trial chess clock in courtroom for Sawyer and Cremens examinations (6.0). |
| 11/19/15 | Brenton A Rogers | 4.30 | Telephone conference with K&E working group re trial update (.5); revise draft responses to reinstatement interrogatories (2.1); coordinate logistics/preparations for trial preparations (1.7). |
| 11/19/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re possible confidential and privileged documents. |
| 11/19/15 | Jeffrey M Gould | .50 | Telephone conference with K&E working group re trial update. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/15 | Bryan M Stephany | 7.20 | Telephone conference with K&E working group re trial update (.5); review exhibits re objections and confidentiality issues (.8); revise comprehensive record evidence tracker (1.7); review post-trial briefing (1.3); review documents for privilege and responsiveness re plan confirmation discovery requests (1.7); review reinstatement discovery fact development and deposition preparation (1.2). |
| 11/19/15 | Jonathan F Ganter | 7.90 | Coordinate logistics/preparations for trial exhibits/objections (1.2); correspond with EFH Committee and K&E litigation working group re same (.6); correspond with K&E litigation working group re hearing strategy (.4); draft outline re same (2.3); telephone conference with K&E working group re litigation strategy (.5); revise draft responses and objections to K. Stewart discovery requests (2.1); correspond with K. Chang re same (.8). |
| 11/19/15 | Kenneth W Dyche | 7.50 | Prepare and plan witness demonstratives (6.7); prepare and add exhibits to database for trial (.8). |
| 11/19/15 | Michael Esser | 1.10 | Telephone conference with K&E litigation working group re case developments and strategy (.5); prepare for same (.6). |
| 11/19/15 | Jeffery Lula | 9.80 | Review exhibits identified for admission and draft proposed objections (3.3); annotate key M. Henkin documents (1.7); correspond with objecting parties re admitting exhibits (1.5); telephone conference with same re same (.7); draft cross examination outline for M. Henkin (2.6). |
| 11/19/15 | Justin Sowa | 5.70 | Draft D. Ying live direct outline (4.9); review draft confirmation order re record cites (.3); telephone conference with K&E working group re trial update (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/19/15 | Alexander Davis | 2.50 | Telephone conference re status of confirmation trial (.5); identify documents in advance of discovery production (2.0). |
| 11/19/15 | Cormac T Connor | 2.00 | Telephone conference with K&E working group re status reports and trial strategy (.5); review confirmation order (1.1); correspond with K&E working group re same (.4). |
| 11/19/15 | Nick Laird | 1.40 | Revise draft confirmation order re citations. |
| 11/19/15 | Natasha Hwangpo | .80 | Correspond with J. Walker re transcripts (.4); correspond with RLF re confirmation and settlement hearings (.2); correspond with A. Yenamandra and R. Chaikin re same (.2). |
| 11/19/15 | Meghan Rishel | 1.00 | Correspond re deposition scheduling (.5); telephone conference with K&E working group re trial update (.5). |
| 11/19/15 | Joshua L Urban | 3.00 | Prepare and import exhibits (1.7); import new exhibits into trial database and server (1.3). |
| 11/19/15 | James Barolo | 4.00 | Revise Henkin cross examination outline (3.5); telephone conference with K&E working group re confirmation hearing updates (.5). |
| 11/19/15 | Kevin Chang | .50 | Telephone conference with K&E working group re confirmation hearing updates. |
| 11/19/15 | Holly R Trogdon | .80 | Correspond with K&E working group re proposed settlement and post-trial order (.3); telephone conference with K&E working group re trial strategy (.5). |
| 11/19/15 | Anna Terteryan | 2.50 | Draft talking points re objections to Plan Objectors' proposed exhibits (1.8); review hearing transcripts re key admissions and evidence in preparation for closing arguments (.2); telephone conference with K&E working group re trial updates (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/15 | Stephanie Ding | 8.20 | Prepare hard copy documents for court (2.8); prepare green sheet of final exhibits to be admitted into evidence (.8); revise comprehensive record tracker to be circulate to opposing counsel (2.4); review combined exhibit list with admitted exhibits (2.2). |
| 11/19/15 | Howard Kaplan | 3.70 | Revise potential terms of settlement (2.6); telephone conference with K&E litigation working group re confirmation strategy and updates (.5); review proposed board deck on resolution of objections (.6). |
| 11/19/15 | Jason Douangsanith | 2.00 | Review new pleadings re electronic file (.7); prepare reinstatement deposition preparation binders for Company and attorney review (.3); correspond with K&E working group re same (.5); revise master exhibit spreadsheet with objection information (.5). |
| 11/20/15 | Mark E McKane | 1.70 | Analyze scheduling issues re closing argument (.4); revise M. Henkin written testimony (1.3). |
| 11/20/15 | Andrew R McGaan, P.C. | 3.70 | Correspond with K&E litigation and restructuring working groups re status of settlement discussions (.3); review sets of proposed creditor exhibits (1.0); draft settlement terms (.7); correspond with K&E litigation working group re objections and strategy for same (1.2); review discovery requests in PUCT proceedings (.5). |
| 11/20/15 | Michael S Fellner | .30 | Review main docket and adversary proceeding dockets re any possible confidential and privileged documents. |
| 11/20/15 | Bryan M Stephany | 6.20 | Review exhibits re objection and confidentiality (1.8); draft post-trial briefing (1.4); revise comprehensive record tracker (2.0); correspond with K&E working group re trial planning and preparation (.5); review recent relevant correspondence and pleadings (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/15 | Robert Orren | 3.80 | Prepare responses and case law re PPI settlements (2.8); correspond with M. Kieselstein re same (.6); correspond with M. Thompson and S. Winters re same (.4). |
| 11/20/15 | Jonathan F Ganter | .40 | Review responses and objections re K. Stewart document requests. |
| 11/20/15 | Jeffery Lula | 3.70 | Review M. Henkin deposition transcript for cross examination (1.1); summarize written direct re M. Henkin (2.6). |
| 11/20/15 | Cormac T Connor | 2.20 | Review hearing testimony (.5); draft responses re objections to evidence and testimony (1.0); correspond with J. Barolo re same (.7). |
| 11/20/15 | James Barolo | 4.60 | Revise objection tracker re trial testimony excerpts and other evidence (2.7); review testimony of M. Henkin re cross materials (1.9). |
| 11/20/15 | Anna Terteryan | 4.60 | Review and analyze confirmation hearing transcripts for key admissions re closing arguments. |
| 11/20/15 | Stephanie Ding | 3.10 | Review trial materials re confidentiality and privilege (2.3); organize same (.8). |
| 11/20/15 | Howard Kaplan | 6.70 | Draft settlement re FoF/CoL (6.0); draft citations for plan confirmation order (.7). |
| 11/20/15 | Jason Douangsanith | 1.00 | Review and prepare new pleadings for electronic file (.9); revise master exhibit list (.1). |
| 11/21/15 | Travis J Langenkamp | .50 | Research correspondence distribution issue re Filsinger data. |
| 11/21/15 | Mark E McKane | .80 | Review EFH Committee settlement negotiations (.4); correspond with A. McGaan re upcoming hearing (.4). |
| 11/21/15 | Bryan M Stephany | .80 | Analyze exhibit issues and record evidence tracker (.4); prepare post-trial briefing (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/21/15 | Jeffery Lula | 3.70 | Review M. Henkin and M. Rule written directs and draft objections to testimony (3.1); review M. Henkin and M. Rule expert reports (.6). |
| 11/21/15 | Anna Terteryan | 4.70 | Review and analyze hearing transcripts for key admissions and other evidence in preparation of closing arguments (3.8). Review revised exhibits for objections (.9). |
| 11/22/15 | Mark E McKane | 1.10 | Coordinate logistics/preparations re findings of facts for the Plan's release, exculpation and injunction provisions (.8); correspond with K&E working group re same (.3). |
| 11/22/15 | Andrew R McGaan, P.C. | 1.10 | Revise draft release and exculpation language (.4); correspond with K&E litigation and restructuring working groups re same (.1); correspond with K&E litigation and restructuring working groups re trial scheduling, witnesses and settlement issues (.6). |
| 11/22/15 | Bryan M Stephany | 1.20 | Review exhibit and record evidence tracker (.9); prepare post-trial briefing (.3). |
| 11/22/15 | Jeffery Lula | 1.80 | Draft summary re issues re M. Henkin and M. Rule written directs. |
| 11/22/15 | Justin Sowa | 4.90 | Review proposed EFH Committee exhibits re admissibility and confidentiality. |
| 11/22/15 | Cormac T Connor | 1.00 | Review materials reconfirmation hearing and settlement agreement (.5); correspond with K&E working group re same (.5). |
| 11/22/15 | Nick Laird | .80 | Review citations re draft confirmation order (.6); revise same (.2). |
| 11/22/15 | James Barolo | .50 | Revise objection tracker. |
| 11/22/15 | Anna Terteryan | 3.30 | Draft citations for proposed order confirming plan (2.1); review trial testimony and exhibits in preparation of same (1.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/23/15 | Mark E McKane | 1.00 | Review objection to M. Henkin written direct (.4); revise DDAs re status of settlement negotiations (.6). |
| 11/23/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with creditors and RLF re evidentiary issues (.5); correspond with S. Serajeddini re Plan language and EFH Trustee issues (.7); review proposed submission of exhibits by EFH Trustee (.8). |
| 11/23/15 | Brenton A Rogers | 1.70 | Review litigation updates (.7); coordinate logistics/preparations for post-trial activities (1.0). |
| 11/23/15 | Michael S Fellner | .80 | Review adversary proceeding dockets re confidential and privileged documents. |
| 11/23/15 | Jeffrey M Gould | 1.60 | Correspond with J. Gould and J. Sowa re TTI discovery (.5); review open discovery issues (1.1). |
| 11/23/15 | Bryan M Stephany | 3.10 | Revise record evidence tracker (1.0); review post-trial briefing (1.7); review discovery responses (.1); correspond with J. Gould and J. Ganter re same (.3). |
| 11/23/15 | Jonathan F Ganter | 5.40 | Correspond with M. Nighan re AST exhibits (.4); coordinate logistics/preparations for finalization of summary of materials in the record (1.3); coordinate logistics/preparations for trial exhibits/objections (3.1); correspond with G. Seitz re K. Stewart doc requests (.2); correspond with M. McKane, C. Husnick, A. Yenamandra re same (.4). |
| 11/23/15 | Cormac T Connor | .80 | Review materials re settlement agreement and confirmation hearing. |
| 11/23/15 | Joshua L Urban | 2.50 | Copy trial database up to server. |
| 11/23/15 | Kevin Chang | 4.40 | Revise exhibit tracker (3.9); telephone conference with company re same (.5). |
| 11/23/15 | Holly R Trogdon | 1.20 | Revise proposed settlement order. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Anna Terteryan | 2.40 | Review exhibits proposed for admission by remaining plan objectors for confidentiality and objections (1.2); review list of admitted evidence for missing items or other issues (1.2). |
| 11/23/15 | Stephanie Ding | 5.40 | Revise comprehensive record tracker with admitted exhibits and written directs (3.4); revise comprehensive record tracker (1.2); prepare recent transcripts for electronic file (.4); compile comprehensive record tracker (.4). |
| 11/23/15 | Howard Kaplan | 6.50 | Draft Settlement Agreement findings of fact and conclusions of law. |
| 11/24/15 | Mark E McKane | 2.60 | Prepare for settlement hearing. |
| 11/24/15 | Andrew R McGaan, P.C. | 2.50 | Correspond with creditors and objecting parties re submission of evidence (.7); correspond with C. Husnick, M. Kieselstein and M. McKane re confirmation trial and witnesses (.9); review asbestos party objections and document issues (.5); correspond with K&E litigation working group re submission to Court of record evidence summary and objections to same (.4). |
| 11/24/15 | Brenton A Rogers | 1.40 | Correspond with J. Ganter re exhibits (.2); analyze draft settlement order (1.2). |
| 11/24/15 | Michael S Fellner | .60 | Review dockets re confidential and privileged documents. |
| 11/24/15 | Bryan M Stephany | 2.20 | Review exhibits and record evidence (.9); draft findings of fact and conclusions of law in support of settlement agreement (1.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/15 | Jonathan F Ganter | 4.40 | Coordinate logistics/preparations for trial exhibits/objections (1.8); correspond with M. McKane, B. Rogers, and A. McGaan re same (.4); correspond with D. Hogan re Fenicle/Fahy exhibits (.6); coordinate logistics/preparations for finalization of summary of materials in the record (.7);correspond with K. Chang re same (.2); prepare for K. Stewart document requests (.7). |
| 11/24/15 | Justin Sowa | .50 | Correspond with K&E working group re final exhibits. |
| 11/24/15 | Aparna Yenamandra | 1.60 | Correspond with J. Ganter, M. McKane re claimant's discovery requests (.6); review same (.3); correspond with R. Chaikin re same (.7) |
| 11/24/15 | Kevin Chang | 7.90 | Correspond with K&E working group re exhibit tracker (.7); revise exhibit tracker (5.3); review same re updates (1.9). |
| 11/24/15 | Anna Terteryan | 1.20 | Review deposition designations and trial transcript re sponsor releases in preparation for closing arguments. |
| 11/24/15 | McClain Thompson | .80 | Correspond with J. Gott, S. Winters re hearing re litigation claims (.5); correspond with RLF working group re same (.3). |
| 11/24/15 | Stephanie Ding | 5.50 | Review comprehensive record tracker with attorney edits (3.9); prepare cover and headers for tracker (1.2); revise Dore deposition designations with Fenicle & Fahy edits (.4). |
| 11/24/15 | Howard Kaplan | 5.20 | Revise Settlement Agreement re findings of fact and conclusions of law. |
| 11/24/15 | Jason Douangsanith | 3.80 | Review new pleadings for electronic file (1.6); assist with preparation of final comprehensive record tracker (2.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/15 | Mark E McKane | 4.50 | Prepare for settlement hearing (2.4); correspond with K&E working group, Company, opposing counsel re same (.8); review draft settlement order re findings of fact (1.3). |
| 11/25/15 | Andrew R McGaan, P.C. | 2.50 | Review organization of post-trial briefing and strategy (1.0); correspond with K&E restructuring and litigation working groups re post-trial briefing and organizing record for the Court (.7); correspond with E. Sassower re closings and strategy (.5); correspond with M. Firestein re post-trial briefing needs (.3). |
| 11/25/15 | Brenton A Rogers | .70 | Review revised settlement order. |
| 11/25/15 | Michael S Fellner | .70 | Review main docket and adversary proceeding dockets re confidential documents. |
| 11/25/15 | Bryan M Stephany | 2.60 | Draft findings of fact and conclusions of law in support of settlement agreement order (1.8); review investigation in support of same (.8). |
| 11/25/15 | Jonathan F Ganter | .80 | Review and analyze materials re Stewart document request. |
| 11/25/15 | Michael Esser | 4.60 | Review record evidence re settlement order. |
| 11/25/15 | Jeffery Lula | 3.00 | Draft insert re proposed findings of fact re Sponsors (1.3); review and summarize M. MacDougall testimony for proposed findings of fact (1.7). |
| 11/25/15 | Cormac T Connor | .50 | Review materials re statement of facts. |
| 11/25/15 | Nick Laird | 5.60 | Revise sections for settlement agreement order (3.5); draft citations to key testimony (2.1). |
| 11/25/15 | Meghan Rishel | .50 | Format record citations in draft settlement order. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/15 | Kevin Chang | 7.40 | Draft Company sponsor release write-up (3.8); review proposed settlement order and citations to record (2.3); telephone conference with counsel for Stewart re discovery (.8); draft Stewart discovery responses (.5). |
| 11/25/15 | Holly R Trogdon | 2.80 | Telephone conference with H. Kaplan re work assignments for proposed order (.3); revise draft order (2.5). |
| 11/25/15 | Howard Kaplan | 9.10 | Revise Settlement Agreement findings of fact and conclusions of law (2.7); create project list re same (2.6); draft additional sections (1.2); analyze assignments (.5); telephone conference with H. Trogdon re proposed order (.3); circulate draft findings of fact and conclusions of law (1.2); incorporate edits (.6). |
| 11/26/15 | Mark E McKane | .40 | Correspond with B. Rogers re findings of fact for the Settlement Order and the Confirmation Order. |
| 11/26/15 | William T Pruitt | .20 | Correspond with B. Rogers re draft settlement order (.1); review same (.1). |
| 11/26/15 | Brenton A Rogers | 1.20 | Review correspondence re settlement order (.2); correspond with M. McKane and W. Pruitt re same (.4); revise same (.6). |
| 11/26/15 | Nick Laird | 1.50 | Draft sections of settlement agreement order. |
| 11/26/15 | Kevin Chang | 1.10 | Revise settlement order. |
| 11/26/15 | Holly R Trogdon | .10 | Correspond with Cravath and B. Rogers re draft order. |
| 11/26/15 | Anna Terteryan | 3.80 | Draft proposed order granting settlement agreement (3.0); analyze testimony and exhibits in preparation of same (.8). |
| 11/26/15 | Howard Kaplan | .30 | Correspond with K&E working group re next steps on Settlement Agreement findings of fact and conclusions of law. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/15 | Mark E McKane | 3.70 | Review closing argument slides re settlement motion (1.6); outline theme points from opening statement and identify potential demonstratives for consideration (.9); review draft confirmation order (1.2). |
| 11/27/15 | Andrew R McGaan, P.C. | 1.00 | Telephone conference with K&E working groups re preparation for closing argument (.8); correspond with C. Husnick and M. McKane re asbestos claimant objections (.2). |
| 11/27/15 | William T Pruitt | 3.10 | Telephone conference with B. Rogers re draft settlement order (.6); review and analyze draft settlement order (1.9); prepare redline with comments on same (.5); circulate same to B. Rogers, H. Kaplan and B. Stephany (.1). |
| 11/27/15 | Brenton A Rogers | 2.70 | Telephone conference with W. Pruitt re settlement order (.6); review same (.7); telephone conference with K&E working group re closing argument (.8); correspond with same re settlement order (.6). |
| 11/27/15 | Bryan M Stephany | 8.20 | Revise draft findings of fact and conclusions of law in support of settlement agreement order (3.5); telephone conference with K&E working group re closing arguments (.8); record review and investigation in support of same (2.7); correspond with K&E working group re same (1.2). |
| 11/27/15 | Michael Esser | 3.50 | Revise settlement order. |
| 11/27/15 | Samara L Penn | .90 | Revise management agreement section of draft settlement order. |
| 11/27/15 | Jeffery Lula | 5.10 | Review proposed findings of fact and conclusions of law (.8); review sponsor-related documents and testimony for findings of fact (1.7); draft insert for proposed findings of fact and conclusions of law (2.6). |
| 11/27/15 | Justin Sowa | 2.90 | Revise settlement order. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/15 | Nick Laird | 2.30 | Draft sections of settlement agreement order re key testimony. |
| 11/27/15 | Kevin Chang | 4.10 | Draft shared services insert re proposed settlement order (2.1); draft TCEH intercompany notes insert for proposed settlement order (2.0). |
| 11/27/15 | Holly R Trogdon | 2.90 | Revise draft settlement order (2.1); telephone conference with K&E working group re closing slides (.8). |
| 11/27/15 | Anna Terteryan | 8.40 | Draft proposed order granting settlement agreement (5.0); analyze testimony and exhibits in preparation of same (3.4). |
| 11/27/15 | Haley Darling | 2.80 | Draft various settlement order sections (2.0); telephone conference with K&E working group re closing arguments and deck (.8). |
| 11/27/15 | Howard Kaplan | 13.30 | Revise Settlement Agreement findings of fact and conclusions of law (4.0); research re same (6.0); revise project lists (2.0); correspond with K&E working group re settlement agreement findings of fact and conclusions of law (.5); telephone conference with K&E litigation working group re closing presentation (.8). |
| 11/28/15 | Mark E McKane | 3.60 | Revise draft findings of fact and conclusions of law for the Settlement Order (3.2); telephone conference with A. McGaan, B. Rogers re closing argument outline and slides (.4). |
| 11/28/15 | Andrew R McGaan, P.C. | 3.80 | Revise draft settlement order and draft settlement approval brief (2.6); telephone conference with M. McKane, B. Rogers re closing arguments (.4); correspond with K&E restructuring and litigation working groups re strategy and revisions for brief (.8). |
| 11/28/15 | Kenneth J Sturek | 7.00 | Review proposed confirmation order (3.4); revise same (3.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/15 | William T Pruitt | 1.50 | Review draft settlement order (1.1); correspond with B. Rogers and H. Kaplan re comments on same (.4). |
| 11/28/15 | Brenton A Rogers | 3.50 | Review draft settlement order (2.5); correspond re closing argument outline and slides (.2); correspond with W. Pruitt and H. Kaplan re comments on settlement order (.4); telephone conference with A. McGaan, M. McKane re closing arguments (.4). |
| 11/28/15 | Bryan M Stephany | 3.30 | Revise draft findings of fact and conclusions of law in support of settlement agreement order (2.4); review conflict counsel comments re same (.4); draft slides and demonstratives in support of closing argument (.5). |
| 11/28/15 | Jonathan F Ganter | 2.70 | Revise draft settlement order (1.7); analyze materials re same (1.0). |
| 11/28/15 | Jeffery Lula | 1.90 | Review proposed findings of fact and conclusions of law (1.3); review sponsor-related documents and testimony for findings of fact (.6). |
| 11/28/15 | Kevin Chang | 1.80 | Revise Company intercompany notes insert. |
| 11/28/15 | Holly R Trogdon | 6.70 | Revise settlement order (5.0); review K&E working group and Company comments re same (1.7). |
| 11/28/15 | Anna Terteryan | 1.40 | Draft proposed order granting settlement agreement (.9); review and analyze testimony and exhibits in preparation of same (.5). |
| 11/28/15 | Howard Kaplan | 10.90 | Revise Settlement Agreement findings of fact and conclusions of law (3.3); draft new sections to proposed order based on comments (3.7); revise same (2.4); correspond with W. Pruitt and B. Rogers re comments on settlement order (.6); correspond with K&E working group re settlement agreement and conclusions of law (.9). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/15 | Mark E McKane | 4.10 | Review draft findings of fact and conclusions of law re Settlement Order (2.6); telephone conference with A. McGaan re asbestos objectors and strategy re same (.7); correspond with K&E litigation working group re same and closing slides (.8). |
| 11/29/15 | Andrew R McGaan, P.C. | 4.10 | Revise draft portions of closing statement, (2.5); correspond with J. Sprayregen re corporate governance arguments (.3); correspond with M. McKane re closings and strategy (.4); correspond with H. Kaplan re draft post-trial briefing (.2); review motion to certify class from asbestos objectors and telephone conference with M. McKane re same (.7). |
| 11/29/15 | Kenneth J Sturek | 4.50 | Review motion to approve settlement agreement (3.1); perform cite check re same (1.4). |
| 11/29/15 | Brenton A Rogers | 2.20 | Review draft settlement order (1.8); coordinate logistics/preparations re development of closing slides (.4). |
| 11/29/15 | Bryan M Stephany | 2.70 | Review draft settlement order and closing slides (.5); revise Settlement Order (1.2); record review in support of same (.7); revise comprehensive record evidence tracker (.3). |
| 11/29/15 | Jonathan F Ganter | 1.50 | Revise draft slides re confirmation trial closing argument (1.0); analyze materials re same (.3); correspond with N. Laird and A. Davis re same (.2). |
| 11/29/15 | Michael Esser | .40 | Revise settlement order re citations. |
| 11/29/15 | Jeffery Lula | 2.50 | Draft insert for closing slide deck re remaining objections (1.8); revise proposed findings of fact and conclusions of law (.7). |
| 11/29/15 | Justin Sowa | 4.00 | Draft citations for settlement order (1.8); draft slides and compile presentation for closing argument (2.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/15 | Alexander Davis | 1.70 | Draft slides re closing presentation. |
| 11/29/15 | Nick Laird | 7.50 | Draft closing presentation slides re settlement agreement. |
| 11/29/15 | James Barolo | 1.70 | Draft closing slides on tax accounting claims. |
| 11/29/15 | Kevin Chang | 3.10 | Draft closing slides (2.1); revise proposed settlement order (.8); revise citations re same (.2). |
| 11/29/15 | Holly R Trogdon | 7.90 | Revise settlement order re K&E and Company comments (7.4); telephone conference with Company re same (.5). |
| 11/29/15 | Anna Terteryan | 6.60 | Draft proposed order granting settlement agreement (1.6); review testimony and exhibits in preparation of same (.9); draft closing argument presentation (1.3); review testimony and exhibits in preparation of same (2.8). |
| 11/29/15 | Howard Kaplan | 10.20 | Revise Settlement Agreement findings of fact and conclusions of law (4.8); revise same re Company and K&E working group comments (3.2); revise citations re same (1.1); draft slides for closing deck (1.1). |
| 11/30/15 | Mark E McKane | 8.30 | Revise draft findings of fact and conclusions of law for the Settlement Order (2.4); review proposed order edits from Plan Supporters (1.8); review draft closing argument slides re Settlement Motion (2.6); telephone conference with B. Rogers, A. McGaan re class certification (.3); telephone conference with Company, C. Husnick re litigation strategy update (.8); prepare for same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/15 | Andrew R McGaan, P.C. | 5.10 | Review outstanding issues re objection negotiations with creditors (.9); revise draft demonstratives for closing argument (1.8); revise draft proposed settlement and confirmation orders (2.1); telephone conference with B. Rogers and M. McKane re class certification (.3). |
| 11/30/15 | Chad J Husnick | 1.20 | Telephone conference with Company, M. McKane re confirmation strategy (.8); prepare for same (.4). |
| 11/30/15 | Brenton A Rogers | 9.00 | Revise draft closing slides (2.4); telephone conference with Company re case progress (1.2); telephone conference with A. McGaan and M. McKane re asbestos class certification motion (.3); analyze same (5.1). |
| 11/30/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets re possible confidential documents. |
| 11/30/15 | Bryan M Stephany | 6.50 | Revise Settlement Order (3.1); record review in support of same (1.4); revise draft closing slides (.7); revise comprehensive record evidence tracker (.7); review prior to submission (.4); review opposition brief re appeal from the PSA order (.2). |
| 11/30/15 | Jonathan F Ganter | 8.20 | Revise draft settlement order (2.0); analyze materials re same (5.2); coordinate logistics/preparations for revision to materials in evidence tracker(.3); correspond with S. Ding and K. Chang re same (.1); correspond with K&E litigation working group re compensation reports and diligence requests (.6). |
| 11/30/15 | Jeffery Lula | .70 | Revise slides for closing statement. |
| 11/30/15 | Justin Sowa | 2.20 | Review exhibits and transcripts for citations to settlement order (1.4); revise closing deck (.8). |
| 11/30/15 | Cormac T Connor | .60 | Review court submissions and transcripts. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/15 | Nick Laird | 10.40 | Draft closing slides re settlement agreement (4.4); correspond with K&E working group re same (.6); revise same (5.4). |
| 11/30/15 | Joshua L Urban | 1.50 | Prepare closing deck. |
| 11/30/15 | James Barolo | 1.50 | Revise closing slides re tax accounting claims. |
| 11/30/15 | Kevin Chang | .50 | Draft citations re proposed settlement order. |
| 11/30/15 | Holly R Trogdon | 6.00 | Review Company and PSA party revisions to settlement order (2.2); revise settlement order based on incorporation of Company and PSA party edits (3.8). |
| 11/30/15 | Lina Kaisey | .20 | Correspond with M. Thompson re removal extension CNO. |
| 11/30/15 | Anna Terteryan | 5.40 | Telephone conference with H. Kaplan re draft proposed order granting settlement agreement (.1); draft closing argument presentation (1.0); review and analyze testimony and exhibits in preparation of same (4.3). |
| 11/30/15 | McClain Thompson | .90 | Research re docket re CNO re fourth removal extension (.5); draft CNO re same (.4). |
| 11/30/15 | Stephanie Ding | 2.20 | Review recent transcripts (.6); revise comprehensive record tracker to reflect newly admitted exhibits (1.2); prepare recent transcript for electronic file (.4). |
| 11/30/15 | Howard Kaplan | 9.90 | Correspond with Company re settlement agreement (.3); telephone conference with A. Terteryan re proposed order re same (.1); revise Settlement Agreement findings of fact and conclusions of law (3.5); draft additional section (4.0); review and incorporate comments (1.2); find citations (.8). |
| 11/30/15 | Jason Douangsanith | 3.00 | Review and prepare new pleadings for electronic file. |
| | | 2,912.80 | TOTAL HOURS |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
     9 - [ALL] Contested Matters & Adv. Proceed.

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791259**
**Client Matter: 14356-10**

_____

**In the matter of    [ALL] Corp. Governance and Sec. Issues**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 38,070.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 38,070.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Calder, P.C. | 2.00 | 1,245.00 | 2,490.00 |
| Emily Geier | .60 | 795.00 | 477.00 |
| Jason Gott | .20 | 730.00 | 146.00 |
| Chad J Husnick | .70 | 975.00 | 682.50 |
| Ellen M Jakovic | 13.10 | 1,040.00 | 13,624.00 |
| Amber J Meek | 5.00 | 930.00 | 4,650.00 |
| Linda K Myers, P.C. | 1.60 | 1,325.00 | 2,120.00 |
| Veronica Nunn | 7.70 | 845.00 | 6,506.50 |
| John Pitts | 3.20 | 930.00 | 2,976.00 |
| Wayne E Williams | 3.50 | 955.00 | 3,342.50 |
| Spencer A Winters | .60 | 665.00 | 399.00 |
| Aparna Yenamandra | .90 | 730.00 | 657.00 |
| **TOTALS** | **39.10** | | **$ 38,070.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

## Description of Legal Services

| __Date__ | __Timekeeper__ | __Hours__ | __Description__ |
|------|-----------|-------|-------------|
| 11/01/15 | Emily Geier | .60 | Correspond with C. Husnick, L. Kaisey re NRC application issues (.4); review materials re same (.2). |
| 11/02/15 | Amber J Meek | 1.80 | Correspond with H. Trogdon, T. Horton, V. Nunn re HSR and drag questions (1.1); review Merger Agreement and slides (.7). |
| 11/02/15 | Andrew Calder, P.C. | 2.00 | Correspond with K&E working group re closing of merger transaction. |
| 11/03/15 | Veronica Nunn | .10 | Review revised slide deck re S-1 process. |
| 11/09/15 | Ellen M Jakovic | 2.00 | Draft correspondence to FTC Premerger Notification Office. |
| 11/10/15 | Ellen M Jakovic | 4.50 | Draft correspondence to FTC Premerger Notification Office. |
| 11/10/15 | John Pitts | 3.00 | Telephone conference with Company re TCEH issues (1.8); draft talking points re same (1.2). |
| 11/11/15 | Veronica Nunn | 1.70 | Review amendments from White & Case related to the Fidelity Commitment. |
| 11/12/15 | Chad J Husnick | .70 | Attend joint board meeting. |
| 11/12/15 | Ellen M Jakovic | 1.30 | Coordinate with HSR counsel re draft correspond to FTC Premerger Notification Office (1.0); coordinate logistics/preparations with corporate team re same (.3). |
| 11/12/15 | Spencer A Winters | .60 | Attend board telephone conference. |
| 11/13/15 | Ellen M Jakovic | .30 | Correspond with HSR counsel re draft correspondence to FTC Premerger Notification Office. |
| 11/13/15 | Amber J Meek | .20 | Review Amendments and NRC Filing. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Jason Gott | .20 | Telephone conference with Gibson Dunn re merger process. |
| 11/13/15 | Veronica Nunn | 3.00 | Review and revise documentation re third-party institutional agreements. |
| 11/16/15 | Wayne E Williams | 1.50 | Analyze registration rights under plan in preparation for telephone conference with holders. |
| 11/16/15 | Amber J Meek | .10 | Review Guarantee, ECL, Disclosure Letter Amendments. |
| 11/17/15 | Amber J Meek | .70 | Review Guarantee, ECL and Disclosure Letter Amendments (.4); correspond with V. Nunn re same (.3). |
| 11/17/15 | Veronica Nunn | .40 | Revise potential amendments to merger agreement. |
| 11/18/15 | Wayne E Williams | 1.30 | Correspond with J. Connor of HBK re registration rights term sheet (.4), review and analyze same (.9). |
| 11/18/15 | Ellen M Jakovic | 1.30 | Review draft email to FTC Premerger Notification Office (.4); research re same (.9). |
| 11/18/15 | Amber J Meek | .80 | Review former bidder filing (.3); review Tax Amendment (.2); correspond with A. Sexton re same (.3). |
| 11/18/15 | Veronica Nunn | .70 | Review potential amendment to merger agreement. |
| 11/19/15 | John Pitts | .20 | Review issues re potential transaction. |
| 11/19/15 | Veronica Nunn | .40 | Correspond re potential amendments (.2); correspond re amendments for institutional parties (.2). |
| 11/20/15 | Ellen M Jakovic | 1.00 | Correspond with HSR counsel re draft email to FTC Premerger Notification Office. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/15 | Aparna Yenamandra | .90 | Attend S-1 kick off (.6); review board consents (.3). |
| 11/20/15 | Veronica Nunn | .50 | Review correspondence re transaction timing issue (.2); analyze merger agreement re same (.3). |
| 11/22/15 | Ellen M Jakovic | .30 | Correspond with K&E corporate working group re draft email to FTC Premerger Notification Office. |
| 11/23/15 | Wayne E Williams | .70 | Review securities issued under plan. |
| 11/23/15 | Ellen M Jakovic | .30 | Correspond with HSR counsel re draft email to FTC Premerger Notification Office. |
| 11/23/15 | Amber J Meek | .60 | Review merger agreement exhibits and amendment. |
| 11/23/15 | Veronica Nunn | .50 | Review agenda re merger agreement. |
| 11/24/15 | Ellen M Jakovic | .30 | Correspond with HSR counsel re draft email to FTC Premerger Notification Office. |
| 11/24/15 | Amber J Meek | .80 | Review amendment questions (.6); correspond with V. Nunn re same (.2). |
| 11/24/15 | Veronica Nunn | .40 | Correspond re transaction timing issue. |
| 11/30/15 | Linda K Myers, P.C. | 1.60 | Correspond with internal adviser group re transaction execution plan (.5); review updated execution plan (1.1). |
| 11/30/15 | Ellen M Jakovic | 1.80 | Revise draft correspondence to FTC Premerger Notification Office (1.0); correspond with HSR counsel re same (.5); telephone conference with B. Ang (Schulte Roth) re same (.3). |
| | | 39.10 | TOTAL HOURS |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791260**
**Client Matter: 14356-11**

_____

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                  $ 47,428.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                    $ 47,428.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 82.50 | 570.00 | 47,025.00 |
| Robert Orren | 1.30 | 310.00 | 403.00 |
| **TOTALS** | **83.80** | | **$ 47,428.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Robert Orren | .40 | Correspond with L. Kaisey re executory contract materials. |
| 11/02/15 | Lina Kaisey | 2.20 | Draft lease assumption extension motion (1.2); correspond with counterparty re same (.4); draft revised notices (.6). |
| 11/03/15 | Lina Kaisey | 4.40 | Telephone conference with A&M and Company re executory contract issues (.9); telephone conference with M. Frank re same (1.2); correspond with same, A. Alaman re same (.7); correspond with Epiq re same (.6); revise language re same (1.0). |
| 11/04/15 | Robert Orren | .30 | Correspond with L. Kaisey re contract order. |
| 11/04/15 | Lina Kaisey | 1.80 | Review docket (.8); correspond with counsel re same (.2); correspond with A&M re same (.8). |
| 11/05/15 | Lina Kaisey | 4.40 | Review tracker re open contracts items (.8); correspond with M. Frank re same (.4); telephone conference with same re same (.7); correspond with contract counterparty re negotiations (.6); review contract assumption exhibits (.9); revise same (1.0). |
| 11/06/15 | Lina Kaisey | 4.60 | Correspond with T. Silvey re rejection procedures (.4); draft summary re same (.8); review tracker re contract assumption and rejection issues (.7); correspond with A&M re same (.5); correspond with counterparty re same (.4); review documents re same (.4); review summary materials (.3); telephone conference with A&M re open contract issues (1.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Lina Kaisey | 5.70 | Draft assumption notice (.7); correspond with counterparties re executory contract stipulations (.6); review same (.6); draft same (1.1); correspond with vendors re contract treatment (.6); telephone conference and correspond with A&M re same (1.8); correspond with opposing counsel re outstanding contract issues (.3). |
| 11/10/15 | Lina Kaisey | 4.60 | Telephone conference with A&M re contract assumption issues (1.1); review executory contract issues (.4); telephone conference with contract counterparties re negotiations (1.3); correspond with same re same (.7); review summary re same (.4); correspond with K&E working group re same (.7). |
| 11/11/15 | Lina Kaisey | 1.40 | Review open issues re contract assumptions (.6); correspond with contract counterparties re same (.5); telephone conference with same re same (.3). |
| 11/12/15 | Lina Kaisey | 4.70 | Review A&M summary re open contracts issues (.4); telephone conference with same re same (1.2); correspond with same re same (.6); draft filing for lease extension stipulation (1.4); draft summary re executory contracts (1.1). |
| 11/13/15 | Lina Kaisey | 6.20 | Revise contract amendment (2.2); draft summary re same (.3); review agreements re assumption (2.2); correspond with A&M re same (.6); telephone conference with A&M re outstanding contract assumption items (.8); review same (.1). |
| 11/16/15 | Lina Kaisey | 3.90 | Telephone conference with Company and A&M re contract assumption considerations (.7); research re same (2.9); draft summary re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Lina Kaisey | 3.30 | Correspond with Company re executory contract analysis (.2); draft summary re same (1.9); correspond with A&M re same (.6); telephone conference with same re same (.6). |
| 11/18/15 | Robert Orren | .60 | Conduct legal research (.4); correspond with T. Mohan re same (.2). |
| 11/18/15 | Lina Kaisey | 5.40 | Correspond with A&M re executory contract open issues (.6); correspond with Company re same (.2); review contract assumption open items (.4); telephone conference with contract counterparties re assumption exhibit revisions (2.4); telephone conference with A&M re open items (.6); research re contract open items (1.0); correspond with A&M and Company re same (.2). |
| 11/19/15 | Lina Kaisey | 7.20 | Revise contract treatment notices (2.8); telephone conference with A&M re contract assumption workstream (.7); telephone conference with contract counterparties re contract treatment (3.1); correspond with Company re third-party treatment (.3); correspond with opposing counsel re contract assumption issues (.3). |
| 11/20/15 | Lina Kaisey | 3.70 | Correspond with Company, A&M re Michelin (.2); draft summary re same (1.0); correspond with A&M and BB re contracts (.5); telephone conference with opposing counsel re contracts (.8); telephone conference with A&M re same (.6); correspond with same re same (.3); correspond with opposing counsel re contract (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/23/15 | Lina Kaisey | 3.90 | Telephone conference with opposing counsel (.4); draft summary re conference (.6); correspond with Company, A&M re contract issues (.3); correspond with A&M re assumption issue (.4); correspond with counsel re same (.3); correspond with Epiq and A&M re revised notices (.5); review same (.4); review summary re claims and contracts (.8); correspond with counterparty re same (.2). |
| 11/24/15 | Lina Kaisey | 2.60 | Review materials re executory contract (.3); draft summary re same (.7); correspond with Company re same (.2); telephone conference with opposing counsel (.4); draft summary re same (.7); correspond with A&M and Company re same (.2); correspond with K&E working group re same (.1). |
| 11/25/15 | Lina Kaisey | 3.40 | Correspond with K&E working group, A&M re open issues (.4); review same (.2); correspond with Company re executory contract issue (.2); draft summary re same (.6); correspond with A&M re executory contract issues (.6); draft summary re same (.8); correspond with counterparty re same (.2); correspond with A&M re Oracle contract request (.4). |
| 11/30/15 | Lina Kaisey | 9.10 | Correspond with counterparty re revised contract assumption exhibit (.2); correspond with counterparty re same (.3); correspond with creditor re same (.2); correspond with executory contract counsel re same (.3); review revised exhibit re same (.3); correspond with A&M, Epiq re same (.7); review revised plan supplement exhibits (3.3); telephone conferences with third-parties re supplement exhibits (2.0); correspond and conference with Company re same (.5); review materials and telephone conference with A. Alaman re contract amendment (1.1); revise same (.2). |
|  |  | 83.80 | TOTAL HOURS |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791261**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                         $ 577,661.00


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                     $ .00

Total legal services rendered and expenses incurred                         $ 577,661.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 7.80 | 555.00 | 4,329.00 |
| Kevin Chang | 7.20 | 555.00 | 3,996.00 |
| Cormac T Connor | 10.80 | 845.00 | 9,126.00 |
| Stephanie Ding | 28.20 | 210.00 | 5,922.00 |
| Jason Douangsanith | 19.40 | 195.00 | 3,783.00 |
| Kenneth W Dyche | 13.10 | 300.00 | 3,930.00 |
| Michael Esser | 44.90 | 825.00 | 37,042.50 |
| Beth Friedman | 3.50 | 380.00 | 1,330.00 |
| Jonathan F Ganter | 13.80 | 825.00 | 11,385.00 |
| Emily Geier | 2.70 | 795.00 | 2,146.50 |
| Jason Gott | 2.30 | 730.00 | 1,679.00 |
| Chad J Husnick | 38.10 | 975.00 | 37,147.50 |
| Natasha Hwangpo | 32.50 | 665.00 | 21,612.50 |
| Howard Kaplan | 31.30 | 755.00 | 23,631.50 |
| Marc Kieselstein, P.C. | 51.40 | 1,235.00 | 63,479.00 |
| Nick Laird | 29.50 | 635.00 | 18,732.50 |
| Andrew R McGaan, P.C. | 50.80 | 1,090.00 | 55,372.00 |
| Mark E McKane | 47.10 | 1,025.00 | 48,277.50 |
| Timothy Mohan | 16.60 | 665.00 | 11,039.00 |
| Robert Orren | 1.60 | 310.00 | 496.00 |
| Brenton A Rogers | 14.50 | 895.00 | 12,977.50 |
| Edward O Sassower, P.C. | 21.20 | 1,235.00 | 26,182.00 |
| Steven Serajeddini | 30.30 | 895.00 | 27,118.50 |
| Anthony Sexton | 8.50 | 845.00 | 7,182.50 |
| Justin Sowa | 20.80 | 710.00 | 14,768.00 |
| James H M Sprayregen, P.C. | 6.80 | 1,325.00 | 9,010.00 |
| Bryan M Stephany | 20.00 | 880.00 | 17,600.00 |
| Kenneth J Sturek | 15.70 | 350.00 | 5,495.00 |
| Anna Terteryan | 36.00 | 555.00 | 19,980.00 |
| McClain Thompson | 2.60 | 570.00 | 1,482.00 |
| Holly R Trogdon | 20.60 | 555.00 | 11,433.00 |
| Joshua L Urban | 60.10 | 295.00 | 17,729.50 |
| Spencer A Winters | 36.30 | 665.00 | 24,139.50 |
| Aparna Yenamandra | 3.10 | 730.00 | 2,263.00 |
| Sara B Zablotney | 13.60 | 1,165.00 | 15,844.00 |
| **TOTALS** | **762.70** | | **$ 577,661.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
        12 - [ALL] Hearings

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Kenneth W Dyche | 6.10 | Draft presentation re hearing (4.3); prepare for same (1.8). |
| 11/01/15 | Stephanie Ding | 3.20 | Provide attorney support at plan confirmation hearing. |
| 11/02/15 | Andrew R McGaan, P.C. | 1.20 | Attend court hearing re PIK settlement. |
| 11/02/15 | Kenneth J Sturek | 1.70 | Prepare for confirmation hearing. |
| 11/02/15 | Robert Orren | 1.20 | Coordinate appearance logistics  for upcoming hearings. |
| 11/02/15 | Spencer A Winters | 1.80 | Attend hearing re postpetition interest settlement. |
| 11/02/15 | Joshua L Urban | 7.70 | Provide on site tech support for trial team. |
| 11/02/15 | Stephanie Ding | 2.00 | Attend confirmation hearing re litigation support. |
| 11/03/15 | Mark E McKane | 6.50 | Attend chambers' conference for day 1 of confirmation hearing (.4); attend day 1 of confirmation trial (2.3); prepare for same (3.2); attend post-hearing status conference (.6). |
| 11/03/15 | Andrew R McGaan, P.C. | 8.90 | Attend confirmation and settlement motion trial (6.0); prepare for same (2.2); attend pre-trial conference with Court re trial issues (.7). |
| 11/03/15 | Kenneth J Sturek | 7.80 | Provide assistance to trial team in courtroom (2.0); attend hearing and keep track of chess clock (5.8). |
| 11/03/15 | Michael Esser | 4.40 | Attend confirmation trial first day of confirmation hearing (2.0); trial support (2.4). |
| 11/03/15 | Emily Geier | 2.70 | Attend first day of confirmation hearing. |
| 11/03/15 | Steven Serajeddini | 6.80 | Attend confirmation hearing. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Jason Gott | 2.30 | Attend confirmation hearing telephonically (2.0); correspond with K&E working group re hearing materials (.3). |
| 11/03/15 | Spencer A Winters | 5.90 | Attend first day of confirmation hearing (2.0); trial support (3.9). |
| 11/03/15 | Natasha Hwangpo | 4.00 | Correspond with Company, K&E working group re hearing logistics and details (.5); telephonically attend same (3.5). |
| 11/03/15 | Joshua L Urban | 7.40 | Setup and test trial presentation AV equipment at courthouse (.4); operate trial presentation equipment during hearing (7.0). |
| 11/03/15 | Holly R Trogdon | 1.50 | Telephonically attend confirmation hearing. |
| 11/03/15 | Anna Terteryan | 2.40 | Telephonically attend confirmation hearing. |
| 11/03/15 | Stephanie Ding | 4.30 | Provide support at trial. |
| 11/03/15 | Jason Douangsanith | 5.50 | Attend confirmation hearing re courthouse requests. |
| 11/04/15 | Mark E McKane | 6.80 | Attend chambers' conference (.3); attend confirmation hearing (6.5). |
| 11/04/15 | Andrew R McGaan, P.C. | 7.00 | Attend confirmation and settlement trial (6.5); attend pre-trial conference (.5). |
| 11/04/15 | Kenneth J Sturek | 6.20 | Keep track of chess clock in court for Keglevic examination. |
| 11/04/15 | Marc Kieselstein, P.C. | 9.40 | Prepare for confirmation hearing (5.1); attend confirmation hearing (4.3). |
| 11/04/15 | Chad J Husnick | 6.80 | Prepare for confirmation hearing (2.5); attend confirmation hearing (4.3). |
| 11/04/15 | Bryan M Stephany | 1.40 | Attend confirmation trial. |
| 11/04/15 | Michael Esser | 7.20 | Prepare for confirmation hearing (2.9); attend confirmation hearing (4.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Steven Serajeddini | 4.20 | Telephonically attend confirmation hearing. |
| 11/04/15 | Justin Sowa | 4.30 | Attend portion of confirmation hearing. |
| 11/04/15 | Nick Laird | 3.40 | Participate in portion of confirmation hearing proceedings. |
| 11/04/15 | Spencer A Winters | 5.80 | Prepare for confirmation hearing (1.5); attend confirmation hearing (4.3). |
| 11/04/15 | Natasha Hwangpo | 4.00 | Telephonically attend confirmation hearing. |
| 11/04/15 | Timothy Mohan | 4.80 | Telephonically attend confirmation hearing. |
| 11/04/15 | Joshua L Urban | 7.50 | Attend bankruptcy hearing at courthouse and operate trial presentation equipment. |
| 11/04/15 | Holly R Trogdon | 1.00 | Participate telephonically in portion of hearing. |
| 11/04/15 | Anna Terteryan | 5.10 | Attend portion of confirmation hearing. |
| 11/04/15 | Howard Kaplan | 8.40 | Attend portion of P. Keglevic testimony (4.6); review materials re same (3.8). |
| 11/04/15 | Jason Douangsanith | 5.30 | Participate in hearing. |
| 11/05/15 | Mark E McKane | 4.80 | Attend day 3 of confirmation and settlement hearing, presenting M. Carter's and T. Horton's testimony (4.3); attend status conference re EFIH PIK Indenture Trustee and stub group (.5) |
| 11/05/15 | Andrew R McGaan, P.C. | 5.50 | Attend confirmation hearing (4.3); prepare for same (1.2). |
| 11/05/15 | Marc Kieselstein, P.C. | 6.60 | Attend confirmation hearing (4.3); prepare for same (2.3). |
| 11/05/15 | Sara B Zablotney | 7.30 | Attend plan confirmation hearing (5.0); prepare for same (2.3). |
| 11/05/15 | Chad J Husnick | 8.10 | Attend confirmation hearing (4.3); prepare for same (3.8). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Beth Friedman | .40 | Review and distribute hearing transcripts as requested. |
| 11/05/15 | Bryan M Stephany | 3.30 | Participate in portion of confirmation trial. |
| 11/05/15 | Jonathan F Ganter | 2.80 | Attend and participate in confirmation hearing. |
| 11/05/15 | Michael Esser | 5.10 | Attend confirmation trial (4.3); prepare for same (.8). |
| 11/05/15 | Steven Serajeddini | 1.10 | Telephonically attend confirmation hearing. |
| 11/05/15 | Justin Sowa | 3.60 | Attend confirmation hearing. |
| 11/05/15 | Cormac T Connor | 1.50 | Attend confirmation hearing. |
| 11/05/15 | Nick Laird | 9.80 | Participate in portion of hearing confirmation proceedings (4.0); prepare for same (5.8). |
| 11/05/15 | Spencer A Winters | 4.00 | Attend confirmation hearing. |
| 11/05/15 | Natasha Hwangpo | 6.00 | Telephonically attend confirmation hearing. |
| 11/05/15 | Timothy Mohan | 5.70 | Telephonically attend confirmation hearing. |
| 11/05/15 | Joshua L Urban | 4.90 | Attend bankruptcy hearing at courthouse and operate trial presentation equipment. |
| 11/05/15 | Anna Terteryan | 4.40 | Telephonically attend portion of confirmation hearing. |
| 11/05/15 | Stephanie Ding | 4.10 | Attend confirmation trial re trial support. |
| 11/05/15 | Howard Kaplan | 2.00 | Attend testimony of M. Carter and T. Horton. |
| 11/05/15 | Jason Douangsanith | 3.00 | Attend confirmation trial re trial support. |
| 11/06/15 | Mark E McKane | 6.80 | Attend day 4 of joint settlement hearing and confirmation trial (6.0); prepare for same (.8). |
| 11/06/15 | Andrew R McGaan, P.C. | 7.50 | Attend confirmation and settlement trial (6.0); attend pre-trial conference with the Court (1.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | James H M Sprayregen, P.C. | 3.40 | Telephonically attend portion of confirmation hearing. |
| 11/06/15 | Marc Kieselstein, P.C. | 8.40 | Attend confirmation hearing (6.0); prepare for same (2.4). |
| 11/06/15 | Sara B Zablotney | 6.30 | Attend testimony by K. Ashby (5.0); prepare for same (1.3). |
| 11/06/15 | Edward O Sassower, P.C. | 7.80 | Attend hearing (6.0); follow-up discussion re confirmation hearing (1.8). |
| 11/06/15 | Chad J Husnick | 5.40 | Attend confirmation hearing. |
| 11/06/15 | Brenton A Rogers | 3.10 | Direct K. Ashby testimony. |
| 11/06/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 11/06/15 | Bryan M Stephany | 2.60 | Participate in portion of confirmation trial. |
| 11/06/15 | Jonathan F Ganter | 2.50 | Attend portion of hearing. |
| 11/06/15 | Michael Esser | 5.90 | Attend confirmation trial. |
| 11/06/15 | Justin Sowa | 6.50 | Attend portion of confirmation hearing. |
| 11/06/15 | Anthony Sexton | 8.50 | Attend K. Ashby testimony (5.3); prepare for same (3.2). |
| 11/06/15 | Cormac T Connor | 9.30 | Prepare K. Ashby re testimony (4.2); participate at hearing preparation (5.1). |
| 11/06/15 | Nick Laird | 3.40 | Participate in confirmation hearing. |
| 11/06/15 | Natasha Hwangpo | 6.00 | Telephonically attend confirmation hearing. |
| 11/06/15 | Timothy Mohan | 6.10 | Telephonically attend confirmation hearing. |
| 11/06/15 | Joshua L Urban | 7.10 | Attend confirmation hearing and operate trial presentation equipment. |
| 11/06/15 | James Barolo | 7.80 | Participate in confirmation hearing (2.6); prepare K. Ashby re testimony (5.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Holly R Trogdon | 8.50 | Participate at confirmation hearing (6.8); prepare for same (1.2); correspond with B. Williamson re prep materials (.5). |
| 11/06/15 | Anna Terteryan | 6.20 | Participate at confirmation hearing. |
| 11/06/15 | Stephanie Ding | 1.90 | Assist attorneys at confirmation hearing. |
| 11/06/15 | Howard Kaplan | 6.00 | Participate in confirmation hearing. |
| 11/06/15 | Jason Douangsanith | 5.60 | Assist attorneys at confirmation hearing. |
| 11/09/15 | Beth Friedman | .60 | Obtain and distribute hearing transcripts (.3); arrange for telephonic appearances (.3). |
| 11/11/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 11/11/15 | Joshua L Urban | 5.10 | Provide on site technical and prep support to trial team re confirmation hearing. |
| 11/11/15 | Stephanie Ding | 2.80 | Attend confirmation hearing re trial support. |
| 11/12/15 | Mark E McKane | 7.40 | Attend day 5 of the joint settlement agreement and plan confirmation trial (4.0); prepare for same (3.4). |
| 11/12/15 | Andrew R McGaan, P.C. | 8.40 | Attend confirmation and Rule 9019 trial in Wilmington (4.0); prepare for same (3.8); attend pre-trial conference with Court re trial proceedings (.6). |
| 11/12/15 | Marc Kieselstein, P.C. | 7.50 | Attend confirmation hearing (4.0); prepare for same (3.5). |
| 11/12/15 | Edward O Sassower, P.C. | 6.90 | Attend hearing (4.0); follow-up therefrom re confirmation hearing (2.9). |
| 11/12/15 | Chad J Husnick | 6.30 | Attend confirmation hearing (4.0); prepare for same (2.3). |
| 11/12/15 | Brenton A Rogers | 4.50 | Attend trial telephonically. |
| 11/12/15 | Bryan M Stephany | 6.80 | Attend confirmation trial. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/15 | Jonathan F Ganter | 2.20 | Attend confirmation hearing, provide support re same. |
| 11/12/15 | Michael Esser | 7.10 | Prepare for and attend confirmation trial. |
| 11/12/15 | Steven Serajeddini | 7.90 | Attend confirmation hearing (4.0); prepare for same (1.8); review materials re same (2.1) . |
| 11/12/15 | Justin Sowa | 1.80 | Telephonically attend confirmation hearing. |
| 11/12/15 | Aparna Yenamandra | 3.10 | Attend confirmation hearing. |
| 11/12/15 | Nick Laird | 10.60 | Attend plan confirmation hearing. |
| 11/12/15 | Spencer A Winters | 5.80 | Attend confirmation hearing (4.0); prepare for same (1.8). |
| 11/12/15 | Natasha Hwangpo | 4.20 | Telephonically attend confirmation hearing (4.0); correspond with Company re logistics and transcripts (.2). |
| 11/12/15 | Joshua L Urban | 7.20 | Attend bankruptcy hearing at courthouse and operate trial presentation equipment. |
| 11/12/15 | Anna Terteryan | 4.70 | Attend confirmation and settlement hearing day 6. |
| 11/12/15 | Stephanie Ding | 5.30 | Attend confirmation hearing and provide trial support at courthouse. |
| 11/12/15 | Howard Kaplan | 6.00 | Attend court for S. Dore testimony re confirmation hearing. |
| 11/13/15 | Mark E McKane | 7.40 | Attend joint settlement agreement and plan confirmation trial (4.0); prepare for same (3.4). |
| 11/13/15 | Andrew R McGaan, P.C. | 3.20 | Attend confirmation and Rule 9019 trial (3.0); correspond with C. Gooch re trial scheduling and closing (.2). |
| 11/13/15 | Marc Kieselstein, P.C. | 8.60 | Attend confirmation hearing (4.0); prepare for same (4.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Edward O Sassower, P.C. | 3.40 | Attend confirmation hearing. |
| 11/13/15 | Chad J Husnick | 7.60 | Attend confirmation hearing (4.0); prepare for same (3.6). |
| 11/13/15 | Brenton A Rogers | 2.20 | Attend confirmation trial. |
| 11/13/15 | Beth Friedman | .30 | Obtain and distribute hearing transcripts. |
| 11/13/15 | Bryan M Stephany | 3.90 | Prepare for and attend confirmation trial. |
| 11/13/15 | Jonathan F Ganter | 5.50 | Prepare for confirmation hearing (1.6); attend confirmation hearing and provide support re same (3.9). |
| 11/13/15 | Michael Esser | 6.70 | Prepare for and attend confirmation trial. |
| 11/13/15 | Steven Serajeddini | 7.90 | Attend confirmation hearing (6.0); prepare for same (1.9). |
| 11/13/15 | Justin Sowa | 3.30 | Telephonically attend confirmation hearing. |
| 11/13/15 | Nick Laird | 2.30 | Attend plan confirmation hearing. |
| 11/13/15 | Spencer A Winters | 6.90 | Attend confirmation hearing (4.0); prepare for same (2.9). |
| 11/13/15 | Natasha Hwangpo | 4.00 | Telephonically attend confirmation hearing. |
| 11/13/15 | Joshua L Urban | 6.30 | Attend bankruptcy hearing at courthouse and operate trial presentation equipment. |
| 11/13/15 | Holly R Trogdon | 6.60 | Attend confirmation trial re B. Williamson examination. |
| 11/13/15 | Anna Terteryan | 7.70 | Attend trial testimony of B. Williamson (6.4); attend confirmation trial re E. Mendelsohn (1.3). |
| 11/13/15 | Howard Kaplan | 6.00 | Attend trial re testimony of B. Williamson and E. Mendelsohn. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Beth Friedman | 1.00 | Arrange for multiple telephonic appearances (.6); obtain and distribute hearing transcripts (.4). |
| 11/16/15 | Robert Orren | .40 | Prepare court telephone conference invoices for processing. |
| 11/18/15 | Kenneth W Dyche | 7.00 | Prepare witness demonstratives (5.6); prepare and add exhibits to database for trial (1.4). |
| 11/18/15 | Joshua L Urban | 1.90 | Attend confirmation hearing and provide on site support to trial team. |
| 11/18/15 | Stephanie Ding | 2.10 | Attend confirmation hearing and provide trial support. |
| 11/19/15 | Mark E McKane | 4.70 | Attend confirmation hearing (4.0); prepare for same (.7). |
| 11/19/15 | Andrew R McGaan, P.C. | 6.30 | Attend confirmation and Rule 9019 trial in Wilmington (4.0); prepare for same (1.8); attend pre-trial conference with Court re trial and settlement issues (.5). |
| 11/19/15 | James H M Sprayregen, P.C. | 3.40 | Telephonically attend a portion of confirmation hearing. |
| 11/19/15 | Marc Kieselstein, P.C. | 8.90 | Attend confirmation hearing (4.0); prepare for same (4.9). |
| 11/19/15 | Edward O Sassower, P.C. | 3.10 | Telephonically attend portion of confirmation hearing. |
| 11/19/15 | Chad J Husnick | 1.20 | Attend portions of hearing and chambers conferences. |
| 11/19/15 | Brenton A Rogers | 3.20 | Attend confirmation hearing. |
| 11/19/15 | Bryan M Stephany | 2.00 | Telephonically attend confirmation hearing. |
| 11/19/15 | Jonathan F Ganter | .80 | Attend hearing. |
| 11/19/15 | Michael Esser | 8.50 | Attend confirmation trial. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/19/15 | Steven Serajeddini | 2.40 | Attend confirmation hearing. |
| 11/19/15 | Justin Sowa | 1.30 | Attend confirmation hearing. |
| 11/19/15 | Spencer A Winters | 4.30 | Attend confirmation hearing (4.0); prepare for same (.3). |
| 11/19/15 | Natasha Hwangpo | 4.00 | Telephonically attend confirmation hearing. |
| 11/19/15 | Joshua L Urban | 5.00 | Attend confirmation hearing and operate trial presentation equipment. |
| 11/19/15 | Kevin Chang | 7.20 | Prepare for confirmation hearing (4.5); attend confirmation hearing (2.7). |
| 11/19/15 | Holly R Trogdon | 2.50 | Attend confirmation hearing telephonically. |
| 11/19/15 | Anna Terteryan | 5.50 | Attend confirmation hearing. |
| 11/19/15 | Stephanie Ding | 2.50 | Attend confirmation hearing re trial support. |
| 11/19/15 | Howard Kaplan | 2.90 | Telephonically attend Sawyer and Cremens trial testimony and confirmation hearing. |
| 11/20/15 | Beth Friedman | .40 | Obtain and distribute hearing transcripts. |
| 11/25/15 | Mark E McKane | 2.70 | Attend Company settlement hearing and chambers' conference (2.0); prepare for same (.7). |
| 11/25/15 | Andrew R McGaan, P.C. | 2.80 | Participate in telephonic court hearing re Fidelity and PIK settlements (2.0); prepare for same (.8). |
| 11/25/15 | Marc Kieselstein, P.C. | 2.00 | Attend hearing re settlement hearing and chambers conference. |
| 11/25/15 | Chad J Husnick | 2.70 | Attend settlement hearing (2.0); prepare for same (.7). |
| 11/25/15 | Brenton A Rogers | 1.50 | Attend hearing by telephone. |
| 11/25/15 | Spencer A Winters | 1.80 | Attend hearing by telephone re confirmation plan. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/15 | Holly R Trogdon | .50 | Telephonically attend hearing re settlements. |
| 11/25/15 | McClain Thompson | 2.60 | Attend settlement hearing (1.4); prepare for same with C. Husnick, M. McKane (1.2). |
| 11/30/15 | Natasha Hwangpo | .30 | Correspond with K&E working group, Company re week of 11/30 hearings. |
| | | 762.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791263**
**Client Matter: 14356-14**

---

**In the matter of    [ALL] K&E Retention and Fee Applications**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                            $ 121,153.50


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                            $ 121,153.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Rebecca Blake Chaikin | 33.20 | 570.00 | 18,924.00 |
| Beth Friedman | 1.20 | 380.00 | 456.00 |
| Stephen P Garoutte | 30.30 | 240.00 | 7,272.00 |
| Emily Geier | 2.40 | 795.00 | 1,908.00 |
| Jacob Goldfinger | 3.80 | 340.00 | 1,292.00 |
| Allison Graybill | 13.00 | 240.00 | 3,120.00 |
| Chad J Husnick | 1.80 | 975.00 | 1,755.00 |
| Natasha Hwangpo | 38.50 | 665.00 | 25,602.50 |
| Lina Kaisey | 11.50 | 570.00 | 6,555.00 |
| Timothy Mohan | 4.00 | 665.00 | 2,660.00 |
| Robert Orren | 12.50 | 310.00 | 3,875.00 |
| Jonah Peppiatt | 12.70 | 570.00 | 7,239.00 |
| McClain Thompson | 20.90 | 570.00 | 11,913.00 |
| Steven Torrez | 43.10 | 570.00 | 24,567.00 |
| Aparna Yenamandra | 5.50 | 730.00 | 4,015.00 |
| **TOTALS** | **234.40** | | **$ 121,153.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Natasha Hwangpo | 4.10 | Review September fee invoices for privilege re case and legal strategy. |
| 11/02/15 | Aparna Yenamandra | 2.90 | Telephone conference with A. Wright re fee reimbursement issues (.4); correspond with C. Husnick re rate increases (.4); review fee committee correspondence re same (.7); review invoices for privilege re case and legal strategy (1.4). |
| 11/02/15 | Natasha Hwangpo | 4.30 | Review September fee invoices for privilege re case and legal strategy. |
| 11/03/15 | Robert Orren | .30 | Correspond with K&E working group re December fee budget. |
| 11/03/15 | Aparna Yenamandra | 1.60 | Review invoices (.9); correspond with L. Kaisey re budget (.7). |
| 11/03/15 | Natasha Hwangpo | 6.10 | Review September fee invoices for privilege re case and legal strategy. |
| 11/03/15 | Steven Torrez | 5.70 | Review September fee invoices for privilege re case and legal strategy. |
| 11/04/15 | Robert Orren | 4.20 | Prepare December fee budget (3.8); correspond with L. Kaisey re same (.4). |
| 11/04/15 | Emily Geier | 2.40 | Review invoices re case and legal strategy (1.7); correspond with C. Husnick re conflict matters (.7). |
| 11/04/15 | Natasha Hwangpo | 2.30 | Review September fee invoices for privilege re case and legal strategy. |
| 11/05/15 | Robert Orren | 5.20 | Prepare December fee budget (4.8); correspond with K&E working group re same (.4). |
| 11/06/15 | Rebecca Blake Chaikin | 2.90 | Review October invoice re privilege and case strategy. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/15 | McClain Thompson | .30 | Review invoice review materials (.2); correspond with S. Torrez re same (.1). |
| 11/07/15 | Chad J Husnick | .30 | Correspond with J. Sprayregen, E. Sassower re K&E retention issues. |
| 11/07/15 | Lina Kaisey | 2.10 | Review October invoices for privilege re case and legal strategy. |
| 11/07/15 | Steven Torrez | 4.30 | Review October invoices for privilege re case and legal strategy. |
| 11/08/15 | Chad J Husnick | .40 | Correspond and conference with K&E team re K&E retention issues. |
| 11/08/15 | Lina Kaisey | 3.70 | Review October invoices for privilege re case and legal strategy. |
| 11/08/15 | Rebecca Blake Chaikin | 8.70 | Review October invoice for privilege and case strategy. |
| 11/08/15 | McClain Thompson | 9.10 | Review October invoices for privilege re case and legal strategy. |
| 11/08/15 | Steven Torrez | 8.30 | Review October invoices for privilege re case and legal strategy. |
| 11/08/15 | Jonah Peppiatt | 5.60 | Review October invoices re privilege and strategy. |
| 11/09/15 | Natasha Hwangpo | .30 | Correspond with K&E working group and G. Moor re December collection. |
| 11/09/15 | Timothy Mohan | .40 | Correspond with K&E working group re fee committee files. |
| 11/09/15 | Lina Kaisey | 1.90 | Review October invoices for privilege re case and legal strategy. |
| 11/09/15 | Rebecca Blake Chaikin | .70 | Review October invoice re privilege and case strategy. |
| 11/09/15 | McClain Thompson | 5.70 | Review October invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/09/15 | Steven Torrez | 6.40 | Review October invoices for privilege re case and legal strategy. |
| 11/09/15 | Jonah Peppiatt | 4.20 | Review October invoices re privilege and strategy. |
| 11/10/15 | Natasha Hwangpo | .20 | Correspond with K&E working group re invoice process and timing. |
| 11/10/15 | Steven Torrez | 2.70 | Review October invoices for privilege re case and legal strategy. |
| 11/11/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re invoice process and timing. |
| 11/11/15 | Stephen P Garoutte | 6.80 | Analyze supplemental disclosures (5.1); research re same (1.2); correspond with A. Graybill re same (.5). |
| 11/11/15 | Allison Graybill | 7.00 | Research re supplemental disclosures (6.7); correspond with S. Garoutte re same (.3). |
| 11/12/15 | Stephen P Garoutte | 8.40 | Analyze supplemental disclosures (6.9); research re same (1.1); correspond with A. Graybill re same (.4). |
| 11/13/15 | Natasha Hwangpo | .30 | Correspond with K&E working group re invoice process and status. |
| 11/13/15 | Stephen P Garoutte | 5.80 | Analyze supplemental disclosures (4.9); research re same (.5); correspond with A. Graybill re same (.4). |
| 11/13/15 | Rebecca Blake Chaikin | 2.90 | Review October invoices re privilege and case strategy. |
| 11/13/15 | McClain Thompson | 2.20 | Review October invoices for privilege re case and legal strategy. |
| 11/14/15 | Stephen P Garoutte | 3.00 | Analyze supplemental disclosures (2.2); research re same (.4); correspond with A. Graybill re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------------|-------|-------------|
| 11/14/15 | McClain Thompson | 3.60 | Review October invoices for privilege re case and legal strategy. |
| 11/14/15 | Steven Torrez | 4.90 | Review October invoices for privilege re case and legal strategy. |
| 11/15/15 | Natasha Hwangpo | 1.30 | Draft September monthly fee statement (.9); calculate numbers re same (.4). |
| 11/15/15 | Stephen P Garoutte | 1.80 | Analyze supplemental disclosures (1.3); correspond with A. Graybill re same (.5). |
| 11/15/15 | Rebecca Blake Chaikin | 2.20 | Review October invoices re privilege and case strategy. |
| 11/15/15 | Steven Torrez | 3.10 | Review October invoices for privilege re case and legal strategy. |
| 11/16/15 | Robert Orren | 2.80 | Revise September monthly fee statement (2.1); correspond with N. Hwangpo re same (.3); revise December budget (.4). |
| 11/16/15 | Aparna Yenamandra | .40 | Correspond with R. Orren, L. Kaisey re budget. |
| 11/16/15 | Natasha Hwangpo | 2.20 | Revise September monthly fee statement (.6); calculate data re same (.5); correspond with C. Husnick, E. Sassower re same (.3); correspond with J. Madron re filing re same (.2); organize LEDES and special counsel invoices (.2); correspond with C. Gooch, G. Moor re same (.3); correspond with L. Kaisey re budget re same (.1). |
| 11/16/15 | Stephen P Garoutte | 4.50 | Analyze supplemental disclosures (4.1); correspond with A. Graybill re same (.4). |
| 11/16/15 | Lina Kaisey | 3.80 | Review October invoices re privilege and case strategy (2.8); review budget (1.0). |
| 11/16/15 | Rebecca Blake Chaikin | 7.70 | Review October invoice for privilege and case strategy. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/17/15 | Rebecca Blake Chaikin | 8.10 | Telephone conference with S. Torrez and M. Benedetto re invoices (.5); telephone conference with S. Torrez and P. Venter re same (.3); review October invoice re case strategy and privilege (7.3). |
| 11/17/15 | Jonah Peppiatt | 2.90 | Review October invoices re privilege and strategy. |
| 11/20/15 | Natasha Hwangpo | 2.10 | Review October fee invoices for privilege re case and legal strategy. |
| 11/20/15 | Allison Graybill | 1.00 | Research re supplemental disclosures (.4); draft schedules re same (.6). |
| 11/20/15 | Steven Torrez | 2.30 | Draft supplemental Sassower declaration. |
| 11/21/15 | Steven Torrez | 1.60 | Draft supplemental Sassower declaration. |
| 11/22/15 | Aparna Yenamandra | .60 | Review October invoices re privilege and strategy. |
| 11/22/15 | Natasha Hwangpo | 4.30 | Review October fee invoices for privilege re case and legal strategy. |
| 11/22/15 | Steven Torrez | 3.80 | Draft supplemental Sassower declaration (.3); review materials re same (3.1); correspond with E. Geier re same (.2); correspond with A. Graybill re same (.2). |
| 11/23/15 | Jacob Goldfinger | 3.80 | Review docket and hearing agendas and prepare exhibit charts for fee application. |
| 11/23/15 | Beth Friedman | .80 | Prepare fee application (.6); correspond with J. Goldfinger re same (.2). |
| 11/23/15 | Natasha Hwangpo | 4.00 | Review October fee invoices for privilege re case and legal strategy (3.1); draft September MFIS (.4); draft CNO re same (.2); correspond with K&E working group re process (.3). |
| 11/23/15 | Timothy Mohan | 3.60 | Review October invoices for privilege re case and legal strategy. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Allison Graybill | 5.00 | Draft schedules re supplemental disclosures. |
| 11/24/15 | Beth Friedman | .40 | Research re supplemental disclosures. |
| 11/24/15 | Natasha Hwangpo | 2.10 | Review October expense invoices for privilege re case and legal strategy. |
| 11/27/15 | Chad J Husnick | .90 | Draft disclosure declaration (.8); correspond with A. Yenamandra re same (.1). |
| 11/28/15 | Chad J Husnick | .20 | Review and revise disclosure declaration (.1); correspond with K&E team re same (.1). |
| 11/29/15 | Natasha Hwangpo | 2.30 | Review October expense invoices for privilege re case and legal strategy. |
| 11/30/15 | Natasha Hwangpo | 2.30 | Review October fee invoices for privilege re case and legal strategy. |
| | | 234.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791266**
**Client Matter: 14356-17**

_____

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                                   $ 16,650.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                            $ .00

Total legal services rendered and expenses incurred                                   $ 16,650.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | 2.50 | 665.00 | 1,662.50 |
| Steven Torrez | 14.00 | 570.00 | 7,980.00 |
| Aparna Yenamandra | 9.60 | 730.00 | 7,008.00 |
| **TOTALS** | **26.10** | | **$ 16,650.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/02/15 | Aparna Yenamandra | .60 | Correspond with S. Torrez, N. Hwangpo re OCP issues. |
| 11/02/15 | Steven Torrez | .80 | Review declaration of disinterestedness (.4); correspond with K&E working group re same (.3); correspond with client re same (.1). |
| 11/04/15 | Aparna Yenamandra | 2.40 | Correspond with S. Torrez, C. Husnick re Greenberg Traurig (.9); telephone conferences with retained professionals re rate increase issues (1.1); correspond with J. Sprayregen, E. Sassower, C. Husnick re same (.4). |
| 11/04/15 | Natasha Hwangpo | .30 | Review McDermott application and supplemental declaration. |
| 11/04/15 | Steven Torrez | 1.20 | Review materials re professional retention (.9); correspond with A. Yenamandra re same (.3). |
| 11/05/15 | Aparna Yenamandra | .90 | Correspond with S. Torrez re OCP issues. |
| 11/05/15 | Natasha Hwangpo | .30 | Correspond with S. Torrez re McDermott retention (.1); review same (.2). |
| 11/05/15 | Steven Torrez | 6.00 | Draft retention application (4.9); draft retention declaration (1.1). |
| 11/09/15 | Natasha Hwangpo | .60 | Correspond with Zolfo Cooper and Sidley re billings (.2); correspond with G. Moor re DIP professionals (.2); correspond with same re process (.2). |
| 11/10/15 | Steven Torrez | 1.30 | Review materials re OCP (.4); correspond with A. Yenamandra re same (.4); telephone conference with client re same (.5). |
| 11/11/15 | Aparna Yenamandra | .50 | Correspond with S. Torrez re OCP issues. |
| 11/13/15 | Aparna Yenamandra | .30 | Telephone conference with E. Bussigel re rate increases. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Aparna Yenamandra | .40 | Correspond with C. Husnick re OCP issues. |
| 11/16/15 | Steven Torrez | 2.40 | Review materials re 327(e) professional retention (2.1); correspond with A. Yenamandra re same (.3). |
| 11/17/15 | Aparna Yenamandra | .90 | Correspond with S. Torrez re OCP issues. |
| 11/17/15 | Natasha Hwangpo | .50 | Review OCP declaration and revised list (.3); correspond with S. Torrez and A. Yenamandra re same (.2). |
| 11/18/15 | Natasha Hwangpo | .30 | Correspond with A. Yenamandra re Gibbs and Brun retention (.2); correspond with R. Chaikin re same (.1). |
| 11/23/15 | Aparna Yenamandra | 1.80 | Correspond with GT re retention application (.5); telephone conference with same re same (.4); revise application materials (.9). |
| 11/24/15 | Aparna Yenamandra | .90 | Correspond with GT re retention materials (.7); telephone conference with C. Gooch re same (.2). |
| 11/24/15 | Steven Torrez | 2.30 | Revise materials re 327(e) retention application (2.1); correspond with A. Yenamandra re same (.2). |
| 11/25/15 | Aparna Yenamandra | .90 | Revise GT retention materials. |
| 11/30/15 | Natasha Hwangpo | .50 | Correspond with G. Moor re OCP process and DoDs (.3); correspond with Reed Smith re same (.2). |
| | | 26.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791267**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 184,764.00


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 184,764.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| James Barolo | 6.60 | 555.00 | 3,663.00 |
| Andrew Calder, P.C. | 2.00 | 1,245.00 | 2,490.00 |
| Kevin Chang | 9.30 | 555.00 | 5,161.50 |
| Cormac T Connor | 1.80 | 845.00 | 1,521.00 |
| Stephanie Ding | 7.70 | 210.00 | 1,617.00 |
| Jason Douangsanith | 8.60 | 195.00 | 1,677.00 |
| Kenneth W Dyche | 15.70 | 300.00 | 4,710.00 |
| Michael Esser | 13.00 | 825.00 | 10,725.00 |
| Jonathan F Ganter | 4.60 | 825.00 | 3,795.00 |
| Chad J Husnick | 11.90 | 975.00 | 11,602.50 |
| Howard Kaplan | 8.00 | 755.00 | 6,040.00 |
| Christopher Keegan | 4.60 | 855.00 | 3,933.00 |
| Marc Kieselstein, P.C. | 10.80 | 1,235.00 | 13,338.00 |
| Nick Laird | 10.30 | 635.00 | 6,540.50 |
| Jeffery Lula | 4.00 | 795.00 | 3,180.00 |
| Andrew R McGaan, P.C. | 9.40 | 1,090.00 | 10,246.00 |
| Mark E McKane | 8.40 | 1,025.00 | 8,610.00 |
| John Pitts | 4.00 | 930.00 | 3,720.00 |
| Meghan Rishel | 5.80 | 265.00 | 1,537.00 |
| Brenton A Rogers | 8.10 | 895.00 | 7,249.50 |
| Edward O Sassower, P.C. | 6.00 | 1,235.00 | 7,410.00 |
| Steven Serajeddini | 12.10 | 895.00 | 10,829.50 |
| Anthony Sexton | 4.50 | 845.00 | 3,802.50 |
| Justin Sowa | 14.80 | 710.00 | 10,508.00 |
| Bryan M Stephany | 5.10 | 880.00 | 4,488.00 |
| Kenneth J Sturek | 6.00 | 350.00 | 2,100.00 |
| Anna Terteryan | 19.70 | 555.00 | 10,933.50 |
| McClain Thompson | 4.30 | 570.00 | 2,451.00 |
| Holly R Trogdon | 3.80 | 555.00 | 2,109.00 |
| Joshua L Urban | 25.20 | 295.00 | 7,434.00 |
| Spencer A Winters | 11.60 | 665.00 | 7,714.00 |
| Aparna Yenamandra | 1.30 | 730.00 | 949.00 |
| Sara B Zablotney | 2.30 | 1,165.00 | 2,679.50 |
| **TOTALS** | **271.30** | | **$ 184,764.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/01/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Chicago, IL to New York, NY re witness meeting and trial preparation (billed at half time). |
| 11/01/15 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE for trial (billed at half time). |
| 11/01/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Wilmington, DE for trial (billed at half time). |
| 11/01/15 | Bryan M Stephany | .60 | Travel from New York, NY to Wilmington, DE for trial (billed at half time). |
| 11/01/15 | Jonathan F Ganter | .80 | Travel from New York, NY to Wilmington, DE re EFH trial (billed at half time). |
| 11/01/15 | Kenneth W Dyche | 2.30 | Travel from New York, NY to Wilmington, DE for trial (billed at half time). |
| 11/01/15 | Michael Esser | 2.30 | Travel from New York, NY to Wilmington, DE for confirmation trial (billed at half time). |
| 11/01/15 | Justin Sowa | 3.30 | Travel from San Francisco, CA to Wilmington, DE (billed at half time). |
| 11/01/15 | Nick Laird | 2.80 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/01/15 | Spencer A Winters | 1.60 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/01/15 | Meghan Rishel | 1.00 | Travel from Washington, DC to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/01/15 | Joshua L Urban | 2.80 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/01/15 | Holly R Trogdon | .70 | Travel from Washington, DC to Wilmington, DE (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/01/15 | Anna Terteryan | 3.00 | Travel from San Francisco, CA to Wilmington, DE for confirmation trial (billed at half time) |
| 11/01/15 | Stephanie Ding | 1.00 | Travel from Washington, DC to Wilmington, DE re hearing (billed at half time). |
| 11/01/15 | Howard Kaplan | 1.40 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/01/15 | Jason Douangsanith | 4.30 | Travel from San Francisco, CA to Wilmington, DE for confirmation trial (billed at half time). |
| 11/02/15 | Andrew R McGaan, P.C. | 1.00 | Travel from New York, NY to Wilmington, DE re trial (billed at half time). |
| 11/02/15 | Chad J Husnick | 2.10 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/02/15 | Steven Serajeddini | 2.00 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/02/15 | Anthony Sexton | 2.00 | Travel from Chicago, IL to Wilmington, DE for trial (billed at half time). |
| 11/02/15 | Cormac T Connor | .50 | Travel from Washington, DC to Wilmington, DE for confirmation hearing (billed at half time). |
| 11/02/15 | James Barolo | 2.80 | Travel from San Francisco, CA to Wilmington, DE for confirmation proceedings (billed at half time). |
| 11/03/15 | Christopher Keegan | 3.30 | Travel from Washington, DC to Austin, TX re negotiations (billed at half time). |
| 11/03/15 | Sara B Zablotney | .50 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 11/03/15 | Steven Serajeddini | 2.10 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Kevin Chang | 3.10 | Travel from San Francisco, CA to Austin, TX re Sandow Unit 4 plant visit (billed at half time). |
| 11/04/15 | Christopher Keegan | 1.30 | Travel from Austin, TX to San Francisco, CA re negotiations (billed at half time). |
| 11/04/15 | Kevin Chang | .80 | Travel from Austin, TX to San Francisco, CA re return from Sandow Unit 4 visit (billed at half time). |
| 11/06/15 | Andrew R McGaan, P.C. | 1.80 | Travel from Wilmington, DE to Chicago, IL re return from trial (billed at half time). |
| 11/06/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re hearing (billed at half time). |
| 11/06/15 | Sara B Zablotney | 1.80 | Travel from Wilmington, DE to New York, NY re return from hearing (billed at half time). |
| 11/06/15 | Edward O Sassower, P.C. | 2.00 | Travel to Wilmington, DE (billed at half time) (1.0); travel back to New York, NY (billed at half time) (1.0). |
| 11/06/15 | Chad J Husnick | 1.90 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 11/06/15 | Brenton A Rogers | 1.50 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/06/15 | Bryan M Stephany | 1.50 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 11/06/15 | Jonathan F Ganter | 1.40 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 11/06/15 | Kenneth W Dyche | 2.90 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/06/15 | Michael Esser | 3.30 | Travel from Wilmington, DE to Chicago, IL re confirmation trial (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
 18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/15 | Justin Sowa | 3.90 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 11/06/15 | Cormac T Connor | 1.30 | Travel from Wilmington, DE to Washington, DC re hearing (billed at half time). |
| 11/06/15 | Nick Laird | 2.70 | Travel from Wilmington, DE to Chicago, IL re plan confirmation hearing (billed at half time). |
| 11/06/15 | Spencer A Winters | 1.10 | Travel from Wilmington, DE to Chicago, IL re return from confirmation hearing (billed at half time). |
| 11/06/15 | Meghan Rishel | 1.50 | Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial (billed at half time). |
| 11/06/15 | Holly R Trogdon | 1.50 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 11/06/15 | Anna Terteryan | 3.20 | Travel from Wilmington, DE to San Francisco, CA re confirmation trial (billed at half time). |
| 11/06/15 | Stephanie Ding | 1.50 | Travel from Wilmington, DE to Washington, DC re confirmation hearing (billed at half time). |
| 11/06/15 | Howard Kaplan | 2.20 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/07/15 | Anthony Sexton | 2.50 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 11/07/15 | Joshua L Urban | 2.70 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/07/15 | James Barolo | 3.80 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/07/15 | Jason Douangsanith | 4.30 | Travel from Wilmington, DE to San Francisco, CA re hearing (billed at half time). |
| 11/09/15 | Brenton A Rogers | 1.50 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/09/15 | John Pitts | 2.00 | Travel from Houston, TX to New York, NY re TCEH meetings (billed at half time). |
| 11/10/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Wilmington, DE re confirmation trial and mediation (billed at half time). |
| 11/10/15 | Chad J Husnick | 1.00 | Travel from Chicago, IL to Wilmington, DE re confirmation trial and mediation (billed at half time). |
| 11/10/15 | Bryan M Stephany | 1.70 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/10/15 | Jonathan F Ganter | .50 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/10/15 | Steven Serajeddini | 2.30 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/10/15 | Spencer A Winters | 2.10 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/10/15 | Meghan Rishel | 1.80 | Travel from Washington, DC to Wilmington, DE re plan confirmation trial (billed at half time). |
| 11/10/15 | Holly R Trogdon | .60 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 11/10/15 | Anna Terteryan | 3.10 | Travel from San Francisco, CA to Wilmington, DE re trial (billed at half time). |
| 11/10/15 | Stephanie Ding | 1.30 | Travel from Washington, DC to Wilmington, DE re trial (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Andrew R McGaan, P.C. | 1.80 | Travel Chicago, IL to Wilmington, DE re continued confirmation and settlement trial (billed at half time). |
| 11/11/15 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE re hearing (billed at half time). |
| 11/11/15 | Kenneth W Dyche | 2.30 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/11/15 | Nick Laird | 2.30 | Travel from Chicago, IL to Wilmington, DE re plan confirmation hearing (billed at half time). |
| 11/11/15 | Joshua L Urban | 2.80 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/11/15 | Howard Kaplan | 2.70 | Travel from Chicago, IL to Wilmington, DE for trial (billed at half time). |
| 11/11/15 | Andrew Calder, P.C. | 2.00 | Travel from New York, NY to Houston, TX following potential transaction meetings (billed at half time). |
| 11/11/15 | John Pitts | 2.00 | Travel from New York, NY to Houston, TX re hearing (billed at half time). |
| 11/12/15 | Edward O Sassower, P.C. | 2.00 | Travel to Wilmington, DE (billed at half time) (1.0); travel back to New York, NY (billed at half time) (1.0). |
| 11/12/15 | Aparna Yenamandra | 1.30 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time) (.6); travel from Wilmington, DE to New York, NY re hearing (billed at half time) (.7). |
| 11/13/15 | Andrew R McGaan, P.C. | 1.50 | Travel from Wilmington, DE to Chicago, IL re return from trial (billed at half time). |
| 11/13/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re hearing (billed at half time). |
| 11/13/15 | Edward O Sassower, P.C. | 2.00 | Travel to Wilmington, DE (billed at half time) (1.0); travel back to New York, NY (billed at half time) (1.0). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Brenton A Rogers | .80 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/13/15 | Bryan M Stephany | 1.30 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 11/13/15 | Jonathan F Ganter | .40 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 11/13/15 | Kenneth W Dyche | 2.50 | Travel from San Francisco, CA to Wilmington, DE re hearing (billed at half time). |
| 11/13/15 | Nick Laird | 2.50 | Travel from Wilmington, DE to Chicago, IL re plan confirmation hearing (billed at half time). |
| 11/13/15 | Meghan Rishel | 1.50 | Travel from Wilmington, DE to Washington, DC re plan confirmation trial (billed at half time). |
| 11/13/15 | Joshua L Urban | 2.80 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/13/15 | Holly R Trogdon | 1.00 | Travel from New York, NY to Washington, DC re hearing (billed at half time). |
| 11/13/15 | Stephanie Ding | 1.30 | Travel from Wilmington, DE to Washington, DC re hearing (billed at half time). |
| 11/13/15 | Howard Kaplan | 1.70 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/14/15 | Chad J Husnick | 1.60 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing and mediation (billed at half time). |
| 11/14/15 | Steven Serajeddini | 2.00 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/14/15 | Spencer A Winters | 2.40 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/14/15 | Anna Terteryan | 3.60 | Travel from Wilmington, DE to San Francisco, CA re trial (billed at half time). |
| 11/16/15 | Justin Sowa | 3.40 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |
| 11/17/15 | Mark E McKane | 1.70 | Travel from New York, NY to Wilmington, DE re confirmation hearing and settlement negotiations (billed at half time). |
| 11/17/15 | Brenton A Rogers | 1.00 | Travel from Chicago, IL to New York, NY re hearing (billed at half time). |
| 11/17/15 | Jonathan F Ganter | .90 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/17/15 | Michael Esser | 3.30 | Travel from New York, NY to Wilmington, DE re confirmation trial (billed at half time ). |
| 11/17/15 | Jeffery Lula | 2.00 | Travel from Chicago, IL to Wilmington, DE (billed at half time). |
| 11/17/15 | Kevin Chang | 1.50 | Travel from San Francisco, CA to Wilmington, DE for confirmation hearing (billed at half time). |
| 11/17/15 | Anna Terteryan | 3.60 | Travel from San Francisco, CA to Wilmington, DE re trial (billed at half time). |
| 11/18/15 | Andrew R McGaan, P.C. | 1.50 | Travel from Chicago, IL to Wilmington, DE re trial (billed at half time). |
| 11/18/15 | Kenneth J Sturek | 1.00 | Travel from Baltimore, MD to Wilmington, DE re hearing (billed at half time). |
| 11/18/15 | Marc Kieselstein, P.C. | 1.80 | Travel from New York, NY to Wilmington, DE re mediation (billed at half time). |
| 11/18/15 | Chad J Husnick | 1.40 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing and settlement negotiations (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Brenton A Rogers | 1.30 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 11/18/15 | Kenneth W Dyche | 2.90 | Travel from New York, NY to Wilmington, DE re hearing (billed at half time). |
| 11/18/15 | Steven Serajeddini | 1.60 | Travel from Houston, TX to Wilmington, DE re confirmation (billed at half time). |
| 11/18/15 | Justin Sowa | .70 | Travel from New York, NY to Wilmington, DE (billed at half time). |
| 11/18/15 | Spencer A Winters | 2.20 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 11/18/15 | Joshua L Urban | 5.50 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/18/15 | Stephanie Ding | 1.40 | Travel from Washington, DC to Wilmington, DE re hearing (billed at half time). |
| 11/19/15 | Steven Serajeddini | 2.10 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/20/15 | Mark E McKane | 1.70 | Travel from Wilmington, DE to New York, NY re confirmation hearing and settlement negotiations (billed at half time). |
| 11/20/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re hearing (billed at half time). |
| 11/20/15 | Chad J Husnick | 1.60 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing and settlement negotiations (billed at half time). |
| 11/20/15 | Brenton A Rogers | 2.00 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/20/15 | Jonathan F Ganter | .60 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 11/20/15 | Kenneth W Dyche | 2.80 | Travel from Wilmington, DE to New York, NY re hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/20/15 | Michael Esser | 4.10 | Travel from Wilmington, DE to San Francisco, CA re confirmation trial (billed at half time). |
| 11/20/15 | Jeffery Lula | 2.00 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 11/20/15 | Justin Sowa | 3.50 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 11/20/15 | Spencer A Winters | 2.20 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 11/20/15 | Joshua L Urban | 3.00 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/20/15 | Kevin Chang | 3.90 | Travel from Wilmington, DE to San Francisco, CA re confirmation hearing (billed at half time). |
| 11/20/15 | Anna Terteryan | 3.20 | Travel from Wilmington, DE to San Francisco, CA re trial (billed at half time). |
| 11/20/15 | Stephanie Ding | 1.20 | Travel from Wilmington, DE to Washington, DC re hearing (billed at half time). |
| 11/23/15 | Mark E McKane | 1.70 | Travel from New York, NY to Wilmington, DE re confirmation hearing and settlement negotiations (billed at half time). |
| 11/23/15 | Joshua L Urban | 2.80 | Travel from Chicago, IL to Wilmington, DE re hearing (billed at half time). |
| 11/24/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Boston, MA to Wilmington, DE re hearing (billed at half time). |
| 11/24/15 | Joshua L Urban | 2.80 | Travel from Wilmington, DE to Chicago, IL re hearing (billed at half time). |
| 11/24/15 | McClain Thompson | 1.70 | Travel from New York, NY to Wilmington, DE re confirmation hearing (billed at half time). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/15 | Mark E McKane | 1.70 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 11/25/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Wilmington, DE to Boston, MA re hearing (billed at half time). |
| 11/25/15 | Chad J Husnick | 2.30 | Travel from Wilmington, DE to Chicago, IL re settlement hearings (billed at half time). |
| 11/25/15 | McClain Thompson | 2.60 | Travel from Wilmington, DE to St. Louis, MO re confirmation hearing (billed at half time). |
| 11/30/15 | Mark E McKane | 1.60 | Travel from New York, NY to Wilmington, DE re confirmation hearing closing arguments (billed at half time). |
| 11/30/15 | Marc Kieselstein, P.C. | 1.80 | Travel from Boston, MA to Wilmington, DE re hearing (billed at half time). |
| | | 271.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791270**
**Client Matter: 14356-21**

_____

**In the matter of    [ALL] Plan and Disclosure Statements**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                 $ 1,071,367.50


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                  $ 1,071,367.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Andrew Barton | .20 | 895.00 | 179.00 |
| Jeanne T Cohn-Connor | 81.50 | 955.00 | 77,832.50 |
| Cormac T Connor | .40 | 845.00 | 338.00 |
| Alexander Davis | 6.00 | 710.00 | 4,260.00 |
| Gregory W Gallagher, P.C. | 1.40 | 1,275.00 | 1,785.00 |
| Emily Geier | 108.10 | 795.00 | 85,939.50 |
| Jacob Goldfinger | 9.20 | 340.00 | 3,128.00 |
| Jason Gott | 46.90 | 730.00 | 34,237.00 |
| Erik Hepler | 1.20 | 1,060.00 | 1,272.00 |
| Chad J Husnick | 141.10 | 975.00 | 137,572.50 |
| Natasha Hwangpo | 8.80 | 665.00 | 5,852.00 |
| Lina Kaisey | .40 | 570.00 | 228.00 |
| Marc Kieselstein, P.C. | 93.40 | 1,235.00 | 115,349.00 |
| Michelle Kilkenney | 3.30 | 1,060.00 | 3,498.00 |
| Nick Laird | .80 | 635.00 | 508.00 |
| Jeffery Lula | .40 | 795.00 | 318.00 |
| Todd F Maynes, P.C. | .80 | 1,375.00 | 1,100.00 |
| Mark E McKane | 27.20 | 1,025.00 | 27,880.00 |
| Timothy Mohan | 122.40 | 665.00 | 81,396.00 |
| Linda K Myers, P.C. | 31.00 | 1,325.00 | 41,075.00 |
| Veronica Nunn | 6.60 | 845.00 | 5,577.00 |
| Carrie Oppenheim | .20 | 310.00 | 62.00 |
| Robert Orren | 9.10 | 310.00 | 2,821.00 |
| Brenton A Rogers | 1.00 | 895.00 | 895.00 |
| Joshua Samis | 3.20 | 930.00 | 2,976.00 |
| Edward O Sassower, P.C. | 63.00 | 1,235.00 | 77,805.00 |
| Steven Serajeddini | 118.40 | 895.00 | 105,968.00 |
| Anthony Sexton | 4.80 | 845.00 | 4,056.00 |
| James H M Sprayregen, P.C. | 82.70 | 1,325.00 | 109,577.50 |
| McClain Thompson | 11.30 | 570.00 | 6,441.00 |
| Steven Torrez | 2.00 | 570.00 | 1,140.00 |
| Wayne E Williams | 2.20 | 955.00 | 2,101.00 |
| Spencer A Winters | 150.30 | 665.00 | 99,949.50 |
| Aparna Yenamandra | 38.70 | 730.00 | 28,251.00 |
| **TOTALS** | **1,178.00** | | **$ 1,071,367.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/01/15 | James H M Sprayregen, P.C. | 1.80 | Review confirmation presentation (1.1); telephone conference with M. Kieselstein re same (.7). |
| 11/01/15 | Marc Kieselstein, P.C. | 6.40 | Review presentation re confirmation hearing (4.1); revise same (1.1); telephone conference with S. Dore re same (.5); telephone conference with J. Sprayregen re same (.7). |
| 11/01/15 | Edward O Sassower, P.C. | 3.30 | Review presentation re confirmation hearing (2.4); telephone conference with C. Husnick re trial preparation (.9). |
| 11/01/15 | Chad J Husnick | 3.40 | Prepare for confirmation hearing (1.4); correspond with Company re same (.4); telephone conference with creditors' counsel re same (.7); telephone conference with E. Sassower re same (.9). |
| 11/01/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re confirmation issues (.4); analyze materials re same (1.1). |
| 11/01/15 | Aparna Yenamandra | .40 | Correspond with L. Kaisey re plan contract issues. |
| 11/01/15 | Jason Gott | 1.10 | Revise confirmation opening presentation. |
| 11/01/15 | Spencer A Winters | 3.90 | Draft confirmation opening talking points (2.4); research re same (.6); correspond with M. Kieselstein, C. Husnick re same (.3); revise confirmation opening deck (.6). |
| 11/02/15 | Gregory W Gallagher, P.C. | 1.40 | Telephone conference with K&E working group, company re weekly status update (.8); prepare for same (.6). |
| 11/02/15 | Todd F Maynes, P.C. | .80 | Telephone conference with K&E working group and Client re weekly status update. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Linda K Myers, P.C. | 3.40 | Telephone conference with Company, K&E working group re status update (.8); prepare for same (.3); review confirmation hearing presentation (1.9); correspond with K&E working group re same (.4). |
| 11/02/15 | James H M Sprayregen, P.C. | 4.30 | Telephone conference with creditors re negotiations (1.2); telephone conference with Company, K&E working group re status update (.8); correspond with Company re same (.6); review plan confirmation presentation and materials (1.3); correspond with K&E working group re same (.4). |
| 11/02/15 | Michelle Kilkenney | .30 | Attend portion of telephone conference with K&E working group, Company re status update. |
| 11/02/15 | Edward O Sassower, P.C. | 6.20 | Review confirmation hearing materials (2.9); draft comments re same (1.2); correspond with K&E working group re same (.4); telephone conference with Company, K&E working group re status update (.8); correspond with creditors re same (.5); telephone conference with same re same (.4). |
| 11/02/15 | Chad J Husnick | 11.20 | Review talking points and presentation re confirmation hearing (3.3); revise same (2.6); correspond with K&E working group re plan (.5); draft comments re confirmation issues (1.4); telephone conference with opposing counsel re negotiations (1.0); correspond with Company re same (.3); draft summary re same (1.3); telephone conference with Company, K&E working group re status update (.8). |
| 11/02/15 | Jacob Goldfinger | 2.80 | Prepare confirmation hearing materials re plan and declarations. |
| 11/02/15 | Robert Orren | 2.80 | Revise plan confirmation hearing materials (.8); review same (1.0); correspond with L. Kaisey re same (.4); correspond with K&E working group re direct written testimonies (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Joshua Samis | 1.00 | Telephone conference with Company, K&E working group re status update (.8); review materials re same (.2). |
| 11/02/15 | Emily Geier | 1.30 | Correspond with C. Husnick, S. Serajeddini re PCRB settlement (.3); correspond with C. Husnick, M. Thompson re Marathon settlement (.3); attend portion of telephone K&E working group, Company re status update (.7). |
| 11/02/15 | Steven Serajeddini | 7.40 | Telephone conferences with creditors re confirmation hearing (1.7); telephone conferences with company re same (.7); review materials re plan settlements (1.4); office conference with S. Winters re talking points (.6); revise same (2.3); revise confirmation hearing presentation (.7). |
| 11/02/15 | Aparna Yenamandra | 5.60 | Revise list of priority items (.4); correspond with K&E working group re same (.5); analyze materials re PCRB issue (1.4); correspond with P. Borowitz re same (.4); correspond with K&E working group re same (.5); correspond with G. Santos, V. Nunn re FCC (.5); correspond with B. Schartz re UST confirmation issues (.4); draft materials re same (1.1); correspond with S. Dore, B. Schartz re same (.4). |
| 11/02/15 | Anthony Sexton | 1.00 | Attend portion of telephone with K&E working group, Company re status update (.7); prepare for same (.3). |
| 11/02/15 | Spencer A Winters | 7.30 | Revise confirmation talking points (4.3); research re same (1.2); office conference with S. Serajeddini re same (.6); revise confirmation opening deck (1.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Timothy Mohan | 5.80 | Analyze plan voting results (.8); correspond with A. Yenamandra, creditors re same (.3); correspond with K&E working group re Tex-La objection (.5); review same (1.1); telephone conference with J. Fine re same (.4); correspond with same re same (.3); revise plan language re same (1.3); revise confirmation order (1.1). |
| 11/02/15 | Veronica Nunn | 1.20 | Review agenda and attend weekly telephone conference re transaction execution (.7); research early drafts of merger agreement (.5). |
| 11/03/15 | Linda K Myers, P.C. | 2.40 | Review analyses of confirmation proceeding (2.0); correspond with K&E working group re same (.4). |
| 11/03/15 | James H M Sprayregen, P.C. | 3.40 | Analyze settlement issues (.8); telephone conference with Company re same (.9); correspond with opposing counsel re same (.5); review confirmation materials (1.2). |
| 11/03/15 | Marc Kieselstein, P.C. | 1.80 | Analyze PIK settlement issues (.6); office conference with S. Winters and C. Husnick re talking points (.6); review talking points (.6). |
| 11/03/15 | Edward O Sassower, P.C. | 7.60 | Review confirmation hearing talking points (1.8); correspond with K&E working group re same (.8); review confirmation hearing presentation (1.7); draft analysis re same (1.3); telephone conference with Company re same (.8); correspond with opposing counsel re settlement issues (.9); correspond with K&E working group re same (.3). |
| 11/03/15 | Chad J Husnick | 2.40 | Correspond with K&E working group re confirmation issues (.4); office conference with M. Kieselstein, S. Winters re talking points (.6); correspond with Company re confirmation issues (.4); correspond with opposing counsel re same (.4); telephone conference with same re same (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Emily Geier | .80 | Correspond with K&E working group re PCRB settlement (.3); revise confirmation order (.5). |
| 11/03/15 | Aparna Yenamandra | 4.90 | Correspond with K&E working group re PCRB issues (.4); review materials re same (.8); review confirmation hearing opening statements (1.8); correspond with K&E working group re same (.4); correspond with J. Walker re disclosure (.5); analyze materials re same (.6); correspond with K&E working group re confirmation lit issues (.4). |
| 11/03/15 | Spencer A Winters | 2.60 | Correspond with K&E working group re confirmation issues (.8); revise talking points re same (1.2); office conference with M. Kieselstein and C. Husnick re talking points (.6). |
| 11/03/15 | Timothy Mohan | 2.30 | Draft confirmation order (1.4); review solicitation procedures re voting language (.6); correspond with C. Husnick re same (.3). |
| 11/04/15 | Linda K Myers, P.C. | 1.90 | Review confirmation hearing talking points (1.5); correspond with K&E working group re same (.4). |
| 11/04/15 | James H M Sprayregen, P.C. | 5.20 | Correspond with K&E working group re case strategy (.5); telephone conference with opposing counsel re negotiations (1.2); correspond with same re same (.5); correspond with Company re same (.6); analyze issues re same (.8); telephone conference with E. Sassower and M. Kieslestein re case strategy (.6); review confirmation materials (1.0). |
| 11/04/15 | Marc Kieselstein, P.C. | 2.70 | Review confirmation issues (.7); correspond with K&E working group re settlement options (.4); correspond with opposing counsel re same (.4); telephone conference with E. Sassower and M. Kieselstein re confirmation strategy (.6); revise confirmation materials (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with M. Kieselstein and J. Sprayregen re case strategy (.6); correspond with Company re same (.6); correspond with opposing counsel re same (.5); telephone conference with same re same (.4); correspond with K&E working group re same (.4); review confirmation materials re case strategy (.6). |
| 11/04/15 | Chad J Husnick | 3.60 | Correspond with opposing counsel re deal negotiations (.4); telephone conference with same re same (1.6); prepare for same (.4); correspond with Company re same (.4); correspond with K&E working group re same (.5); analyze open issues re same (.3). |
| 11/04/15 | Jeanne T Cohn-Connor | 5.50 | Analyze settlement options (.5); correspond with C. Husnick, E. Geier, and C. Rodriguez re same (.3); telephone conference with White & Case and Baker Botts re CERCLA claim (2.2); telephone conference with T. Mohan re research re same (.7); correspond with C. Husnick, E. Geier re same (.5); correspond with A. Grace and A. Tenenbaum re settlement negotiations (.3); analyze research memorandum re same (1.0). |
| 11/04/15 | Robert Orren | 1.40 | Research re plan confirmation issues (1.1); correspond with S. Winters re same (.3). |
| 11/04/15 | Emily Geier | 3.30 | Revise plan (1.3); draft cash-out election summary (1.2); correspond with C. Husnick, T. Mohan re same (.4); correspond with C. Husnick, M. Thompson re Marathon objection (.4). |
| 11/04/15 | Steven Serajeddini | 2.90 | Revise plan re confirmation negotiations (2.4); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Aparna Yenamandra | 2.80 | Telephone conference with A. Wright re steering committee NDAs (.4); prepare for same (.3); draft same (.7); correspond with S. Serajeddini re confirmation order language (.3); correspond with K&E working group re confirmation issues (.4); review materials re same (.7). |
| 11/04/15 | Jason Gott | 2.60 | Correspond with K&E working group re confirmation trial (.4); correspond with Company, DDAs re creditor proposal (.3); analyze proposed changes to PISA re same (1.9). |
| 11/04/15 | Spencer A Winters | 4.50 | Draft outline re impairment objections (1.2); review objections re same (.6); review indentures re same (.8); review plan re same (.5); correspond with K&E working group re confirmation issues, hearing preparation (.5); review issues re same (.9). |
| 11/04/15 | Natasha Hwangpo | .50 | Correspond with C. Gooch re prepetition professionals. |
| 11/04/15 | Timothy Mohan | 4.70 | Telephone conference with J. Cohn-Connor re plan environmental language (.7); research re same (3.6); correspond with J. Cohn-Connor re same (.4). |
| 11/05/15 | Linda K Myers, P.C. | 1.20 | Review analyses re confirmation hearing. |
| 11/05/15 | James H M Sprayregen, P.C. | 4.60 | Telephone conference with M. Kieselstein, C. Husnick, opposing counsel re plan negotiations (1.8); review case strategy (.9); correspond with K&E working group re same (.7); review materials for upcoming hearing (1.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Marc Kieselstein, P.C. | 4.50 | Telephone conference with J. Sprayregen, C. Husnick, opposing counsel re plan negotiations (1.8); correspond with same re same (.3); analyze potential PIK resolution (1.1); correspond re objections to settlement with certain holders (.7); telephone conference re same with same (.6). |
| 11/05/15 | Chad J Husnick | 4.30 | Correspond with opposing counsel re deal negotiations (.7); telephone conference with same, J. Sprayregen, M. Kieselstein re same (1.8); prepare for same (.4); correspond with K&E working group re same (.5); office conference with S. Winters re plan objections (.5); correspond with same re same (.4). |
| 11/05/15 | Jeanne T Cohn-Connor | 4.00 | Revise memorandum re CERCLA claim (2.4); correspond with S. Dore re same (.4); correspond with T. Mohan re same (.5); correspond with E. Geier re plan language (.4); correspond with C. Husnick re same (.3). |
| 11/05/15 | Emily Geier | 4.60 | Revise plan re PCRB settlement (1.3); analyze issues re same (2.2); correspond with C. Husnick re same (.5); revise confirmation order re contract language (.4); correspond with L. Kaisey re same (.2). |
| 11/05/15 | Steven Serajeddini | 2.90 | Correspond with K&E working group re confirmation issues (.5); analyze materials re same (1.6); correspond with S. Winters re same (.2); correspond with C. Husnick re same (.3); correspond with M. Kieselstein re same (.3). |
| 11/05/15 | Aparna Yenamandra | 2.30 | Correspond with M. Thompson re confirmation research issue (.4); review analysis re same (.7); review NDA comments (.9); revise same (.3). |
| 11/05/15 | Jason Gott | .80 | Analyze settlement order (.5); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Spencer A Winters | 5.10 | Revise plan re impairment objections (2.9); review indentures re same (.5); review plan objections re same (.3); office conference with C. Husnick re same (.5); correspond with K&E working group re same (.4); correspond with creditors counsel re same (.5). |
| 11/05/15 | Timothy Mohan | 2.40 | Research re plan environmental issues (1.7); draft summary re same (.5); correspond with J. Cohn-Connor re same (.2). |
| 11/05/15 | Lina Kaisey | .40 | Revise confirmation order language. |
| 11/05/15 | McClain Thompson | 6.00 | Research re plan confirmation issues (3.4); draft summary re same (1.3); correspond with A. Yenamandra re same (.4); research re discharge (.9). |
| 11/06/15 | Linda K Myers, P.C. | 1.90 | Review information re PIK noteholder settlement (.7); review summary of various creditor settlements (1.2). |
| 11/06/15 | James H M Sprayregen, P.C. | 2.20 | Correspond with K&E working group re confirmation strategy (.6); telephone conference with company re same (.4); telephone conferences with creditors re plan negotiations (.8); correspond with K&E working group re same (.4). |
| 11/06/15 | Marc Kieselstein, P.C. | 4.60 | Analyze PIK issues (.5); telephone conference with PIK parties re same (.4); correspond with same re same (.4); correspond with K&E working group re same (.6); analyze EFIH confirmation issues (1.0); review mediation issues (.4); telephone conference with C. Husnick re same (.5); correspond with mediation parties re same (.5); telephone conference with same re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Chad J Husnick | 4.60 | Attend mediation conference with J. Gross re EFIH first lien and second lien disputes (1.4); attend mediation conference with J. Gross re EFIH PIK notes (1.0); telephone conference with M. Kieselstein re same (.5); correspond with opposing counsel re plan negotiations (.7); telephone conference with same re same (.4); correspond with K&E working group re same (.6). |
| 11/06/15 | Jeanne T Cohn-Connor | .80 | Correspond with S. Dore re EPA settlement (.1); correspond with E. Geier and C. Husnick re CERCLA claim issues (.2); review materials re same (.5). |
| 11/06/15 | Emily Geier | 2.60 | Correspond with PSA parties re PCRB settlement (.6); telephone conference with K. Gwynne re same (.3); telephone conference with M. Shepherd re same (.3); analyze issues re same (1.4). |
| 11/06/15 | Steven Serajeddini | 3.70 | Correspond with K&E working group re confirmation issues (.4); telephone conference with creditors' counsel re same (1.0); review plan support agreement issues (1.6); correspond with J. Gott, PSA parties re same (.7). |
| 11/06/15 | Aparna Yenamandra | 3.20 | Correspond with A. Wright, B. Furtado re steering committee NDA (.9); revise same (.3); telephone conference with A. Wright re same (.5); correspond with B. Stephany re protective order issues (.6); correspond with same, A. McGaan re diligence re confirmation (.4); analyze materials re same (.5). |
| 11/06/15 | Jason Gott | 1.90 | Analyze PSA (.7); correspond with K&E working group, PSA parties re same (.5); draft notice of filing re PIK settlement documents (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/06/15 | Spencer A Winters | 10.80 | Revise plan re impairment objections (2.0); correspond with C. Husnick re same (.4); correspond with K&E working group, creditors counsel re same (.8); draft board deck re plan settlements (2.1); draft board resolutions re same (1.8); correspond with K&E working group, DDAs re same (.4); draft mediation statement re impairment issues (2.1); research re same (1.2). |
| 11/06/15 | Timothy Mohan | 1.20 | Revise notice re plan settlement (.8); correspond with J. Gott re same (.4). |
| 11/07/15 | Linda K Myers, P.C. | 2.20 | Review information re plan releases (.7); review settlement documentation and supporting exhibits (1.5). |
| 11/07/15 | Edward O Sassower, P.C. | .90 | Analyze revised plan (.6); correspond with C. Husnick re same (.3). |
| 11/07/15 | Chad J Husnick | 2.20 | Correspond with K&E working group re revised plan, (.4); analyze issues re same (.6); review revised plan (1.2). |
| 11/07/15 | Jeanne T Cohn-Connor | .20 | Correspond with B. Rogers re EPA settlement negotiations. |
| 11/07/15 | Steven Serajeddini | 2.70 | Review revised plan support agreement (1.6); correspond with C. Husnick, J. Gott re same (.4); revise plan language (.6); correspond with K&E working group re same (.1). |
| 11/07/15 | Jason Gott | .30 | Correspond with S. Serajeddini, M. Brown re PIK settlement filings. |
| 11/07/15 | Spencer A Winters | 7.50 | Draft mediation statement re impairment issues (4.8); research re same (2.7). |
| 11/08/15 | Chad J Husnick | 1.20 | Correspond with K&E working group re plan, confirmation issues (.5); telephone conference with Company re same (.6); correspond with same re same (.1). |
| 11/08/15 | Jeanne T Cohn-Connor | .20 | Correspond with G. Gwathmey re claim. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/08/15 | Spencer A Winters | .30 | Correspond with C. Husnick, S. Serajeddini and J. Gott re confirmation closing deck. |
| 11/09/15 | Mark E McKane | .80 | Telephone conference with Company, K&E working group re status update (.6); prepare for same (.2). |
| 11/09/15 | Linda K Myers, P.C. | 3.10 | Telephone conference with E. Sassower re plan negotiations issues (1.2); analyze materials re same (1.5); correspond with J. Sprayregen re same (.4). |
| 11/09/15 | James H M Sprayregen, P.C. | 3.80 | Analyze case strategy (.9); telephone conference with M. Kieselstein re same (.6); telephone conference with EFH committee, M. Kieselstein re negotiations (1.2); prepare for same (.7); correspond with K&E working group re same (.4). |
| 11/09/15 | Marc Kieselstein, P.C. | 7.20 | Telephone conference with J. Sprayregen re case strategy (.6); review materials re same (1.2); telephone conference with J. Sprayregen, Committee re plan negotiations (1.2); review board deck re deal (2.6); analyze deal (1.1); correspond with K&E working group re same (.5). |
| 11/09/15 | Michelle Kilkenney | .60 | Telephone conference with Company, K&E working group re status update. |
| 11/09/15 | Edward O Sassower, P.C. | 4.70 | Telephone conference with L. Myers re plan negotiations (1.2); review materials re same (.9); review plan objections (1.3); correspond with K&E working group re same (.4); review analysis re same (.9). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Chad J Husnick | 7.50 | Correspond with K&E working group re plan (.5); review revised materials re same (1.4); review board deck re same (.8); revise same (.7); telephone conference with opposing counsel re plan objections (1.3); review objections re same (.9); correspond with S. Winters re same (.4); revise mediation letter (.7); telephone conference with Company, K&E working group re status update (.6); prepare for same (.2). |
| 11/09/15 | Jeanne T Cohn-Connor | 1.00 | Correspond with G. Gwathmey re claim (.3); revise memorandum re same (.7). |
| 11/09/15 | Emily Geier | 8.50 | Revise plan (6.8); correspond with S. Serajeddini re same (.4); correspond with Company re same (.6); telephone conference with Company, K&E working group re status update (.6); prepare for same (.1). |
| 11/09/15 | Steven Serajeddini | 5.10 | Correspond with K&E working group re confirmation issues (.4); correspond with creditors' counsel re same (.5); correspond with Company re same (.5); review revised plan (1.6); revise same (.8); draft term sheet re same (1.3). |
| 11/09/15 | Cormac T Connor | .40 | Review plan support agreement language (.3); correspond with J. Gott re same (.1). |
| 11/09/15 | Spencer A Winters | 13.00 | Draft mediation statement (5.7); correspond with M. Kieselstein, C. Husnick, S. Serajeddini re same (.5); research re same (1.8); review indentures re same (1.5); correspond with K&E working group, Company re same (.4); correspond with PSA parties, DDAs re same (.4); correspond with K&E working group re confirmation issues (.6); research re same (2.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Natasha Hwangpo | 2.00 | Correspond with M. Carter re creditor meeting materials (.3); analyze same (.7); correspond with K&E working group re priority items (.4); revise same (.5); telephone conference with Company re same (.1). |
| 11/09/15 | Timothy Mohan | 6.70 | Revise notice re adjournment of hearing (.7); correspond with J. Sowa, A. Yenamandra re same (.4); research re plan environmental issues (4.8); correspond with K&E working group re same (.3); review plan objections (.5). |
| 11/09/15 | Erik Hepler | 1.20 | Analyze contingent claims (.7); review collateral trust agreement re same (.5). |
| 11/09/15 | Steven Torrez | 2.00 | Research re confirmation issues (1.8); correspond with S. Winters re same (.2). |
| 11/09/15 | Veronica Nunn | 1.70 | Attend weekly telephone conferences re premerger process. |
| 11/10/15 | James H M Sprayregen, P.C. | 4.10 | Review plan objection negotiations summary (1.0); correspond with K&E working group re same (.5); correspond with Company re same (.4); telephone conference with E. Sassower, M. Kieselstein, C. Husnick re same (1.4); telephone conference with same, opposing counsel re settlement (.8). |
| 11/10/15 | Marc Kieselstein, P.C. | 2.30 | Telephone conference with E. Sassower, C. Husnick, J. Sprayregen re settlement negotiations (1.4); telephone conference with same, opposing counsel re same (.8); prepare for same (.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Edward O Sassower, P.C. | 6.30 | Telephone conference with J. Sprayregen, M. Kieselstein, C. Husnick re settlement negotiations (1.4); telephone conference with same, opposing counsel re same (.8); prepare for same (.5); correspond with K&E working group re plan revisions (.6); review confirmation materials re same (2.2); draft correspondence to K&E working group re same (.8). |
| 11/10/15 | Chad J Husnick | 6.70 | Revise mediation letter (1.3); telephone conference with J. Sprayregen, E. Sassower, M. Kieselstein re settlement (1.4); telephone conference with same, opposing counsel re same (.8); correspond with K&E working group re confirmation issues (.4); correspond with S. Winters re same (.4); analyze revised plan and support agreement (2.4). |
| 11/10/15 | Jeanne T Cohn-Connor | 4.40 | Telephone conference with G. Gwathmey re EPA settlement (.8); revise memorandum re same (1.8); correspond with E. Geier and T. Mohan re EPA settlement (.3); review same (1.0); review analysis re dissolved companies (.5). |
| 11/10/15 | Emily Geier | 9.10 | Telephone conference with PSA parties re EFH Committee proposal (.5); draft EFH Committee settlement term sheet (3.1); correspond with S. Serajeddini re same (.6); correspond with K&E working group re same (.4); revise plan (2.8); correspond with K&E working group re same (.5); correspond with Kramer Levin re same (.6); correspond with M. Shepherd re same (.6). |
| 11/10/15 | Steven Serajeddini | 5.20 | Correspond with K&E working group re confirmation issues and settlements (.3); review materials re same (4.9). |
| 11/10/15 | Jason Gott | 1.30 | Revise PSA (.4); correspond with K&E working group re Fidelity documents (.3); review same (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Spencer A Winters | 6.20 | Draft mediation statement re impairment issues (4.2); research re same (1.4); correspond with K&E working group re same (.6). |
| 11/10/15 | Natasha Hwangpo | .30 | Correspond with A. Burton re PSA and settlement agreement. |
| 11/10/15 | Timothy Mohan | 7.40 | Research re plan confirmation issues (2.7); correspond with J. Sullivan re same (.3); research re plan environmental issues (3.4); correspond with K&E working group re same (.3); review EPA plan objection (.7). |
| 11/11/15 | James H M Sprayregen, P.C. | 4.60 | Review trial materials (1.1); correspond with K&E working group re same (.4); telephone conference with M. Kieselstein, E. Sassower, C. Husnick re mediation issues (1.5); analyze strategy re same (.6); correspond with opposing counsel re same (.7); analyze issues re same (.3). |
| 11/11/15 | Marc Kieselstein, P.C. | 6.40 | Telephone conference with J. Sprayregen, E. Sassower, and C. Husnick re mediation issues (1.5); analyze strategy re upcoming trials (.6); draft talking points re same (1.9); correspond with K&E working group re same (.5); correspond with opposing counsel re same (.5); telephone conference with opposing counsels re settlement agreements (1.4). |
| 11/11/15 | Edward O Sassower, P.C. | 5.60 | Telephone conference with J. Sprayregen, C. Husnick and M. Kieselstein re mediation issues (1.5); review correspondence re same (.8); review plan settlement materials (2.2); telephone conferences with opposing counsel re settlement issues (1.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Chad J Husnick | 9.70 | Attend mediation with Judge Gross and EFIH 1L and 2L creditors (5.1); prepare for same (2.3); correspond with M. Kieselstein re same (.3); correspond with K&E working group re confirmation issues (.5); telephone conference with J. Sprayregen, M. Kieselstein, E. Sassower re mediation issues (1.5). |
| 11/11/15 | Jeanne T Cohn-Connor | .50 | Research re EPA plan objection. |
| 11/11/15 | Emily Geier | 8.10 | Correspond with PW and W&C re EFH Committee settlement term sheet (.3); correspond with S. Dore re same (.2); revise same (2.3); correspond with K&E working group re same (.3); correspond with C. Husnick and S. Serajeddini re plan issues (.4); correspond with T. Mohan re PCRB settlement (.4); revise same (.7); correspond with K. Gwynne re same (.3); correspond with K&E working group re plan comments (.4); review and revise plan (2.0); correspond with K&E working group re same (.5); correspond with WilmerHale, Kramer re same (.3). |
| 11/11/15 | Steven Serajeddini | 9.30 | Participate in mediation re confirmation issues with EFIH creditors (5.1); prepare for same (.8); review plan settlement term sheet (2.3); correspond with K&E working group re confirmation issues (.5); analyze same (.6). |
| 11/11/15 | Aparna Yenamandra | 2.20 | Telephone conference with A. Stern re common interest agreement (.3); correspond with J. Gott re same (.4); correspond with PW, EFH re NDAs (1.2); telephone conference with Jones Day re Hunt NDA amendment (.3). |
| 11/11/15 | Jason Gott | 1.20 | Review Fidelity documents (.8); correspond with K&E working group, Company, DDAs re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Spencer A Winters | 13.80 | Attend mediation re EFIH impairment and plan issues (5.1); correspond with M. Kieselstein, C. Husnick S. Serajeddini re preparation for same (.6); research re same (1.6); draft board deck re plan settlements (2.1); draft board resolutions re same (3.1); correspond with K&E working group, Company, DDAs re same (1.3). |
| 11/11/15 | Timothy Mohan | 8.20 | Research re voting issues (2.8); draft chart re same (1.7); correspond with E. Geier re same (.4); revise creditor settlement and proposed confirmation order (2.2); research re plan environmental issues (1.1). |
| 11/11/15 | McClain Thompson | 2.10 | Correspond with S. Winters re Fidelity settlement (.1); draft board resolutions re same (2.0). |
| 11/12/15 | James H M Sprayregen, P.C. | 3.90 | Review materials re Fidelity settlement (1.2); analyze strategy re same (.9); correspond with K&E working group re same (.7); correspond with Company re same (.5); correspond with creditors re same (.6). |
| 11/12/15 | Marc Kieselstein, P.C. | 2.50 | Review PIK settlement issues (1.3); correspond with PIK counsel re same (.4); correspond with K&E working group re same (.5); telephone conference with Company re same (.3). |
| 11/12/15 | Chad J Husnick | 2.10 | Participate in mediation with Judge Gross re EFIH first and second lien plan objections (1.6); correspond with K&E working group re same (.5). |
| 11/12/15 | Jeanne T Cohn-Connor | 3.10 | Telephone discussion with D. Haley re EPA claim (.8); correspond with C. Rodriguez re correspondence with DOJ re same (.3); review research re same (1.6); correspond with C. Husnick, E. Geier re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/15 | Emily Geier | 8.50 | Correspond with W&C, PW, conflicts counsel re EFH Committee settlement term sheet (.5); revise same (4.1); correspond with K&E working group re same (.4); revise plan (2.7); correspond with K&E working group re same (.3); revise PCRB settlement (.4); correspond with T. Mohan re same (.1). |
| 11/12/15 | Aparna Yenamandra | 1.30 | Review transcript re releases (.6); correspond with K&E working group re same (.4); correspond with BB re NDA amendment (.3). |
| 11/12/15 | Jason Gott | 1.90 | Revise Fidelity settlement documents (.6); correspond with K&E working group, W&C re Fidelity direction letters (.3); draft notice re Fidelity settlement (1.0). |
| 11/12/15 | Spencer A Winters | 5.30 | Correspond with K&E working group re postpetition interest settlements (.7); revise plan language re same (2.3); research re same (.8); correspond with K&E working group re confirmation issues (.7); analyze same (.8). |
| 11/12/15 | Timothy Mohan | 7.20 | Revise objection chart (2.6); correspond with K&E working group re same (.5); review settlement motion objections (2.2); revise creditor settlement rider (1.4); correspond with E. Geier re same (.5). |
| 11/13/15 | Linda K Myers, P.C. | 1.50 | Review term sheet re Fidelity agreement (1.2); correspond with C. Husnick re same (.3). |
| 11/13/15 | James H M Sprayregen, P.C. | 5.30 | Review term sheet and correspondence re Fidelity settlements (1.9); correspond with M. Kieselstein re same (.4); telephone conference with opposing counsel re same (.8); analyze materials re PIK negotiations (.7); correspond with K&E working group re same (.5); correspond with DDAs re same (.4); correspond with W&C re same (.6). |
| 11/13/15 | Marc Kieselstein, P.C. | 1.80 | Analyze plan settlement negotiations (1.2); correspond with opposing counsel re same (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Chad J Husnick | 1.00 | Correspond with opposing counsel re plan negotiations (.5); correspond with K&E working group re same (.5). |
| 11/13/15 | Jeanne T Cohn-Connor | 3.90 | Revise memorandum re EPA objection (1.1); correspond with T. Mohan re same (.3); telephone conference with D. Halsey re same (1.7); correspond with C. Husnick, C. Rodriguez re settlement options (.3); telephone conference with S. Dore re same (.1); correspond with A. Grace re settlement (.2); correspond with C. Husnick and W. Haskell re same (.2). |
| 11/13/15 | Emily Geier | 4.90 | Correspond with A. Dietderich re settlement term sheet (.3); correspond with W&C, PW, conflicts counsel re same (.6); revise same (3.1); correspond with K&E working group re same (.5); correspond with K. Gwynne re PCRB settlement term sheet. (.4). |
| 11/13/15 | Aparna Yenamandra | 1.70 | Correspond with RLF re reinstatement scheduling order (.4); correspond with B. Rogers re same (.3); draft certifications of counsel re same (.3); correspond with Hunt, Oncor re NDA amendment (.7). |
| 11/13/15 | Spencer A Winters | 1.90 | Correspond with K&E working group re confirmation hearing (.4); analyze issues re same (.7); draft summary re same (.8). |
| 11/14/15 | Linda K Myers, P.C. | .50 | Review summary re confirmation testimony in support of plan. |
| 11/14/15 | James H M Sprayregen, P.C. | .70 | Review correspondence re plan settlements. |
| 11/14/15 | Marc Kieselstein, P.C. | 7.20 | Attend PIK mediation session (5.9); prepare for same (.9); correspond with K&E working group and Company re same (.4). |
| 11/14/15 | Edward O Sassower, P.C. | .90 | Correspond with M. Kieselstein, C. Husnick re PIK mediation (.6); review correspondence re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/14/15 | Chad J Husnick | 6.80 | Attend mediation with Judge Gross re EFIH PIK notes (5.9); prepare for same (.9). |
| 11/14/15 | Jeanne T Cohn-Connor | .40 | Correspond with C. Husnick re EPA settlement options. |
| 11/14/15 | Emily Geier | 2.90 | Revise EFH committee term sheet (2.2); correspond with A. Dietdreich re same (.3); draft asbestos plan revisions rider (.3); correspond with S. Kazan, C. Husnick re same (.1). |
| 11/14/15 | Steven Serajeddini | 7.70 | Participate in EFIH plan mediation (5.9); telephone conference with Company re confirmation issues (.3); correspond with E. Geier re EFH committee term sheet (.4); review same (1.1). |
| 11/14/15 | Spencer A Winters | 4.80 | Attend portion of mediation re EFIH plan settlement. |
| 11/15/15 | James H M Sprayregen, P.C. | .90 | Review summary re mediation (.4); correspond with K&E working group re same (.5). |
| 11/15/15 | Chad J Husnick | 1.60 | Correspond with K&E working re plan confirmation issues (.5); telephone conference with Company re same (.6); correspond with same re same (.5). |
| 11/15/15 | Jeanne T Cohn-Connor | .60 | Correspond with A. Grace and A. Tenenbaum re EPA objection (.3); analyze settlement options (.3). |
| 11/15/15 | Emily Geier | 2.80 | Revise EFH Committee term sheet (2.1); correspond with S. Serajeddini re same (.3); correspond with PW and W&C re same (.4). |
| 11/15/15 | Steven Serajeddini | 3.60 | Correspond with K&E working group re confirmation and settlement issues (.4); review EFH committee term sheet (.6); draft summary re same (2.3); telephone conference with creditors counsel re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Mark E McKane | 4.50 | Correspond with K&E working group, Company re confirmation issues (.6); draft analysis re deal negotiations (.3); correspond with Company re same (.6); telephone conference with Company, L. Myers, J. Sprayregen re same (.8); correspond with opposing counsel re same (.3); revise term sheet re EPA plan objections (.2); review confirmation order (.9); telephone conference with K&E working group, Company re status update (.5); prepare for same (.3). |
| 11/16/15 | Linda K Myers, P.C. | 2.30 | Telephone conference with M. McKane, J. Sprayregen, Company re deal negotiations (.8); correspond with same re same (.4); analyze materials re same (1.1). |
| 11/16/15 | James H M Sprayregen, P.C. | 3.90 | Review deal negotiation summary (1.3); correspond with K&E working group re same (.5); analyze strategy re case confirmation (.5); telephone conference with Company, L. Myers, M. McKane re same (.8); telephone conference with opposing counsel re same (.8). |
| 11/16/15 | Marc Kieselstein, P.C. | 7.90 | Analyze PIK issues (1.1); telephone conference with opposing counsel re same (.9); correspond with K&E working group re same (.4); review materials re potential settlements (1.7); draft talking points re upcoming hearing (3.8). |
| 11/16/15 | Michelle Kilkenney | 1.40 | Telephone conference with K&E working group, Company re status update (.5); prepare for same (.3); correspond with C. Husnick re same (.4); correspond with M. McKane re same (.2). |
| 11/16/15 | Edward O Sassower, P.C. | 1.40 | Analyze settlement negotiation summary (.9); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/16/15 | Chad J Husnick | 6.40 | Correspond with K&E working group re plan confirmation issues (.4); telephone conference with opposing counsel re same (1.1); correspond with same re same (.5); correspond with Company re same (.3); draft analysis re same (2.5); revise term sheet re EPA plan objections (.2); revise confirmation order (.6); telephone conference with K&E working group, Company re status update (.5); prepare for same (.3). |
| 11/16/15 | Jacob Goldfinger | 2.70 | Research re plan supplement exhibits. |
| 11/16/15 | Jeanne T Cohn-Connor | 4.00 | Correspond with A. Tenenbaum, A. Grace, C. Husnick and E. Geier re EPA claim (.3); analyze materials re same (.5); revise term sheet re settlement of same (1.2); telephone conference with A. Tenenbaum and A. Grace re EPA claim (1.3); correspond with C. Rodriguez re same (.4); review research re same (.3). |
| 11/16/15 | Emily Geier | 8.20 | Revise EFH committee term sheet (2.2); correspond with K&E working group re same (.3); correspond with A. Dietderich re same (.5); correspond with W&C and PW re same (.6); correspond with S. Dore re same (.4); correspond with A&M re cash-out election issues (.3); correspond with K&E working group re EPA settlement discussions (.3); correspond with T. Mohan re confirmation order (.2); revise plan (2.7); correspond with C. Husnick, S. Serajeddini re same (.4); attend portion of telephone conference with K&E working group, Company re status update (.3). |
| 11/16/15 | Aparna Yenamandra | 2.40 | Revise priority items list (.3); correspond with K&E working group re same (.5); correspond with C. Husnick, Company re confirmation order language (.4); correspond with ERCOT counsel re same (.4); telephone conference with N. Hwangpo, Company, EVR re confirmation updates (.6); analyze issues re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/16/15 | Anthony Sexton | 3.80 | Review potential additional disclosure documents (1.0); revise REIT ruling request (1.0); review EFH Committee settlement proposal (1.8). |
| 11/16/15 | Spencer A Winters | 7.30 | Correspond with A&M re EFH committee settlement (1.2); draft confirmation closing presentation (3.1); research re same (1.2); review trial transcripts re same (1.8). |
| 11/16/15 | Natasha Hwangpo | 1.00 | Correspond with J. Walker, A. Burton re confirmation materials (.3); telephone conference with A. Yenamandra, Company, EVR re confirmation updates (.6); analyze list of priority items re same (.1). |
| 11/16/15 | Timothy Mohan | 8.30 | Telephone conference with M. Frank re plan voting metrics (.3); correspond with same and Epiq re same (.4); review materials re same (1.7); revise plan and settlement motion objection chart (2.1); correspond with K&E working group re same (.3); draft EPA settlement term sheet (3.3); correspond with E. Geier re same (.2). |
| 11/16/15 | Veronica Nunn | 2.40 | Attend weekly and transaction telephone conferences (1.4); revise amendments (1.0). |
| 11/17/15 | Mark E McKane | 3.80 | Review reply in support of PIK/Fidelity settlements (.6); revise same (2.1); correspond with Company, opposing counsel re plan, confirmation issues (.4); revise potential EFH committee settlement proposal (.7). |
| 11/17/15 | James H M Sprayregen, P.C. | 3.60 | Review reply re settlement agreements (.9); correspond with K&E working group re same (.4); telephone conference with M. Kieselstein and E. Sassower re trial preparation (.8); review materials re same (1.1); correspond with K&E working group re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Marc Kieselstein, P.C. | 5.30 | Telephone conference with J. Sprayregen and E. Sassower re confirmation trial preparation (.8); telephone review talking points re same (1.7); telephone conference with Company re same (.3); correspond with same re same (.3); correspond with C. Husnick re settlement matters (.7); review materials re same (.8); correspond with M. McKane re settlement strategy (.7). |
| 11/17/15 | Edward O Sassower, P.C. | 3.20 | Telephone conference with J. Sprayregen and M. Kieselstein re trial preparation (.8); correspond with Company re same (.7); telephone conference with C. Husnick re same (.6); correspond with K&E working group re settlement update (.6); analyze open issues re same (.5). |
| 11/17/15 | Chad J Husnick | 7.20 | Review confirmation order (.7); revise reply in support of PIK/Fidelity settlements (.6); telephone conference with opposing counsel re deal negotiations (2.4); telephone conference with E. Sassower re same (.6); correspond with K&E working group re same (.6); correspond with Company re same (.5); review potential EPA settlement proposal (1.1); revise potential EFH committee settlement proposal (.7). |
| 11/17/15 | Jacob Goldfinger | 2.00 | Research re plan supplements (1.8); correspond with A. Yenamandra re same (.2). |
| 11/17/15 | Jeanne T Cohn-Connor | 1.30 | Correspond with C. Rodriguez re EPA research (.3); review revised term language (.4); correspond with T. Mohan and C. Husnick re same (.2); correspond with C. Rodriguez re additional analysis (.4). |
| 11/17/15 | Robert Orren | 2.50 | Prepare plan supplement documents (.8); prepare index re same (1.3); correspond with N. Hwangpo re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Emily Geier | 2.30 | Revise EFH Committee term sheet (1.8); correspond with K&E working group re same (.5). |
| 11/17/15 | Steven Serajeddini | 3.80 | Correspond with K&E working group re confirmation issues and settlements (.4); revise EFH committee term sheet (2.9); correspond with E. Geier re same (.5). |
| 11/17/15 | Aparna Yenamandra | 1.50 | Revise Hunt NDA amendment (.6); correspond with A. Sexton, N. Hwangpo re Deloitte diligence (.4); review PSA appeal brief (.5). |
| 11/17/15 | Jason Gott | 4.60 | Draft settlement agreement re EFH Committee, EFH Notes Trustee (3.7); correspond with K&E working group re same (.4); review term sheet re same (.5). |
| 11/17/15 | Spencer A Winters | .90 | Draft chart re fees payable under plan and settlements (.5); review plan, agreements re same (.4). |
| 11/17/15 | Natasha Hwangpo | 1.40 | Correspond with A. Sexton re plan documents (.4); organize same (1.0). |
| 11/17/15 | Timothy Mohan | 4.90 | Correspond with E. Geier, MoFo re cash-out election metrics (.3); analyze materials re same (1.1); revise chart re plan and settlement objections (1.6); correspond with J. Madron re same (.6); correspond with K&E working group re same (1.3). |
| 11/18/15 | Mark E McKane | 2.00 | Correspond with K&E working group re plan, confirmation issues, and deal negotiations (.4); correspond with Company re same (.4); correspond with opposing counsel re same (.4); revise EFH committee settlement (.8). |
| 11/18/15 | Linda K Myers, P.C. | .80 | Review summary re confirmation proceeding. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/18/15 | James H M Sprayregen, P.C. | 3.20 | Telephone conference with M. Kieselstein, E. Sassower re Committee settlement (1.2); prepare for same (.5); review correspondence re same (.8); correspond with K&E working group, company re same (.7). |
| 11/18/15 | Marc Kieselstein, P.C. | 8.20 | Telephone conference with J. Sprayregen, E. Sassower re Committee settlement (1.2); review term sheet re same (.6); revise same (.7); correspond with C. Husnick re same (.2); attend first and second lien mediation (5.5). |
| 11/18/15 | Edward O Sassower, P.C. | 3.60 | Telephone conference with creditors, M. Kieselstein and J. Sprayregen re Committee settlement agreement (1.2); review term sheet re same (.7); correspond with K&E working group re same (.5); telephone conference with C. Husnick re same (1.2). |
| 11/18/15 | Chad J Husnick | 9.20 | Review confirmation order (2.8); revise same (1.4); correspond with K&E working group re same (.5); correspond with Company re same (.4); correspond with opposing counsel re same (.5); telephone conference with E. Sassower re plan negotiations (1.2); revise EFH committee settlement (1.3); revise EPA proposal (1.1). |
| 11/18/15 | Jeanne T Cohn-Connor | 2.00 | Correspond with C. Rodriguez re EPA objection (.5); correspond with same re DOJ request re same (.3); correspond with C. Husnick, E. Geier, A. Grace re CERCLA claim (.6); correspond with same re proposed settlement (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Emily Geier | 6.70 | Correspond with K&E working group re settlement offers (.7); correspond with A. Dietderich re committee settlement term sheet (.4); correspond with K&E working group re same (.5); revise same (2.2); correspond with C. Husnick, S. Serajeddini re same (.7); correspond with W&C and PW re same (.6); revise committee settlement order (.8); correspond with J. Gott re same (.4); correspond with C. Husnick, S. Serajeddini and T. Mohan re PCRB settlement (.4). |
| 11/18/15 | Steven Serajeddini | 3.10 | Correspond with K&E working group, creditors re confirmation issues (.4); review EFH Committee term sheet (1.5); review PCRB settlement (.9); correspond with K&E working group re same (.3). |
| 11/18/15 | Jason Gott | 2.60 | Draft EFH Committee, AST&T settlement agreement (1.2); revise same (1.0); correspond with K&E working group re same (.4). |
| 11/18/15 | Timothy Mohan | 2.10 | Correspond with B. Rogers re confirmation order (.1); revise same (1.7); correspond with K&E working group re same (.1); review EPA term sheet (.2). |
| 11/19/15 | Mark E McKane | 4.30 | Telephone conference with opposing counsel re potential Committee settlement (1.3); review term sheet re same (1.1); correspond with K&E working group re same (.6); correspond with Company re same (.6); telephone conference with same re same (.7). |
| 11/19/15 | Linda K Myers, P.C. | .60 | Review summary re confirmation proceedings. |
| 11/19/15 | Marc Kieselstein, P.C. | 1.60 | Analyze issues re potential Committee settlement (1.1); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/15 | Chad J Husnick | 8.30 | Revise EPA settlement agreement (.7); revise Committee settlement term sheet (3.3); correspond with K&E working group re same (.7); telephone conference with PSA counsel re same (1.5); telephone conference with Company re same (.7: telephone conference with opposing counsel re same (1.4). |
| 11/19/15 | Jeanne T Cohn-Connor | 2.20 | Correspond with D. Kelley, S. Dore re settlement agreements (.5); correspond with K&E working group re same (.5); correspond with A. Grace re same (.2); revise draft settlement agreement (1.0). |
| 11/19/15 | Emily Geier | 4.10 | Revise EFH Committee settlement term sheet (2.4); correspond with S. Serajeddini re same (.4); correspond with C. Husnick re same (.5); correspond with Company re same (.3); correspond with W&C re PCRB settlement comments (.3); correspond with T. Mohan re confirmation order (.2). |
| 11/19/15 | Steven Serajeddini | 5.40 | Revise EFH Committee settlement agreement (3.2); correspond with K&E working group, creditors re same (.4); telephone conference with creditors re same (1.8). |
| 11/19/15 | Jason Gott | 2.20 | Revise EFH settlement agreements (1.7); review term sheet re same (.2); correspond with K&E working group re same (.3). |
| 11/19/15 | Spencer A Winters | 8.90 | Correspond with K&E working group re confirmation issues, hearing preparation (1.2); review materials re same (.9); draft board deck re EFH Committee settlement (2.7); draft resolutions re same (2.2); correspond with K&E working group re same (.4); correspond with Company re same (.4); review settlement documents re same (1.1). |
| 11/19/15 | Natasha Hwangpo | .80 | Correspond with R. Orren re plan materials (.3); review index re same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/19/15 | Timothy Mohan | 7.40 | Revise confirmation order (3.2); research precedent re same (1.9); revise stipulation re EPA plan settlement (2.3). |
| 11/20/15 | Mark E McKane | 2.10 | Correspond with K&E working group re confirmation issues (.4); telephone conference with opposing counsel re same (1.4); prepare for same (.3). |
| 11/20/15 | Linda K Myers, P.C. | .90 | Review analysis re confirmation trial re financing issues. |
| 11/20/15 | James H M Sprayregen, P.C. | 3.80 | Review correspondence re EFH Committee settlement (1.4); correspond with K&E working group re same (.5); correspond with Company re same (.3); telephone conference with opposing counsel re same (.8); review term sheet re same (.8). |
| 11/20/15 | Edward O Sassower, P.C. | 1.70 | Review EFH committee settlement documents (1.4); correspond with K&E working group re same (.3). |
| 11/20/15 | Chad J Husnick | 2.80 | Review EFH Committee settlement agreement (.7); correspond with K&E working group re same (.6); correspond with opposing counsel re same (.6); telephone conference with same re same (.9). |
| 11/20/15 | Wayne E Williams | 2.20 | Review confirmation order (1.7); conference re distribution mechanics (.5). |
| 11/20/15 | Jeanne T Cohn-Connor | 1.70 | Correspond with C. Husnick, E. Geier re claims stipulation and plan issues (.3); correspond with A. Grace re timing  (.2); correspond with S. Winters and C. Rodriguez re same (.4); review draft stipulation from DOJ (.8). |
| 11/20/15 | Robert Orren | 2.40 | Draft plan and PSA materials (2.1); correspond with N. Hwangpo re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/15 | Emily Geier | 4.80 | Correspond with K&E working group re Committee term sheet (.3); revise same (1.7); correspond with M. Carter re same (.4); correspond with T. Mohan re confirmation order (.2); correspond with OMM re Marathon language (.3); revise plan re settlements (1.0); correspond with S. Serajeddini re same (.4); correspond with Company and conflicts counsel re amended plan (.5). |
| 11/20/15 | Steven Serajeddini | 8.60 | Correspond with K&E working group, creditor counsel re confirmation and settlement (3.9); review and revise same (3.4); telephone conferences with same re same (1.3). |
| 11/20/15 | Jason Gott | 2.80 | Revise settlement agreement and order approving same (2.4); correspond with PSA parties re same (.4). |
| 11/20/15 | Nick Laird | .80 | Revise confirmation order. |
| 11/20/15 | Spencer A Winters | 3.40 | Draft confirmation closing deck (1.5); research re same (.8); revise postpetition interest settlement talking points (1.1). |
| 11/20/15 | Natasha Hwangpo | .60 | Correspond with A. Sexton re plan documents (.3); revise index re same (.3). |
| 11/20/15 | Timothy Mohan | 7.20 | Correspond with B. Stephany re confirmation order (.4); revise same (2.8); correspond with K&E working group re same (.6); correspond with creditors re cash-out election (.4); revise chart of plan and settlement motion objections (.7); correspond with K&E working group re same (.4); revise EPA settlement agreement (1.1); correspond with EFH Committee re plan environmental issues (.4); correspond with K&E working group re same (.4). |
| 11/21/15 | James H M Sprayregen, P.C. | 1.20 | Review settlement materials (.7); telephone conference with opposing counsel re same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/21/15 | Marc Kieselstein, P.C. | 3.00 | Review settlement open issues (1.2); correspond with K&E working group re same (.4); telephone conference with E. Sassower, S. Serajeddini, opposing counsel re same (1.4). |
| 11/21/15 | Edward O Sassower, P.C. | 1.80 | Correspond with opposing counsel re settlement negotiations (.4); telephone conference with same, M. Kieselstein, S. Serajeddini re same (1.4). |
| 11/21/15 | Chad J Husnick | 1.90 | Telephone conference with E. Geier, N. Ramsey re EFH Committee settlement (.7); revise EFH Committee settlement agreement (.8); revise EPA settlement agreement (.4). |
| 11/21/15 | Jeanne T Cohn-Connor | 1.20 | Review settlement agreement (.6); review revised draft re same (.6). |
| 11/21/15 | Emily Geier | 2.20 | Telephone conference with C. Husnick, N. Ramsey re EFH Committee settlement (.7); correspond with same re same (.6); revise same (.9). |
| 11/21/15 | Steven Serajeddini | 11.00 | Telephone conference with creditors, E. Sassower, and M. Kieselstein re confirmation and settlement issues (1.4); correspond with same re same (.7); review EFH Committee settlement agreement (3.4); revise same (4.9); correspond with K&E working group re same (.6). |
| 11/21/15 | Jason Gott | 6.30 | Draft Committee settlement agreement (3.7); revise approval order re same (1.0); review PIK settlement order (.6); correspond with settlement parties, Company, DDAs re settlement agreement (.4); correspond with K&E working group re same (.6). |
| 11/22/15 | Mark E McKane | 1.30 | Correspond with M. Kieselstein, C. Husnick re confirmation hearing issues (.5); correspond with B. Schneider re same (.4); correspond with Company re same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/22/15 | James H M Sprayregen, P.C. | 1.60 | Telephone conference with Company re confirmation issues (1.1); telephone conference with opposing counsel re same (.5). |
| 11/22/15 | Marc Kieselstein, P.C. | 4.40 | Telephone conference with S. Serajeddini, creditors re settlement agreements (1.0); telephone conference with S. Serajeddini re same (1.0); revise EFH committee settlement agreement (2.4). |
| 11/22/15 | Edward O Sassower, P.C. | 1.30 | Correspond with K&E working group re settlement agreements (.4); review materials re same (.9). |
| 11/22/15 | Chad J Husnick | 2.40 | Correspond with K&E working group re settlement agreements (.5); telephone conference with creditors' counsel re same (.7); revise EFH Committee settlement agreement (.9); revise EPA settlement agreement (.3). |
| 11/22/15 | Brenton A Rogers | 1.00 | Coordinate logistics/preparations re revisions to confirmation order. |
| 11/22/15 | Jeanne T Cohn-Connor | 4.50 | Revise EPA settlement agreement (3.5); research re statutory references (.3); correspond with E. Geier, C. Husnick and C. Rodriguez re same (.7). |
| 11/22/15 | Emily Geier | 1.10 | Revise plan (.6); correspond with K&E working group re same (.3); correspond with PSA parties re same (.2). |
| 11/22/15 | Steven Serajeddini | 9.20 | Telephone conference with creditors, M. Kieselstein re confirmation and settlement issues (1.0); telephone conference with M. Kieselstein re same (1.0); revise EFH Committee settlement agreement (3.4); revise amended plan (1.1); review amended PSA (1.7); correspond with E. Geier re same (.4); correspond with K&E working group, Company re same (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/22/15 | Jason Gott | 4.80 | Revise Committee settlement agreement, approval order (1.3); revise PIK settlement agreement (.9); revise Fidelity settlement agreement (.9); telephone conference with settlement parties re same (1.3); correspond with same re same (.4). |
| 11/22/15 | Timothy Mohan | 5.60 | Revise confirmation order (3.8); correspond with K&E working group re same (.5); revise EPA settlement agreement (1.3). |
| 11/23/15 | Mark E McKane | 5.20 | Draft talking points for plan settlement hearing (2.6); correspond with K&E working group, Company re settlement agreements (.5); telephone conference with Company, K&E working group re same (.9); telephone conference with opposing counsel re same (.6); attend portion of telephone conference with Company, K&E working group re settlement agreements (.4); prepare for same (.2). |
| 11/23/15 | Linda K Myers, P.C. | 3.40 | Review settlement agreements (1.6); telephone conference with Company, K&E working group re same (.9); correspond with J. Sprayregen re same (.5); correspond with M. Kilkenney re same (.4). |
| 11/23/15 | James H M Sprayregen, P.C. | 4.10 | Telephone conference with Company, K&E working group re settlement agreements (.9); telephone conference with EFH Committee, M. Kieselstein, C. Husnick, S. Serajeddini re same (2.1); analyze materials re same (1.1). |
| 11/23/15 | Marc Kieselstein, P.C. | 4.40 | Telephone conference with Company, K&E working group re settlement agreements (.9); telephone conference with EFH Committee, J. Sprayregen, C. Husnick, S. Serajeddini re same (2.1); review settlement agreement re same (1.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Michelle Kilkenney | 1.00 | Attend portion of telephone conference with Company, K&E working group re settlement agreements (.6); attend portion of telephone conference with Company, K&E working group re settlement agreements (.4). |
| 11/23/15 | Edward O Sassower, P.C. | 2.40 | Telephone conference with Company, K&E working group re settlement agreements (.9); correspond with same re same (.3); review EFH Committee settlement agreement (1.2). |
| 11/23/15 | Chad J Husnick | 3.60 | Correspond with K&E working group re settlement negotiations (.4); telephone conference with Company, K&E working group re settlement agreements (.9); telephone conference with EFH Committee, J. Sprayregen, M. Kieselstein, S. Serajeddini re same (2.1); correspond with J. Gott re same (.2). |
| 11/23/15 | Jeanne T Cohn-Connor | 4.30 | Review draft settlement agreement (1.4); correspond with C. Husnick, E. Geier and C. Rodriguez re same (.5); telephone conference with DOJ re same (.9); telephone conference with G. Gwathmey re settlement agreement (.7); correspond with S. Winters re same (.5); review claims re same (.3). |
| 11/23/15 | Joshua Samis | 1.00 | Telephone conference with Company, K&E working group re settlement agreements (.9); prepare for same (.1). |
| 11/23/15 | Emily Geier | .50 | Correspond with C. Husnick re PCRB and 2037 note settlements (.3); correspond with MoFo re plan (.1); correspond with S. Dore re same (.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/23/15 | Steven Serajeddini | 10.90 | Correspond with K&E working group, Company, creditors re settlement agreements (.5); telephone conference with K&E working group, Company re same (.9); draft analysis re same (3.8); review materials re same (2.9); revise same (.7); telephone conference with EFH Committee, J. Sprayregen, M. Kieselstein, C. Husnick re same (2.1). |
| 11/23/15 | Aparna Yenamandra | 3.90 | Revise priority items list (.3); correspond with K&E working group re same (.2); telephone conference with N. Hwangpo, Company re case updates (.5); correspond with T. Mohan re confirmation order (.6); correspond with C. Husnick re professional fees (.4); correspond with K&E working group re same (.5); correspond with creditors' professionals re same (.6); research re same (.8). |
| 11/23/15 | Jason Gott | 3.40 | Telephone conference with settlement parties re Committee settlement (.7); telephone conference with K&E working group, Company re same (.9); revise Committee settlement agreement, order, and notice re same (.8); correspond with K&E working group re same (.4); revise Fidelity settlement order (.4); correspond with K&E working group, U.S. Trustee re same (.2). |
| 11/23/15 | Spencer A Winters | 11.70 | Draft note to boards re confirmation status (.6); correspond with K&E working group re same (.4); review confirmation materials re same (.4); draft confirmation closing presentation (3.2); research re same (2.5); review trial transcripts re same (2.7); correspond with K&E working group confirmation issues, hearing (.4); draft analysis re same (1.5). |
| 11/23/15 | Natasha Hwangpo | .70 | Telephone conference with Company, A. Yenamandra re case updates (.5); correspond with C. Husnick, A. Yenamandra re updates to worklist re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Timothy Mohan | 7.40 | Correspond with W. Williams and J. Gott re confirmation order (.3); review plan re same (.9); revise confirmation order (3.8); correspond with K&E working group re same (.4); correspond with creditors re same (.7); draft summary re same (.6); revise EPA settlement agreement (.7). |
| 11/23/15 | Andrew Barton | .20 | Research re plan confirmation issues. |
| 11/24/15 | Mark E McKane | 3.20 | Draft correspondence to K&E working group re plan confirmation hearing preparation (1.2); telephone conference with Company re same (.7); correspond with opposing counsel re same (.6); telephone conference with same re same (.7). |
| 11/24/15 | Linda K Myers, P.C. | 1.10 | Review materials re EFIH creditor settlement. |
| 11/24/15 | James H M Sprayregen, P.C. | 4.30 | Review materials re confirmation hearing (.2); correspond with K&E working group, creditor groups re settlement negotiations (.7); telephone conference with Company re same (1.0); analyze open issues re same (1.8); correspond with K&E working group re same (.6). |
| 11/24/15 | Marc Kieselstein, P.C. | 1.20 | Revise settlement presentation. |
| 11/24/15 | Edward O Sassower, P.C. | 2.10 | Review settlement presentation (.9); correspond with K&E working group re same (.5); correspond with Company re same (.7). |
| 11/24/15 | Chad J Husnick | 6.80 | Prepare for plan settlement hearing (2.6); correspond with K&E working group re same (.7); correspond with Company re same (.5); telephone conference with same re same (1.0), telephone conference with opposing counsel re deal negotiations (2.0). |
| 11/24/15 | Jeanne T Cohn-Connor | 3.40 | Review draft settlement language (1.8); correspond with C. Husnick, E. Geier, and C. Rodriguez re same (.5); revise same (1.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/15 | Emily Geier | 2.70 | Correspond with K&E working group re status of plan and order filings (.4); telephone conference with T. Mohan, A&M re cash out election (.5); revise PCRB settlement (.3); correspond with K. Gwynne re same (.2); revise plan (1.1); correspond with S. Serajeddini re same (.2). |
| 11/24/15 | Steven Serajeddini | 4.80 | Correspond with K&E working group, Company, creditors re confirmation issues (.7); telephone conference with opposing counsel re same (1.3); correspond with K&E working group re settlement materials (.4); revise EFH committee settlement documents (1.4); correspond with J. Gott re same (.5); telephone conferences with Company re same (.5). |
| 11/24/15 | Jason Gott | 6.60 | Draft notices re amended settlement documents (3.6); revise settlement orders (1.2); correspond with K&E working group and settlement parties re same (.4); correspond with K&E working group re confirmation workstreams (.4); review same (1.0). |
| 11/24/15 | Spencer A Winters | 6.70 | Revise note to boards re confirmation status (.3); draft talking points re plan and postpetition interest settlements (3.1); review settlement agreements re same (2.8); correspond with K&E working group re settlement issues, hearing (.5). |
| 11/24/15 | Timothy Mohan | 6.80 | Correspond with K&E working group re status update (.3); telephone conference with E. Geier, A&M re cash out election (.5); revise confirmation order (4.7); correspond with creditors re same (.5); revise EPA settlement agreement (.5); correspond with E. Geier re same (.3). |
| 11/25/15 | Linda K Myers, P.C. | 1.10 | Review materials re settlement with creditors. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/15 | James H M Sprayregen, P.C. | 3.90 | Review updates re settlement motions (.6); correspond with K&E working group re same (.7); telephone conference with Company re same (.3); correspond with UST re open confirmation issues (.5); review settlement materials (1.8). |
| 11/25/15 | Edward O Sassower, P.C. | 1.20 | Telephone conference with Company re case status (.3); prepare for same (.5); correspond with K&E working group re same (.4). |
| 11/25/15 | Chad J Husnick | 3.50 | Review talking points re settlement hearing (2.7); correspond with K&E working group, Company, opposing counsel re settlement agreements (.5); review same (.3). |
| 11/25/15 | Jeanne T Cohn-Connor | 4.00 | Correspond with C. Husnick, E. Geier and A. Grace re proposed settlement terms (.5); telephone conference with DOJ re draft settlement agreement (1.6); correspond with J. Morawetz and C. Rodriguez re research re same (.5); review materials re same (.5); correspond with M. Saretsky re statutory research (.4); correspond with E. Geier re settlement (.5). |
| 11/25/15 | Steven Serajeddini | 3.50 | Correspond with K&E working group, Company, creditors re confirmation issues (.4); review revised settlement documents (1.7); correspond with K&E working group re same (.3); analyze plan confirmation issues (.7); correspond with S. Winters re same (.4). |
| 11/25/15 | Jason Gott | 1.40 | Correspond with settlement parties re settlement documents (.5); revise confirmation order (.9). |
| 11/25/15 | Timothy Mohan | 4.60 | Revise confirmation order (2.8); correspond with K&E working group re same (.3); revise chart of objections (1.3); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/26/15 | Chad J Husnick | 1.20 | Correspond with K&E working, opposing counsel re UST settlement negotiations (.6); telephone conference with J. Cohn-Connor, T. Mohan re EPA settlement negotiations (.4); correspond with K&E working group re same (.2). |
| 11/26/15 | Jeanne T Cohn-Connor | 4.70 | Telephone conference with C. Husnick, T. Mohan re EPA settlement (.4); prepare for same (.8); telephone conference with A. Tenenbaum re settlement options (.9); correspond with E. Geier re settlement strategy (.2); correspond with A. Grace re RCRA (.3); correspond with D. Halsey and G. Gwathmey re settlement terms (.6); correspond with T. Mohan and C. Rodriguez RCRA (.4); analyze same (.4); correspond with C. Husnick re next steps (.2); telephone conference with S. Halsey re settlement terms (.5). |
| 11/26/15 | Timothy Mohan | 2.90 | Telephone conference with C. Husnick, J. Cohn-Connor re EPA settlement status (.4); research re issues re same (2.2); correspond with J. Cohn-Connor re same (.3). |
| 11/27/15 | Linda K Myers, P.C. | .70 | Correspond with K&E working group re confirmation issues. |
| 11/27/15 | James H M Sprayregen, P.C. | 2.90 | Review materials re closing presentation (.9); correspond with K&E working group re same (.7); correspond with PSA parties re same (.4); telephone conference with company re same (.9). |
| 11/27/15 | Marc Kieselstein, P.C. | 3.50 | Correspond with K&E working group re closing presentation (.2); telephone conference with S. Winters re same (.5); revise same (2.8). |
| 11/27/15 | Edward O Sassower, P.C. | 1.90 | Review closing presentation (1.4); correspond with K&E working group re same (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/15 | Chad J Husnick | 2.60 | Correspond with K&E working roup re closing presentation (.3); review same (1.2); telephone conference with A. Schwartz re same (.7); analyze open issues re EPA negotiations (.4). |
| 11/27/15 | Jeanne T Cohn-Connor | 4.30 | Telephone conference with D. Halsey, M. Shepherd, and S. Janoe re settlement terms (.9); correspond with C. Rodriguez re research re same (.4); analyze same (.3); telephone conference with A. Tenenbaum re negotiations (1.6); research re CWA applicability to site (.4); correspond with T. Mohan re plan (.2); review same (.2); review research re NRD (.3). |
| 11/27/15 | Emily Geier | .80 | Revise plan (.4); correspond with J. Adlerstein re EPA settlement (.2); correspond with C. Husnick re 2037 notes settlement (.2). |
| 11/27/15 | Alexander Davis | 6.00 | Draft sections for confirmation order re historical transactions (3.3); research historical transactions (2.7). |
| 11/27/15 | Spencer A Winters | .50 | Telephone conference with M. Kieselstein re confirmation closing presentation. |
| 11/27/15 | Timothy Mohan | 4.40 | Revise confirmation order (3.6); correspond with creditors re same (.3); correspond with K&E working group re same (.5). |
| 11/28/15 | James H M Sprayregen, P.C. | .80 | Review closing presentation (.6); correspond with K&E working group re same (.2). |
| 11/28/15 | Edward O Sassower, P.C. | 1.30 | Review closing presentation (.5); correspond with K&E working group re same (.4); revise same (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/15 | Chad J Husnick | 3.30 | Telephone conference with A. Schwartz re plan negotiations (.6); draft summary re same (.9); correspond with K&E working group re same (.4); telephone conference with T. Lauria re same (.2); telephone conference with A. Tenenbaum, A. Grace, J. Cohn-Connor re EPA settlement agreement (.8); revise same (.3); correspond with K&E working group re same (.1). |
| 11/28/15 | Jeanne T Cohn-Connor | 3.50 | Telephone conference with A. Tenenbaum, A. Grace, and C. Husnick re settlement agreement (.8); prepare for same (.7); correspond with C. Rodriguez re contribution protection (.8); correspond with C. Husnick, G. Gwathmey, D. Halsey, S. Janoe and C. Rodriguez re same (.5); review markup of agreement (.7). |
| 11/28/15 | Timothy Mohan | 3.20 | Correspond with K&E working group re settlement agreement order (.4); research re same (1.3); draft schedule of non-debtor affiliates (1.4); correspond with C. Husnick, E. Geier re same (.1). |
| 11/29/15 | James H M Sprayregen, P.C. | 1.90 | Review settlement agreement order (.8); correspond with K&E working group re same (.6); telephone conference with opposing counsel re same (.5). |
| 11/29/15 | Edward O Sassower, P.C. | 1.10 | Correspond with K&E working group re settlement agreement order (.6); revise same (.5). |
| 11/29/15 | Chad J Husnick | 3.90 | Revise EPA settlement (.9); telephone conference with J. Cohn-Connor re EPA settlement (.8); correspond with K&E working group re UST settlement discussions (.6); revise UST settlement term sheet (1.5); correspond with A. Schwartz re same (.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/29/15 | Jeanne T Cohn-Connor | 9.00 | Telephone conference with M. Shepherd, S. Janoe and S. Halsey re proposed settlement agreement (1.2); draft issue list re same (1.1); telephone conference with A. Tenenbaum re settlement agreement (.6); telephone conference with C. Husnick re same (.8); correspond with C. Rodriguez re same (.4); telephone conference with D. Halsey re options re settlement  (1.7); revise draft settlement agreement  (2.3); telephone conference with A. Tenenbaum re contribution protection provision (.4); correspond with same re same (.5). |
| 11/29/15 | Jeffery Lula | .40 | Summarize U.S. Trustee and asbestos objections. |
| 11/29/15 | Emily Geier | 6.40 | Revise subsidiary list re EPA agreement (.4); correspond with T. Mohan re same (.2); revise EPA settlement agreement (2.3); correspond with K&E working group re same (.3); correspond with DOJ re same (.3); correspond with W&C re same (.2); revise plan (1.9); correspond with C. Husnick, S. Serajeddini re same (.2); correspond with R. Pedone re same (.3); correspond with A. Yenamandra re professional fees (.3). |
| 11/29/15 | Spencer A Winters | 10.30 | Draft confirmation closing deck (5.5); review trial transcripts re same (2.1); research re same (1.8); review plan materials, objections re same (.6); correspond with K&E working group re same (.3). |
| 11/29/15 | Timothy Mohan | 8.30 | Revise order approving settlement agreement (3.3); correspond with K&E working group re same (.5); revise EPA settlement agreement (3.8); correspond with creditors re same (.4); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/15 | Linda K Myers, P.C. | 2.00 | Revise settlement agreement order (1.1); correspond with K&E working group re same (.5); review information re settlements for bondholders (.4). |
| 11/30/15 | James H M Sprayregen, P.C. | 2.70 | Review closing materials (.9); correspond with K&E working group re same (.5); correspond with same re open objections (.6); analyze issues re same (.7). |
| 11/30/15 | Marc Kieselstein, P.C. | 6.50 | Correspond with UST re objections (.6); review summary re same (.5); correspond with K&E working group re EPA objection (.5); review settlement re same (.7); revise closing presentation (3.9); correspond with K&E working group re same (.3). |
| 11/30/15 | Edward O Sassower, P.C. | 1.40 | Telephone conference with Company re UST, EPA resolutions (.7); correspond with K&E working group re same (.4); review materials re same (.3). |
| 11/30/15 | Chad J Husnick | 9.70 | Telephone conference with C. Shore, M. Shepherd, S. Serajeddini re EPA settlement (.4); telephone conference with J. Cohn-Connor and DOJ re same (1.2); prepare for same (.3); correspond with K&E working group re same (.4); revise confirmation order (1.1); revise plan (.6); revise settlement order (.1); telephone conference with A. Yenamandra re professional fees term sheet (1.2); revise closing presentation (1.6); correspond with K&E working group, Company, opposing counsel re confirmation and plan issues (.7); telephone conference with Company re same (.8); telephone conference with opposing counsel re same (.4); telephone conference with C. Shore re UST settlement (.2); telephone conference with A. Schwartz re same (.7). |
| 11/30/15 | Jacob Goldfinger | 1.70 | Research re notice of plan supplement. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/15 | Jeanne T Cohn-Connor | 6.80 | Correspond with D. Halsey re NRD issues, analysis (.5); correspond with K&E working group re same (.4); telephone conference with A. Tenenbaum and A. Grace re proposed settlement agreement (.9); correspond with same re CWA issues  (.4); analyze contribution action provision (.4); telephone conference with S. Janoe re same (.2); review DOJ revisions (.5); telephone conference with C. Husnick and DOJ re settlement approach (1.2); correspond with same re same (.4); revise settlement agreement (1.9). |
| 11/30/15 | Joshua Samis | 1.20 | Review closing presentation (.4); revise same (.8). |
| 11/30/15 | Carrie Oppenheim | .20 | Research re confirmation precedent. |
| 11/30/15 | Emily Geier | 10.90 | Correspond with A. Sexton re EPA and 2037 note settlements (.3); correspond with Company re revised plan (.3); correspond with J. Adlerstein re EPA settlement (.3); correspond with A. Yenamandra re fees (.2); telephone conference with Nixon Peabody re plan (.6); revise plan (2.7); correspond with C. Husnick, S. Serajeddini re same (.5); correspond with PSA parties re same (.4); correspond with K. Gwynne re same (.3); correspond with T. Mohan re confirmation order (.2); revise EPA settlement agreement (2.6); correspond with K&E working group re same (1.1); correspond with DOJ re same (.3); correspond with S. Dore re same (.3); review plan comments (.6); correspond with K&E working group re same (.2). |
| 11/30/15 | Steven Serajeddini | 6.10 | Revise closing presentation materials (2.6); correspond with K&E working group, Company re same (.7); telephone conference with Company re same (.8); telephone conference C. Husnick, C. Shore, M. Shepherd,  re EPA settlement (.4); review materials re same (1.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/15 | Aparna Yenamandra | 6.50 | Telephone conferences with C. Husnick re professional fee term sheet (1.2); revise same (2.9); correspond with K&E working group re UST fee objection (.7); revise analysis re same (.9); correspond with K&E working group re confirmation order (.4); correspond with Company re confidentiality issues (.4) |
| 11/30/15 | Jason Gott | 1.10 | Correspond with K&E working group re settlement approval orders (.5); draft materials re same (.6). |
| 11/30/15 | Spencer A Winters | 13.60 | Draft confirmation closing deck (5.1); review trial transcripts re same (1.3); research re same (1.5); review plan materials, objections re same (.4); correspond with K&E working group re same (.4); draft confirmation closing talking points (3.4); review presentation re same (1.5). |
| 11/30/15 | Natasha Hwangpo | 1.50 | Telephone conference with Company re confirmation status and priority workstreams (1.3); revise list re same (.2). |
| 11/30/15 | Timothy Mohan | 3.40 | Revise EPA settlement (.8); correspond with K&E working group re same (.1); revise confirmation order (1.4); correspond with K&E working group and company re same (.2); review materials re confirmation deck (.9). |
| 11/30/15 | McClain Thompson | 3.20 | Revise Fidelity settlement order (.3); correspond with J. Gott, S. Winters re same (.2); draft notice re PIK settlement (.9); revise same (1.1); correspond with S. Winters re same (.4); correspond with J. Madron re same (.2); correspond with S. Serajeddini re same (.1). |
| 11/30/15 | Veronica Nunn | 1.30 | Attend weekly telephone conference re transaction execution (1.0); review revised execution plan re same (.3). |
|  |  | 1,178.00 | TOTAL HOURS |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791275**
**Client Matter: 14356-26**

---

**In the matter of    [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 103,813.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 103,813.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Summary of Hours Billed**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jack N Bernstein | 4.00 | 1,025.00 | 4,100.00 |
| Jonathan F Ganter | 50.30 | 825.00 | 41,497.50 |
| Emily Geier | 5.80 | 795.00 | 4,611.00 |
| Sean F Hilson | .50 | 665.00 | 332.50 |
| Natasha Hwangpo | 47.60 | 665.00 | 31,654.00 |
| Jeffery Lula | 18.90 | 795.00 | 15,025.50 |
| Mark E McKane | .90 | 1,025.00 | 922.50 |
| Meghan Rishel | 9.00 | 265.00 | 2,385.00 |
| Aparna Yenamandra | 4.50 | 730.00 | 3,285.00 |
| **TOTALS** | **141.50** | | **$ 103,813.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Sean F Hilson | .30 | Analyze 2015 compensation tracker (.2); correspond with J. Ganter, B. Schartz re diligence process for 2016 compensation (.1). |
| 11/02/15 | Natasha Hwangpo | 2.70 | Correspond with G. Germeroth, L. Lane re revised and updated data (.3); review calculations re same (.4); revise 2016 comp motion and roadshow deck re same (1.6); correspond with B. Schartz, A. Yenamandra re MEIP language (.1); review UST language re same (.3). |
| 11/03/15 | Jonathan F Ganter | .60 | Analyze materials re 2016 compensation slide deck. |
| 11/04/15 | Jonathan F Ganter | 3.90 | Analyze materials re 2016 compensation (2.0); revise slide deck re same (1.9). |
| 11/04/15 | Sean F Hilson | .20 | Review tracking chart re compensation diligence process (.1); revise same (.1). |
| 11/04/15 | Natasha Hwangpo | 1.90 | Correspond with J. Ganter, A. Yenamandra re comp notice parties (.2); draft summary index re same (.4); review 2015 supp dec and Friske dec (1.1); correspond with J. Lula re same (.2). |
| 11/05/15 | Jonathan F Ganter | 3.10 | Revise draft presentation deck re 2016 compensation programs. |
| 11/06/15 | Jonathan F Ganter | .80 | Correspond with S. Dore and C. Kirby re 2016 compensation motion. |
| 11/07/15 | Jonathan F Ganter | 1.10 | Analyze materials re 2016 compensation motion. |
| 11/11/15 | Jack N Bernstein | 1.80 | Research re split dollar arrangements (1.2); correspond with K&E working group re same (.3); telephone conference with Company re same (.3). |
| 11/11/15 | Jonathan F Ganter | 4.30 | Analyze materials re 2016 compensation (1.7); revise deck re same (2.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Aparna Yenamandra | .40 | Correspond with J. Bernstein re split dollar life insurance issues. |
| 11/12/15 | Natasha Hwangpo | .30 | Draft creditor correspondence tracker. |
| 11/13/15 | Jonathan F Ganter | 1.20 | Correspond with S. Dore and C. Kirby re 2016 compensation programs (.3); analyze materials re same (.9). |
| 11/13/15 | Emily Geier | 2.10 | Telephone conference with Company re pension backstop agreement (1.1); draft language re same (.3); correspond with J. Walker, Baker Botts re same (.7). |
| 11/15/15 | Emily Geier | .20 | Correspond with C. Husnick re PBGC issues. |
| 11/16/15 | Jonathan F Ganter | .50 | Analyze 2016 compensation diligence requests. |
| 11/16/15 | Emily Geier | .40 | Correspond with J. Walker re pension backstop agreement. |
| 11/16/15 | Aparna Yenamandra | .70 | Review split dollar insurance agreements. |
| 11/17/15 | Jack N Bernstein | 2.20 | Review split participant life insurance issues (.7); telephone conference with A.Yenamandra, A. Doncarlos, J. Walker re same (.7); telephone conference with EFH Committee and J. Ganter re same (.8). |
| 11/17/15 | Jonathan F Ganter | .80 | Telephone conference with EFH Committee and J. Bernstein re 2016 compensation programs. |
| 11/17/15 | Emily Geier | .30 | Correspond with J. Walker re pension backstop agreement. |
| 11/17/15 | Aparna Yenamandra | 1.30 | Telephone conference with J. Bernstein, A. Doncarlos, J. Walker re split dollar life insurance (.7); review agreement materials re same (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | Natasha Hwangpo | 3.40 | Correspond with J. Ganter, S&C, C. Kirby, L. Lane, C. Ewert re comp diligence (1.3); review diligence requests re same (2.1). |
| 11/18/15 | Jonathan F Ganter | 2.30 | Analyze materials re 2016 compensation diligence requests (.6); correspond with Company and K&E working group re logistics/preparations for review of materials in the record (.3); draft summary re same (1.4). |
| 11/18/15 | Emily Geier | .70 | Telephone conference with Company re pension backstop agreement. |
| 11/18/15 | Natasha Hwangpo | 5.10 | Draft diligence tracker (1.3); organize correspondence re UST and creditors (.5); correspond with J. Ganter re same (.3); telephone conference with L. Lane re diligence (.3); draft responses re same (1.2); review data re same (1.0); correspond with B. Schartz and A. Yenamandra re S&C diligence (.2); revise tracker re same (.3). |
| 11/19/15 | Emily Geier | .80 | Telephone conference with Company re pension backstop agreement. |
| 11/19/15 | Natasha Hwangpo | 2.50 | Correspond with L. Lane and C. Ewert re diligence tracker (.4); revise same (.5); revise 2016 comp motion (1.4); correspond with J. Ganter re same (.2). |
| 11/20/15 | Mark E McKane | .40 | Evaluate 2016 compensation-related issues. |
| 11/20/15 | Jonathan F Ganter | 7.40 | Revise draft 2016 compensation motion and correspond with K&E working group re same (4.2); correspond with C. Kirby re 2016 compensation motion and diligence requests re same (.6); telephone conference with Z. Georgeson re 2016 compensation motion (.2); revise draft T. Filsinger declaration re 2016 compensation (2.1); correspond with G. Germeroth re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/20/15 | Natasha Hwangpo | 4.30 | Revise diligence tracker (1.4); correspond with J. Ganter, L. Lula re same (.3); review insider IPMs (.4); review FEP comments (.6); correspond with L. Lane re same (.2); revise motion re FEP and Towers comments (1.2); correspond with C. Kirby re same (.2). |
| 11/22/15 | Jonathan F Ganter | 4.10 | Analyze materials re draft 2016 compensation motion and declarations (.6); correspond with N. Hwangpo and Z. Georgeson re same (.2); analyze plan objectors' exhibits (2.5); correspond with K&E litigation working group re same (.8). |
| 11/22/15 | Aparna Yenamandra | 1.10 | Correspond with C. Husnick re non-qualifieds plan/confirmation order language (.8); revise same (.3). |
| 11/22/15 | Natasha Hwangpo | .80 | Correspond with J. Ganter re revised data (.4); review backup re same (.4). |
| 11/23/15 | Jonathan F Ganter | 7.80 | Analyze materials re 2016 compensation programs and diligence requests (3.9); draft and finalize redactions re 2016 compensation programs summary and correspond with K&E working group (2.7); correspond with J. Ertel (Paul Weiss) re same (.2); correspond with K&E working group re logistics/preparations for drafting of sealing motion re 2016 compensation motion (1.0). |
| 11/23/15 | Jeffery Lula | 5.90 | Propose redactions to Friske declaration (1.2); propose same re compensation motion (1.9); review Filsinger declaration re same (2.8). |
| 11/23/15 | Aparna Yenamandra | .70 | Correspond with Company re non-qualifieds plan/confirmation order language. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Natasha Hwangpo | 5.60 | Revise comp motion re declaration citations (2.1); review Towers and FEP declarations re same (1.7); correspond with M. Rishel, S. Ding, RLF, Epiq re same (.5); correspond with J. Ganter re diligence and fact data (.4); review backup re same (.5); correspond with J. Lula re redactions (.4). |
| 11/23/15 | Meghan Rishel | 5.00 | Revise 2016 compensation motion. |
| 11/24/15 | Mark E McKane | .50 | Correspond with J. Ganter re pre-filing steps for 2016 compensation. |
| 11/24/15 | Jonathan F Ganter | 8.90 | Coordinate logistics/preparations for finalization of 2016 compensation motion, Filsinger declaration, Friske declaration, and sealing motion (3.2); revise drafts re same (4.7); correspond with Company and K&E working group re same (.7); correspond and telephone conference with J. Madron re filing of 2016 compensation motion (.3). |
| 11/24/15 | Jeffery Lula | 12.10 | Draft sealing motion for compensation filing (4.3); draft proposed redactions to Filsinger declaration (3.4); review same (1.2); review redactions to compensation motion (1.2); review redactions to Friske declaration (.3); revise Filsinger declaration (.8); finalize proposed redactions for filing (.9). |
| 11/24/15 | Emily Geier | .20 | Correspond with J. Walker re PBGC issues. |
| 11/24/15 | Aparna Yenamandra | .30 | Correspond with Company, K&E benefits working group re non-qualifieds confirmation order language. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/15 | Natasha Hwangpo | 13.20 | Correspond with J. Madron re compensation notice (.2); review same (.2); correspond with G. Germeroth re cover declaration (.5); draft same (.6); correspond with G. Germeroth and FEP re signature page and declaration changes (.8); revise same (.4); correspond with R. Beger and Z. Georgeson re Towers declaration and signature page (.6); review 2016 compensation motion (1.9); revise same (3.5); correspond with J. Ganter, J. Lula re redactions of same (.5); review same re redactions (2.4); correspond with K&E working group, Company, RLF re revisions and filing re same (1.1); review sealing motion (.5). |
| 11/24/15 | Meghan Rishel | 4.00 | Review legal and record citations in motion to seal compensation motion (.5); apply redactions to compensation motion and declarations (3.5). |
| 11/25/15 | Jonathan F Ganter | 3.50 | Analyze materials re 2016 compensation programs and diligence requests (1.2); draft responses re same (1.6); correspond with C. Kirby re same (.3); correspond with H. Coleman (S&C) re EFH Committee diligence requests re 2016 compensation (.4). |
| 11/25/15 | Jeffery Lula | .90 | Finalize sealing motion for compensation filing. |
| 11/25/15 | Emily Geier | .40 | Correspond with J. Walker re status of pension backstop agreement and filings. |
| 11/25/15 | Natasha Hwangpo | 7.00 | Correspond with J. Ganter, RLF re filing (.6); review documents re same (2.2); correspond with J. Ganter, J. Lula re sealing and unredacted copies (.6); draft correspondence to creditors re unredacted materials (.7); correspond with creditors re same (1.1); correspond with Company re same (.8); organize documents re UST (.4); correspond with FEP and Towers re filing (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/15 | Emily Geier | .30 | Correspond with J. Walker, C. Husnick re PBA status and filing of same and pleadings. |
| 11/30/15 | Emily Geier | .40 | Correspond with J. Walker re pension backstop agreement and filing of same. |
| 11/30/15 | Natasha Hwangpo | .80 | Correspond with J. Ganter, C. Kirby, S. Dore re open diligence questions (.4); correspond with M. McKane, B. Schartz, J. Ganter re same (.4). |
| | | 141.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791278**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                 $ 293,763.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                 $ 293,763.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 22.20 | 555.00 | 12,321.00 |
| Cormac T Connor | 17.20 | 845.00 | 14,534.00 |
| Gregory W Gallagher, P.C. | 68.00 | 1,275.00 | 86,700.00 |
| Christine Lehman | .80 | 605.00 | 484.00 |
| William A Levy, P.C. | 24.90 | 1,275.00 | 31,747.50 |
| Todd F Maynes, P.C. | 32.10 | 1,375.00 | 44,137.50 |
| Anthony Sexton | 76.70 | 845.00 | 64,811.50 |
| Sara B Zablotney | 33.50 | 1,165.00 | 39,027.50 |
| **TOTALS** | **275.40** | | **$ 293,763.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Todd F Maynes, P.C. | 1.90 | Review of K. Ashby declaration (.9); telephone conference with S. Zablotney re same (1.0). |
| 11/01/15 | Sara B Zablotney | 1.90 | Review of K. Ashby declaration (.5); correspond with K&E working group, company re same (.4); telephone conference with T. Maynes re same (1.0). |
| 11/01/15 | Anthony Sexton | .50 | Review memo re potential transaction. |
| 11/02/15 | Gregory W Gallagher, P.C. | 2.00 | Review confirmation materials and declarations (1.6); research re attribute reduction rules (.4). |
| 11/02/15 | Todd F Maynes, P.C. | 3.90 | Telephone conference with Company re IRS meeting (2.0); correspond with K&E working group re worthless stock deduction (1.4); telephone conference with S. Zablotney re direct outline (.5). |
| 11/02/15 | Sara B Zablotney | 2.80 | Review direct outline (.8); telephone conference with T. Maynes re same (.5); draft presentation materials re same (1.1); correspond with S. Dore, A. McGaan re worthless stock (.4). |
| 11/02/15 | Anthony Sexton | .60 | Correspond with Baker Botts re PPI issues (.3); correspond with various parties re scheduled REIT call with IRS (.2); correspond with K&E working group re value of rights (.1). |
| 11/03/15 | Gregory W Gallagher, P.C. | 4.10 | Review confirmation hearing transcript re tax issues (2.9); telephone conference with T. Maynes re REIT issues (.8); research re same (.4). |
| 11/03/15 | Todd F Maynes, P.C. | 2.30 | Telephone conference with G. Gallagher re REIT issues (.8); correspond with same, company re same (.9); correspond with A. Sexton re response to IRS (.6). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/03/15 | Sara B Zablotney | 7.90 | Attend K. Ashby witness preparation (6.0); correspond with creditor groups re structure questions (1.3); review written direct (.6). |
| 11/03/15 | William A Levy, P.C. | 1.10 | Correspond with K&E working group re EFH plan issues (.4); review materials re same (.7). |
| 11/04/15 | Gregory W Gallagher, P.C. | 5.70 | Telephone conference with IRS, A. Sexton, W. Levy re REIT rulings (.5); telephone conference with Company, T. Maynes, A. Sexton, W. Levy re same (.8); research re same (1.1); review confirmation hearing (3.3). |
| 11/04/15 | Todd F Maynes, P.C. | 1.70 | Research REIT issues (.9); telephone conference with Company and G. Gallagher, A. Sexton, W. Levy re the same (.8). |
| 11/04/15 | Sara B Zablotney | 5.90 | Draft materials re testimony by K. Ashby (4.9); review testimony by P. Keglevic (1.0). |
| 11/04/15 | Anthony Sexton | 2.80 | Telephone conference with IRS, G. Gallagher, W. Levy re REIT ruling (.5); prepare for same (1.0); telephone conference with G. Gallagher, T. Maynes, W. Levy, Company re same (.8); review materials re basis step-up (.5). |
| 11/04/15 | William A Levy, P.C. | 2.70 | Telephone conference with IRS, G. Gallagher, A. Sexton re REIT ruling (.5); prepare for same (.9); telephone conference with G. Gallagher, A. Sexton, T. Maynes, Company re sane (.8); review materials re same (.5). |
| 11/04/15 | Christine Lehman | .80 | Research re tax issues. |
| 11/05/15 | Gregory W Gallagher, P.C. | 4.90 | Telephone conference with Baker Botts, and K&E working group re REIT ruling request (.8); correspond with T. Maynes re same (.2); review confirmation hearing transcript (3.9). |
| 11/05/15 | Todd F Maynes, P.C. | 1.20 | Telephone conference with Baker Botts, K&E working group re REIT issues (.8); correspond with K&E working group re IRS response (.4). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Sara B Zablotney | 3.50 | Telephone conference with Baker Botts, K&E working group regarding REIT ruling (.8); review K. Ashby hearing exhibits (2.7). |
| 11/05/15 | Anthony Sexton | 1.50 | Telephone conference with Baker Botts, and K&E working group re REIT ruling request (.8); prepare for same (.7). |
| 11/05/15 | William A Levy, P.C. | 1.00 | Telephone conference with Baker Botts, K&E working group re REIT ruling request (.8); correspond with T. Maynes and G. Gallagher re same (.2). |
| 11/06/15 | Gregory W Gallagher, P.C. | 5.20 | Annotate confirmation hearing transcript (4.6); correspond with K&E working group re same (.4); review EY diligence request list (.2). |
| 11/06/15 | Todd F Maynes, P.C. | 2.40 | Analyze REIT issues re plan confirmation (2.1); correspond with M. Kieselstein, C. Husnick re same (.3). |
| 11/09/15 | Gregory W Gallagher, P.C. | 2.30 | Telephone conference with T. Maynes, A. Sexton re REIT issues (.8); review merger agreement re tax obligations (.8); review materials re Busted 351 (.5); telephone conference with EFH Committee, S. Zablotney, A. Sexton re tax issues (.2). |
| 11/09/15 | Todd F Maynes, P.C. | 2.40 | Telephone conference with G. Gallagher, A. Sexton re REIT issues (.8); prepare for same (.2); draft correspondence to Company and K&E working group re same (1.4). |
| 11/09/15 | Sara B Zablotney | .20 | Telephone conference with EFH Committee, A. Sexton, G. Gallagher re tax issues. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/09/15 | Anthony Sexton | 4.10 | Telephone conference with EFH committee, G. Gallagher, S. Zablotney re tax issues (.2); draft task list re tax issues (.2); correspond with K&E working re same (.3); review Busted 351 materials (.3); correspond with K&E working group re same (.2); telephone conference with  T. Maynes, G. Gallagher re REIT issues (.8); correspond with TECH committee re REIT issues (.5); review motion re trading transactions (1.4); correspond with K&E working group re Fidelity settlement (.2). |
| 11/10/15 | Gregory W Gallagher, P.C. | 3.20 | Review materials re Fidelity settlement (.9); research re same (.6); correspond with S. Zablotney re same (.8); telephone conference with Company, A. Sexton re potential transaction considerations (.3); research re REIT issues (.6). |
| 11/10/15 | Todd F Maynes, P.C. | .80 | Correspond with K&E working group re REIT issues (.4); review IRS submission re same (.4). |
| 11/10/15 | Sara B Zablotney | 1.80 | Review materials re Fidelity settlement (1.0); correspond with G. Gallagher re same (.8). |
| 11/10/15 | Anthony Sexton | 2.70 | Review IRS REIT submission (.3); revise same (.3); telephone conference with Company. G. Gallagher re diligence request (.3); review Fidelity settlement documentation (.5); correspond with K&E working group re same (.3); review materials re Busted 351 (.3); correspond with Company and K&E working group re same (.5); correspond with Company re E&P analysis (.2). |
| 11/11/15 | Gregory W Gallagher, P.C. | 7.30 | Review materials re REIT submissions (1.1); telephone conference with K&E working group re same (1.0); research re Fidelity proposal (1.2); telephone conference with A. Sexton, White & Case and Fried Frank re same (4.0). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/11/15 | Todd F Maynes, P.C. | 1.70 | Telephone conference with K&E working group re REIT submissions (1.0); review materials re same (.7). |
| 11/11/15 | Sara B Zablotney | 2.10 | Telephone conference with K&E working group re REIT submissions (1.0); prepare for same (.2); correspond with G. Gallagher re Fidelity proposal (.5); correspond with same re NOL tax issues (.4). |
| 11/11/15 | Anthony Sexton | 6.90 | Review materials re REIT submission (1.0); revise same (1.6); telephone conference with K&E working group re same (1.0); review materials re Fidelity settlement (.5); attend portion of telephone conference with G. Gallagher, Fried Frank and White and Case re same (2.8). |
| 11/11/15 | William A Levy, P.C. | 5.20 | Review draft PLR supplement on REIT asset test (3.1); telephone conference with K&E working group re REIT submission (1.0); telephone conference with D. Wheat, BB, SW re draft request (1.1). |
| 11/12/15 | Gregory W Gallagher, P.C. | 4.40 | Review confirmation hearing transcript (2.1); review materials re REIT submission (1.2); research re Fidelity proposal (.9); telephone conference with D. Wheat re same (.2). |
| 11/12/15 | Todd F Maynes, P.C. | .50 | Correspond with K&E working group re REIT submission. |
| 11/12/15 | Sara B Zablotney | .80 | Review portion of confirmation hearing transcript. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/12/15 | Anthony Sexton | 5.80 | Telephone conference with KPMG and Company re E&P study (.5); review materials re E&P analysis (.4); correspond with K&E working group and White and Case re Fidelity settlement (.4); correspond with BB re tax issues (.7); correspond with EVR re TRA (.4); review materials re REIT supplemental submissions (.7); revise same (.8); correspond with BB re same (1.0); correspond with K&E working group re plan amendments (.3); review materials re EY tax diligence issues (.6). |
| 11/13/15 | Gregory W Gallagher, P.C. | 3.50 | Review confirmation hearing transcript (2.1); telephone conference with A. Kaden re Fidelity proposal (.8); research re same (.6). |
| 11/13/15 | Todd F Maynes, P.C. | .40 | Correspond with K&E working group re status updates. |
| 11/13/15 | Sara B Zablotney | .80 | Review interrogatories re plan discovery requests. |
| 11/13/15 | Anthony Sexton | 3.20 | Review NUBIG information request (.1); respond to same (.1); review PPI and E&P calculations (.2); correspond with BB re same (.5); telephone conference with BB re REIT ruling submission (1.3); review issues re same (1.0). |
| 11/13/15 | Cormac T Connor | 3.50 | Draft post hearing brief re historical tax accounting issues (3.3); correspond with J. Barolo re same (.2). |
| 11/13/15 | James Barolo | 5.90 | Revise outline for post confirmation hearing brief re historical tax accounting issues (5.4); correspond with C. Connor re same (.5). |
| 11/14/15 | Cormac T Connor | .50 | Draft post hearing brief re historical tax accounting issues. |
| 11/15/15 | Gregory W Gallagher, P.C. | 1.00 | Review materials re REIT submission. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Gregory W Gallagher, P.C. | 1.40 | Review materials re REIT submission (.8); research same (.6). |
| 11/16/15 | Todd F Maynes, P.C. | .70 | Review correspondence re reinstatement issues. |
| 11/16/15 | Sara B Zablotney | .80 | Analyze reinstatement issues. |
| 11/16/15 | William A Levy, P.C. | 2.20 | Review PLR supplement re REIT asset test. |
| 11/16/15 | Cormac T Connor | 1.10 | Revise post-hearing brief re historical tax accounting issues. |
| 11/16/15 | James Barolo | 4.20 | Review exhibit list for historical tax accounting issues brief (2.0); summarize certain exhibits (2.2). |
| 11/17/15 | Gregory W Gallagher, P.C. | 2.50 | Telephone conference with EY, Company, A. Sexton re potential transaction issues (.6); review REIT submission (.7); review revised plan amendment (.5); research re same (.7). |
| 11/17/15 | Todd F Maynes, P.C. | 1.20 | Review correspondence re reinstatement issues (.7); telephone conference with S. Zablotney re same (.5). |
| 11/17/15 | Sara B Zablotney | .70 | Telephone conference with T. Maynes re reinstatement issues (.5); review UCC documents (.2). |
| 11/17/15 | Anthony Sexton | 5.80 | Review tax consideration re EFH debt reinstatement (.8); telephone conference with G. Gallagher, EY and Company re tax diligence re potential transaction (1.9); review materials re E&P (.5); correspond with K&E working group and Company re same (.6); correspond with K&E working group and T&K re IRS submission (.6); revise same (.5); correspond with K&E working group re plan amendment for ruling request (.3); draft language re same (.2); correspond with PW re Busted 351 analysis (.2); review materials re index of definitive documents (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/17/15 | William A Levy, P.C. | 2.30 | Review PLR supplement (1.2); correspond with A. Sexton, G. Gallagher, D. Wheat re PLR supplement (.4); correspond with K&E working group re plan amendment for ruling request (.3); review same (.4). |
| 11/17/15 | Cormac T Connor | 2.00 | Revise post hearing brief re historical tax accounting issues (1.6); correspond with H. Kaplan and B. Rogers re same (.4). |
| 11/18/15 | Gregory W Gallagher, P.C. | 2.20 | Review Nextera submission (.3); telephone conference with BB re amendments to merger agreement (.5); telephone conference with T. Maynes, S. Zablotney, and A. Sexton re reinstatement issues (.5); review updates to REIT submission (.9). |
| 11/18/15 | Todd F Maynes, P.C. | 1.50 | Draft correspondence to K&E working group re REIT issues (.8); correspond with Company re same (.2); telephone conference with G. Gallagher, S. Zablotney, and A. Sexton re reinstatement issues (.5). |
| 11/18/15 | Sara B Zablotney | 1.00 | Telephone conference with T. Maynes, G. Gallagher, and A. Sexton re reinstatement issues (.5); prepare for same (.5). |
| 11/18/15 | Anthony Sexton | 3.90 | Telephone conference with T. Maynes, S. Zablotney, and G. Gallagher re reinstatement issues (.5); correspond with K&E working group re interrogatory response (.4); telephone conference with BB re plan amendment (.4); draft REIT supplemental submission materials (2.2); correspond with BB re same (.3); correspond with Company re tax diligence items (.1). |
| 11/18/15 | William A Levy, P.C. | 1.20 | Correspond with TK, Baker Botts, K&E working group re plan amendment (.5); review materials re PLR supplement (.7). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Cormac T Connor | 4.00 | Revise post hearing brief re historical tax accounting issues (3.1); review objector exhibits re same (.6); review correspondence re same (.3). |
| 11/19/15 | Gregory W Gallagher, P.C. | 2.30 | Review confirmation hearing transcript (1.0); telephone conference with A. Sexton re stock basis info (1.0); research re same (.3). |
| 11/19/15 | Sara B Zablotney | .20 | Correspond with K&E working group re settlement. |
| 11/19/15 | Anthony Sexton | 7.00 | Telephone conference with G. Gallagher re stock basis information (1.0); revise REIT supplemental submission materials (2.8); correspond with BB re same (1.3); correspond with K&E working group re same (.2); telephone conference with KPMG and Company re E&P analysis (.3); review materials re same (.8); correspond with K&E working group re same (.3); correspond with K&E working group re plan amendment (.2); correspond with BB re basis and step-up information (.1). |
| 11/19/15 | William A Levy, P.C. | 1.20 | Correspond with K&E working group re PLR supplement. |
| 11/20/15 | Gregory W Gallagher, P.C. | 3.40 | Telephone conference with K&E working group re IRS supplemental requests (.7); review REIT submission (.5); revise same (1.4); review Fidelity settlement documentation (.4); research same (.4). |
| 11/20/15 | Todd F Maynes, P.C. | 1.50 | Telephone conference with K&E working group re IRS supplemental requests (.7); review correspondence re IRS conference (.8). |
| 11/20/15 | Sara B Zablotney | .20 | Attend portion of telephone conference with K&E working group re supplemental requests. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 11/20/15 | Anthony Sexton | 6.50 | Telephone conference with BB re IRS ruling request (.4); telephone conference with K&E working group re IRS supplemental requests (.7); review materials re REIT ruling request (.5); revise same (1.6); correspond with K&E working group and BB re same (.4); review documents re restructuring for Deloitte (.5); draft response to IRS supplemental request (1.0); review EFH committee settlement materials (.4); correspond with BB and K&E working group re merger agreement (1.0). |
| 11/20/15 | William A Levy, P.C. | 1.30 | Telephone conference with K&E working group re supplemental requests (.7); review PLR submission (.6). |
| 11/21/15 | Anthony Sexton | 1.50 | Telephone conference with W. Levy re PLR submission (.6); revise same (.9). |
| 11/21/15 | William A Levy, P.C. | 3.70 | Review revised PLR submission (3.1); telephone conference with A. Sexton re PLR submission (.6). |
| 11/23/15 | Gregory W Gallagher, P.C. | 2.90 | Review draft confirmation order (.9); review draft settlement agreement (.3); research same (.5); review response to IRS re Fidelity investment (.4); revise same (.8). |
| 11/23/15 | Todd F Maynes, P.C. | 2.50 | Telephone conference with S. Zablotney, A. Sexton re tax step up (.5); review REIT submission (2.0). |
| 11/23/15 | Sara B Zablotney | 1.40 | Review Fidelity write-up (.9); telephone conference with T. Maynes, A. Sexton re tax step-up (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Anthony Sexton | 5.60 | Telephone conference with T. Maynes, S. Zablotney re tax step up (.5); review REIT supplemental submission materials (1.0); revise same (1.3); correspond with PW, K&E working group, Company re Busted 361 analysis (.6); draft correspondence to K&E working group re REIT ruling plan amendment (1.4); correspond with K&E working group re post-trial briefing issues (.2); review IRS supplemental re Fidelity issues (.3); review and analyze IRS 332 liquidation issues (.3). |
| 11/24/15 | Gregory W Gallagher, P.C. | 2.60 | Review confirmation order (.5); research re Busted 351 transaction (.9); research re settlement and tax-free spin (1.2). |
| 11/24/15 | Todd F Maynes, P.C. | 2.50 | Telephone conferences with S. Zablotney, A. Sexton re REIT submission (1.0); revise same (1.2); review correspondence re confirmation hearing (.3). |
| 11/24/15 | Sara B Zablotney | 1.00 | Telephone conferences with T. Maynes, A. Sexton re REIT submission. |
| 11/24/15 | Anthony Sexton | 8.40 | Review REIT ruling (1.2); revise same (1.6); telephone conference with T. Maynes, S. Zablotney re same (1.0); correspond with BB re same (1.4); draft supplement IRS submissions (1.1); telephone conference with A&M re plan mechanics (.6); review plan amendment for REIT ruling issues (.5); revise same (.6); correspond with K&E working group re property tax authority (.2); review Busted 351 materials (.2). |
| 11/24/15 | William A Levy, P.C. | 1.80 | Review revised draft PLR submission (1.2); correspond with BB, TK, K&E working group re PLR submission (.6). |
| 11/25/15 | Gregory W Gallagher, P.C. | 1.80 | Telephone conference with S. Zablotney, A. Sexton re Busted 351 transaction (.5); prepare for same (1.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/25/15 | Todd F Maynes, P.C. | 1.50 | Review correspondence re confirmation hearing (.5); revise REIT submissions (1.0). |
| 11/25/15 | Sara B Zablotney | .50 | Telephone conference with A. Sexton, G. Gallagher re Bused 351 transaction. |
| 11/25/15 | Anthony Sexton | 3.40 | Telephone conference with S. Zablotney, G. Gallagher re Busted 351 transactions (.5); review materials re same (.4); review plan settlements for tax issues (.9); correspond with K&E working group re confirmation trial tax issues (.4); review E&P summary (.2); revise materials re REIT write-up (1.0). |
| 11/25/15 | James Barolo | 3.20 | Revise tax accounting section of settlement agreement (1.7); draft detailed summary of tax accounting claims for settlement agreement (1.5). |
| 11/26/15 | James Barolo | 1.00 | Draft summary of tax accounting claims for settlement agreement (.8); correspond with K&E working group re same (.2). |
| 11/27/15 | Cormac T Connor | 1.50 | Revise hearing briefing re historical tax accounting issues (.7); correspond with K&E working group re same (.3); review correspondence re same (.5). |
| 11/27/15 | James Barolo | 3.40 | Revise summary of tax accounting claims in settlement agreement. |
| 11/28/15 | Gregory W Gallagher, P.C. | 1.10 | Review IRS submission re REIT issues (.4); revise same (.7). |
| 11/28/15 | Anthony Sexton | 1.10 | Review materials re settlement confirmation (.1); revise same (.2); correspond K&E working group re same (.3); review purchase materials (.2); correspond with K&E working group re same (.3). |
| 11/28/15 | Cormac T Connor | .60 | Review post hearing brief re historical tax accounting issues (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/15 | James Barolo | 1.20 | Revise tax accounting claims language in settlement agreement. |
| 11/29/15 | Anthony Sexton | .80 | Review materials re settlement confirmation (.2); revise same (.3); correspond with K&E working group re same (.3). |
| 11/29/15 | Cormac T Connor | 2.40 | Review settlement agreement re tax language (.8); correspond with S. Serajeddini re same (.2); revise post hearing brief re historical tax accounting issues (.8); correspond with K&E working group re same (.6). |
| 11/29/15 | James Barolo | 2.40 | Revise tax accounting claims in settlement agreement (2.1); correspond with J. Gott re same (.3). |
| 11/30/15 | Gregory W Gallagher, P.C. | 4.20 | Telephone conference with T. Maynes re status update (1.0); prepare for same (.3); telephone conference with A. Sexton, Oncor re REIT ruling submission (.9); prepare for same (.4); review settlement agreement (1.6). |
| 11/30/15 | Todd F Maynes, P.C. | 1.50 | Telephone conference with G. Gallagher re weekly status update (1.0); review REIT submission (.5). |
| 11/30/15 | Anthony Sexton | 4.60 | Review plan and confirmation order (1.2); correspond with K&E working group re same (.3); telephone conference with G. Gallagher, Oncor re REIT ruling submissions (.9); telephone conference with Sharyland re REIT ruling submission (1.2); correspond with BB re REIT submission (.6); correspond with Company re definitive documentation for Deloitte (.1); review supplemental IRS submission re Fidelity questions (.3). |
| 11/30/15 | William A Levy, P.C. | 1.20 | Review questions from Oncor re REIT ruling. |
| 11/30/15 | Cormac T Connor | 1.60 | Review confirmation hearing closing slides re tax information (1.3); correspond with S. Winters re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/30/15 | James Barolo | .90 | Review settlement agreement re tax claims (.8); correspond with K&E working group re same (.1). |
| | | 275.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791279**
**Client Matter: 14356-30**

---

**In the matter of    [ALL] U.S. Trustee Issues**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                              $ 332.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                $ 332.50

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
　　30 - [ALL] U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Natasha Hwangpo | .50 | 665.00 | 332.50 |
| **TOTALS** | **.50** | | **$ 332.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   30 - [ALL] U.S. Trustee Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Natasha Hwangpo | .20 | Correspond with UST, A. Yenamandra, T. Mohan re LEDES files. |
| 11/18/15 | Natasha Hwangpo | .30 | Correspond with K. Sullivan and C. Dobry re MOR updates. |
| | | .50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4791283**
**Client Matter: 14356-34**

_____

**In the matter of    [TCEH] Asset Dispositions and Purchases**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                $ 49,775.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                     $ 49,775.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 6.60 | 795.00 | 5,247.00 |
| Natasha Hwangpo | .50 | 665.00 | 332.50 |
| Cyril V Jones | 34.80 | 795.00 | 27,666.00 |
| Steven Torrez | 5.60 | 570.00 | 3,192.00 |
| Andrew D Walker | 23.40 | 570.00 | 13,338.00 |
| **TOTALS** | **70.90** | | **$ 49,775.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Emily Geier | .40 | Correspond with S. Torrez and Company re Kosse Mine motion. |
| 11/03/15 | Steven Torrez | 1.30 | Revise Kosse Mine motion (.9); correspond with E. Geier and Company re same (.4). |
| 11/04/15 | Emily Geier | .70 | Correspond with S. Torrez re Kosse Mine motion (.4); review same for filing (.3). |
| 11/04/15 | Steven Torrez | 1.20 | Revise Kosse Mine motion (.8); correspond with local counsel and K&E working group re same (.4). |
| 11/05/15 | Emily Geier | .20 | Correspond with S. Torrez re Kosse mine motion. |
| 11/09/15 | Emily Geier | .30 | Telephone conference with J. Adlerstein re Kosse Mine motion. |
| 11/10/15 | Cyril V Jones | 4.90 | Telephone conference with Company re potential transaction process (2.8); draft summary re timing of same (2.1). |
| 11/11/15 | Steven Torrez | 1.50 | Review Kosse Mine motion (.8); revise same (.5); correspond with K&E working group re same (.2). |
| 11/11/15 | Andrew D Walker | 1.30 | Telephone conference with C. Jones re potential transaction issues (.3); research re public filings re same (1.0). |
| 11/11/15 | Cyril V Jones | 1.50 | Draft issues list re potential transaction (.7); telephone conference with A. Walker re same (.3); draft analysis re same (.5). |
| 11/12/15 | Emily Geier | 1.10 | Telephone conference with J. Adlerstein re Kosse mine motion (.3); revise order re same (.5); correspond with S. Torrez re same (.3). |
| 11/12/15 | Cyril V Jones | .50 | Analyze issues re potential transaction. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  34 - [TCEH] Asset Dispositions and Purchases

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 11/13/15 | Emily Geier | 1.30 | Correspond with S. Torrez re Kosse Mine order (.4); correspond with A. Alaman re property records (.3); research re same (.6). |
| 11/13/15 | Natasha Hwangpo | .50 | Draft notice re September monthly de minimis asset report (.2); correspond with J. Madron, B. Hoy, P. Heath re same (.2); correspond with same re filing of same (.1). |
| 11/13/15 | Andrew D Walker | 4.90 | Analyze issues re potential transaction (4.6); correspond with C. Jones re same (.3). |
| 11/13/15 | Cyril V Jones | 1.80 | Review issues re potential transaction. |
| 11/15/15 | Cyril V Jones | 1.90 | Review issues list re potential transaction (.9); revise same (.6); correspond with A. Walker re same (.4). |
| 11/16/15 | Andrew D Walker | 1.00 | Review issues list re potential transaction (.9); correspond with Company re same (.1). |
| 11/16/15 | Cyril V Jones | 2.80 | Correspond with A. Walker and V. Nunn re potential transaction consideration (1.0); review same (.8); draft slides re same (1.0). |
| 11/17/15 | Emily Geier | .60 | Review PW comments re Kosse Mine order (.3); correspond with S. Torrez re same (.3). |
| 11/17/15 | Andrew D Walker | 3.80 | Analyze public filings re potential transaction process (2.1); draft summary re same (1.7). |
| 11/17/15 | Cyril V Jones | 3.10 | Analyze diligence re potential transaction (2.3); correspond with A. Walker re same (.7); correspond with Company re same (.1). |
| 11/18/15 | Andrew D Walker | 1.40 | Analyze public filings re potential transaction process. |
| 11/18/15 | Cyril V Jones | 5.70 | Analyze issues re potential transaction (4.9); draft correspondence to A. Walker re same (.8). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   34 - [TCEH] Asset Dispositions and Purchases

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/19/15 | Emily Geier | 1.90 | Correspond with RLF re Kosse Mine revised order (.6); revise same (.7); correspond with M. Brod re same (.4); correspond with S. Torrez re same (.2). |
| 11/19/15 | Steven Torrez | 1.20 | Review Kosse Mine motion (.3); revise re same (.9). |
| 11/19/15 | Andrew D Walker | 3.90 | Draft memorandum re potential transaction considerations (3.6); correspond with C. Jones re same (.3). |
| 11/19/15 | Cyril V Jones | 5.10 | Analyze issues re potential transaction (2.7); draft analysis re public filings re same (1.7); correspond with J. Pitts, A. Walker re same (.7). |
| 11/20/15 | Emily Geier | .10 | Correspond with S. Torrez re Kosse Mine order. |
| 11/20/15 | Steven Torrez | .40 | Correspond with K&E working group re Kosse Mine order. |
| 11/20/15 | Andrew D Walker | 1.00 | Revise memorandum re potential transaction (.8); correspond with C. Jones re same (.2). |
| 11/20/15 | Cyril V Jones | 3.30 | Revise analysis re potential transaction (2.1); research same (1.2). |
| 11/23/15 | Cyril V Jones | 4.20 | Analyze analysis re potential transaction (1.7); revise memorandum re same (2.2); correspond with K&E working group re same (.3). |
| 11/24/15 | Andrew D Walker | 4.30 | Revise analysis re potential transaction (3.3); draft issues list re same (.8); correspond with K&E working group re same (.2). |
| 11/26/15 | Andrew D Walker | 1.80 | Revise issues list re potential transaction. |
| | | 70.90 | TOTAL HOURS |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791287**
**Client Matter: 14356-38**

---

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                      $ 6,996.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                      $ 6,996.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 5.60 | 795.00 | 4,452.00 |
| Michelle Kilkenney | 2.40 | 1,060.00 | 2,544.00 |
| **TOTALS** | **8.00** | | **$ 6,996.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Emily Geier | .30 | Correspond with Company re cash collateral order invoices. |
| 11/06/15 | Emily Geier | 1.10 | Correspond with Company re cash collateral invoices (.2); correspond with UST and MoFo re same (.3); correspond with K&E working group re DIP amendments (.6). |
| 11/16/15 | Emily Geier | .30 | Correspond with Company re cash collateral invoices. |
| 11/17/15 | Emily Geier | .70 | Correspond with Company re cash collateral invoices. |
| 11/19/15 | Emily Geier | .40 | Correspond with Company re cash collateral invoices. |
| 11/20/15 | Emily Geier | .90 | Correspond with Company re cash collateral invoices (.6); correspond with C. Husnick re same (.3). |
| 11/25/15 | Emily Geier | 1.20 | Correspond with Company re cash collateral invoices. |
| 11/30/15 | Michelle Kilkenney | 2.40 | Correspond with K&E working group re financing update (.8); telephone conference with Evercore team re same (.6); correspond with same re same (.4); review materials re same (.6). |
| 11/30/15 | Emily Geier | .70 | Correspond with Company re cash collateral invoices. |
| | | 8.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791291**
**Client Matter: 14356-42**

---

**In the matter of     [TCEH] Environmental Issues**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 53,114.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 53,114.50

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeanne T Cohn-Connor | 10.80 | 955.00 | 10,314.00 |
| Emily Geier | 29.40 | 795.00 | 23,373.00 |
| Jennie L Morawetz | 3.50 | 570.00 | 1,995.00 |
| Carleigh T Rodriguez | 23.90 | 665.00 | 15,893.50 |
| Michael Saretsky | 2.70 | 570.00 | 1,539.00 |
| **TOTALS** | **70.30** | | **$ 53,114.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Jeanne T Cohn-Connor | 4.80 | Review trustee proposals (.5); revise comparison chart re same (.4); telephone conference with A. Altman re same (.7); telephone conference with S. Dore, A. Alaman re proposed language from H. Morris (.3); correspond with H. Morris re same (.4); review materials re same (.8); correspond with A. Tenenbaum re same (.5); draft correspondence with D. Halsey re CERCLA claim (.6); correspond with E. Geier re settlement of same (.6). |
| 11/02/15 | Emily Geier | 1.10 | Correspond with J. Cohn-Connor re EPA/DOJ issues. |
| 11/03/15 | Jeanne T Cohn-Connor | 1.10 | Correspond with S. Dore, A. Alaman re next steps (.5); correspond with S. Soesbe re EPA mine objection (.6). |
| 11/03/15 | Emily Geier | 1.70 | Correspond with D. Kelly, A. Koenig re environmental issues (1.0); correspond re responses to same (.7). |
| 11/04/15 | Jeanne T Cohn-Connor | .80 | Review correspondence re trustee proposals and comparison summary (.4); telephone conference with A. Alaman re same (.4). |
| 11/04/15 | Emily Geier | 1.90 | Correspond with D. Kelly, A. Koenig re environmental issues and communications (.8); correspond with J. Cohn-Connor re EPA issues (.4); correspond with DOJ re same (.4); correspond with PSA parties, K&E working group re joint defense agreement (.3). |
| 11/04/15 | Carleigh T Rodriguez | 1.50 | Telephone conference with White & Case and BB re CERCLA claim (.7); correspond with J. Cohn-Connor re same (.4); review correspondence re same (.4). |
| 11/05/15 | Jeanne T Cohn-Connor | .20 | Correspond with S. Dore re communication with Texas Assistant. AG. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Emily Geier | .60 | Correspond with K&E working group re CERCLA memorandum. |
| 11/05/15 | Carleigh T Rodriguez | .90 | Review memorandum re CERCLA claim (.3); research re New Mexico dissolution law (.2); correspond with J. Cohn-Connor re same (.3); review correspondence re same (.1). |
| 11/06/15 | Jeanne T Cohn-Connor | 1.00 | Telephone conference with A. Alaman re technical meeting (.5); review summary of same (.5). |
| 11/09/15 | Jeanne T Cohn-Connor | .80 | Correspond with A. Alaman re plan. |
| 11/10/15 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with A. Alaman re plan proposals (.6); prepare for same (.4); correspond with same re same (.2). |
| 11/10/15 | Carleigh T Rodriguez | .60 | Correspond with J. Cohn-Connor re CERCLA memo (.3); review correspondence re same (.3). |
| 11/12/15 | Emily Geier | .80 | Correspond with J. Cohn-Connor re CERCLA memorandum and joint defense. |
| 11/12/15 | Carleigh T Rodriguez | .10 | Review correspondence re CERCLA claim. |
| 11/13/15 | Carleigh T Rodriguez | 1.10 | Revise memorandum re CERCLA liability (.3); correspond with J. Cohn-Connor (.6); review correspondence re same (.2). |
| 11/16/15 | Jeanne T Cohn-Connor | .20 | Correspond with A. Alaman re North Main property. |
| 11/16/15 | Emily Geier | 2.80 | Correspond with T. Goren re EPA settlement figures (.4); draft EPA settlement agreement (1.8); correspond with C. Husnick, J. Cohn-Connor, T. Mohan re same (.3); correspond with T. Mohan re same (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Carleigh T Rodriguez | 2.00 | Telephone conference with DOJ re CERCLA claim (.6); review correspondence re same (.3); review documentation re potentially responsible parties (.6); research re CERCLA liability (.5). |
| 11/17/15 | Emily Geier | 1.50 | Revise EPA settlement agreement (.8); correspond with K&E working group re same (.7). |
| 11/17/15 | Carleigh T Rodriguez | 1.40 | Research re CERCLA liability (.9); review correspondence re same (.5). |
| 11/18/15 | Emily Geier | .80 | Telephone conference with DOJ re EPA settlement (.4); correspond with K&E working group re same (.4). |
| 11/18/15 | Carleigh T Rodriguez | .10 | Review correspondence re successor liability case and CERCLA claim. |
| 11/19/15 | Emily Geier | 1.00 | Correspond with K&E working group re EPA settlement (.7); revise board deck re EPA settlement (.3). |
| 11/20/15 | Carleigh T Rodriguez | .80 | Review administrative order re consents (.5); review correspondence re same (.3). |
| 11/21/15 | Emily Geier | 3.40 | Review EPA settlement agreement (1.0); revise same (2.1); correspond with K&E working group re same (.3). |
| 11/21/15 | Carleigh T Rodriguez | .60 | Review proposed settlement agreement re CERCLA claim. |
| 11/22/15 | Emily Geier | 3.70 | Revise EPA settlement agreement (2.3); correspond with K&E working group re same (.6); correspond with Company, PW, and White and Case re same (.5); correspond with DOJ re same (.3). |
| 11/22/15 | Carleigh T Rodriguez | .80 | Review revised settlement agreement re CERCLA claim (.6); review correspondence re same (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/23/15 | Jeanne T Cohn-Connor | .40 | Telephone conference with J. Redwine re North Main property (.2); prepare for same (.2). |
| 11/23/15 | Emily Geier | 3.10 | Correspond with T. Goren re EPA settlement (.4); draft EPA settlement language (.4); correspond with C. Husnick re same (.2); correspond with T. Mohan re agreement (.4); correspond with W&C re same (.3); revise same (1.4). |
| 11/23/15 | Carleigh T Rodriguez | .80 | Correspond with J. Cohn-Connor re CERCLA agreement (.3); review same (.5). |
| 11/24/15 | Jeanne T Cohn-Connor | .30 | Telephone conference with J. Redwine re North Main property. |
| 11/24/15 | Emily Geier | 3.40 | Revise EPA settlement agreement (3.1); correspond with parties re same (.3). |
| 11/24/15 | Carleigh T Rodriguez | .60 | Correspond with J. Cohn-Connor and DOJ re CERCLA claim (.2); review correspondence re same (.4). |
| 11/25/15 | Emily Geier | 3.60 | Telephone conference with DOJ re EPA settlement (.7); correspond with C. Husnick re same (.7); correspond with C. Husnick, J. Cohn-Connor re same (.3); correspond with S. Dore re same (.5); revise EPA agreement (.9); correspond with PW, W&C, and MoFo re same (.5). |
| 11/25/15 | Michael Saretsky | .20 | Correspond with J. Cohn-Connor re environmental issues. |
| 11/26/15 | Carleigh T Rodriguez | 2.50 | Draft correspondence to J. Cohn-Connor, C. Husnick, and T. Mohan re CERCLA settlement (.8); research re same (1.7). |
| 11/26/15 | Jennie L Morawetz | 3.20 | Research re EPA settlement agreement. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
42 - [TCEH] Environmental Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/27/15 | Carleigh T Rodriguez | 1.70 | Correspond with J. Cohn-Connor re CERCLA settlement (.1); research re environmental statutes (1.1); review correspondence re same (.5). |
| 11/27/15 | Michael Saretsky | 2.50 | Research Clean Water Act case law re jurisdictional issues. |
| 11/28/15 | Carleigh T Rodriguez | 1.80 | Telephone conference with K&E working group and DOJ re CERCLA claim settlement (.9); research re CERCLA contribution protection (.7); review correspondence re same (.2). |
| 11/29/15 | Carleigh T Rodriguez | 5.20 | Telephone conference with White and Case and BB re CERCLA claim settlement (.5); telephone conference with White and Case re same (.4); correspond with J. Cohn-Connor re CERCLA protections (.6); research re same (1.5); revise agreement re same (1.6); review correspondence re same (.6). |
| 11/30/15 | Carleigh T Rodriguez | 1.40 | Telephone conference with DOJ re CERCLA settlement (.5); correspond with J. Cohn-Connor re same (.2); review agreement re same (.7). |
| 11/30/15 | Jennie L Morawetz | .30 | Correspond with J. Cohn-Connor re natural resource damage claims. |
| | | 70.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791297**
**Client Matter: 14356-48**

---

**In the matter of    [TCEH] Non-Working Travel**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                         $ 3,577.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                             $ 3,577.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    48 - [TCEH] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Cyril V Jones | 4.50 | 795.00 | 3,577.50 |
| **TOTALS** | **4.50** | | **$ 3,577.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  48 - [TCEH] Non-Working Travel

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Cyril V Jones | 2.00 | Travel from Houston, TX to New York, NY re client meeting (billed at half time). |
| 11/11/15 | Cyril V Jones | 2.50 | Travel from New York, NY to Houston, TX re client meeting (billed at half time). |
| | | 4.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4791311**
**Client Matter: 14356-62**

---

**In the matter of    [TCEH] Vendor and Other Creditor Issues**


For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 4,674.00


For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 4,674.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Lina Kaisey | 8.20 | 570.00 | 4,674.00 |
| **TOTALS** | **8.20** | | **$ 4,674.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    62 - [TCEH] Vendor and Other Creditor Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/02/15 | Lina Kaisey | 5.80 | Telephone conference with A. Albanian re vendor issues (.2); telephone conference with vendors re same (2.8); draft summary re same (.7); correspond with E. Geier re same (.2); draft letter re vendor agreements (1.2); correspond with Company re same (.7). |
| 11/03/15 | Lina Kaisey | .80 | Revise letter agreement with Salesforce. |
| 11/05/15 | Lina Kaisey | .40 | Correspond with vendor re vendor agreement. |
| 11/23/15 | Lina Kaisey | 1.20 | Telephone conference with vendors re contract treatment issues (.9); correspond with E. Geier re same (.3). |
| | | 8.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791315**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 29,043.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 29,043.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Michelle Kilkenney | 5.10 | 1,060.00 | 5,406.00 |
| Linda K Myers, P.C. | 14.40 | 1,325.00 | 19,080.00 |
| Joshua Samis | 4.90 | 930.00 | 4,557.00 |
| **TOTALS** | **24.40** | | **$ 29,043.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/13/15 | Linda K Myers, P.C. | 1.10 | Correspond with Company treasury working group re EFIH DIP financing issues (.4); review issues re same (.7). |
| 11/17/15 | Linda K Myers, P.C. | 1.80 | Correspond with debt finance working group re EFIH DIP financing issues (.3); review DIP documentation re same (1.5). |
| 11/18/15 | Linda K Myers, P.C. | 3.90 | Review presentation re EFIH DIP financing issues (1.2); office conference with M. Kilkenney, J. Samis lender re same (1.6); telephone conference with A. Wright re various financing issues (.4); correspond with M. Kilkenney re same (.7). |
| 11/18/15 | Michelle Kilkenney | 1.60 | Officer conference with L. Myers, J. Samis lender re EFIH DIP financing issues. |
| 11/18/15 | Joshua Samis | 1.30 | Attend part of meeting with L. Myers, M. Kilkenney, lender re EFIH DIP financing issues. |
| 11/19/15 | Linda K Myers, P.C. | 6.50 | Review EFIH lender presentation (1.0); attend EFIH lender meeting (1.4); attend additional EFIH lender meeting (1.1); review additional EFIH lender presentation (1.1); review additional EFIH lender presentation (1.3); correspond with M. Kilkenney re same (.6). |
| 11/19/15 | Michelle Kilkenney | 3.50 | Attend EFIH lender meeting (1.4); attend additional EFIH lender meeting (1.1); review presentations re same (1.0). |
| 11/19/15 | Joshua Samis | 3.60 | Attend EFIH bank meeting (1.4); attend other EFIH bank meeting (1.1); review lender presentations re same (1.1). |
| 11/20/15 | Linda K Myers, P.C. | 1.10 | Review EFIH DIP financing issues. |
| | | 24.40 | TOTAL HOURS |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791317**
**Client Matter: 14356-68**

---

**In the matter of    [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                    $ 139,179.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                       $ 139,179.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Davis | 3.20 | 710.00 | 2,272.00 |
| Jason Douangsanith | 1.40 | 195.00 | 273.00 |
| Michael Esser | 13.10 | 825.00 | 10,807.50 |
| Richard U S Howell | 8.40 | 880.00 | 7,392.00 |
| Natasha Hwangpo | .30 | 665.00 | 199.50 |
| Andrew R McGaan, P.C. | 21.10 | 1,090.00 | 22,999.00 |
| Linda K Myers, P.C. | .90 | 1,325.00 | 1,192.50 |
| Michael A Petrino | 73.30 | 825.00 | 60,472.50 |
| Meghan Rishel | 11.00 | 265.00 | 2,915.00 |
| Holly R Trogdon | 9.00 | 555.00 | 4,995.00 |
| Spencer A Winters | 37.60 | 665.00 | 25,004.00 |
| Aparna Yenamandra | .90 | 730.00 | 657.00 |
| **TOTALS** | **180.20** | | **$ 139,179.00** |

2

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/01/15 | Spencer A Winters | 4.20 | Draft postpetition interest settlement reply (2.2); research re same (1.6); correspond with K&E working group re same (.4). |
| 11/02/15 | Linda K Myers, P.C. | .90 | Review analyses of court rulings re makewhole and postpetition interest issues. |
| 11/02/15 | Michael A Petrino | 8.40 | Draft appellee brief for First Lien makewhole appeal (5.0); correspond with R. Howell re same (1.5); review legal precedent re same (1.9). |
| 11/02/15 | Richard U S Howell | 2.10 | Review recently filed docket materials (.6); correspond with M. Petrino re makewhole litigation appeals (1.5). |
| 11/02/15 | Spencer A Winters | 1.90 | Draft postpetition interest settlement reply (1.5); correspond with C. Husnick re same (.4). |
| 11/03/15 | Michael A Petrino | 12.70 | Draft appellee brief for EFIH First Lien makewhole appeal (7.1); research re same (3.4); correspond with K&E litigation working group re same (2.2). |
| 11/04/15 | Michael A Petrino | 6.10 | Draft appellee brief for EFIH First Lien makewhole appeal (4.0); research re same (2.1). |
| 11/04/15 | Richard U S Howell | .70 | Correspond with EFIH re open makewhole appeal litigation items. |
| 11/05/15 | Michael A Petrino | 5.20 | Draft appellee brief for EFIH First Lien makewhole appeal (2.0); research re same (1.3); correspond with R. Howell and H. Trogdon re same (1.9). |
| 11/05/15 | Richard U S Howell | 1.40 | Correspond with M. Petrino re EFIH First Lien makewhole appeal. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/05/15 | Holly R Trogdon | 1.00 | Review legal precedent re EFIH first lien appeal briefing (.5); correspond with M. Petrino re same (.5). |
| 11/06/15 | Michael A Petrino | 9.70 | Draft appellee brief for EFH first lien makewhole appeal (4.6); research re same (3.1); correspond with M. Rishel re same (1.5); correspond with K&E working group re same (.5). |
| 11/06/15 | Meghan Rishel | 3.00 | Prepare electronic file re first lien makewhole record on appeal (1.5); correspond with M. Petrino re same (1.5). |
| 11/07/15 | Andrew R McGaan, P.C. | .70 | Correspond with EVR re makewhole and PPI data and issues (.2); draft summary re makewhole and PPI rulings (.5). |
| 11/08/15 | Andrew R McGaan, P.C. | 2.90 | Revise opening brief in district court appeal from makewhole ruling (2.3); correspond with M. Petrino re same (.2); revise draft first lien proposed stipulation (.1); correspond with K&E restructuring working group re same (.3). |
| 11/08/15 | Michael A Petrino | 6.70 | Revise appellee brief for EFIH first lien makewhole appeal (3.5); review case law re same (1.8); correspond with H. Trogdon re record citations for same (1.4). |
| 11/08/15 | Holly R Trogdon | 3.00 | Revise record citations re first lien makewhole appeal brief (1.6); correspond with M. Petrino re same (1.4). |
| 11/09/15 | Andrew R McGaan, P.C. | 1.20 | Review draft C. Cremens written direct. |
| 11/09/15 | Michael A Petrino | 4.40 | Finalize brief for EFIH first lien make-whole appeal. |
| 11/09/15 | Meghan Rishel | 5.00 | Prepare appellees' appendix documents (1.5); draft appellees' appendix (1.1); review legal and record citations in appellees' brief (2.1); assemble filed versions of appellees' brief and appendix (.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/09/15 | Holly R Trogdon | 5.00 | Revise first lien makewhole appeal brief (2.9); revise table of authorities and record citations (1.4); correspond with M. Bristol and M. Rishel re same (.7). |
| 11/09/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 11/10/15 | Andrew R McGaan, P.C. | .50 | Correspond with PIK counsel re proposed motion to alter judgment (.2); correspond with K&E litigation working group, S. Dore and A. Wright re same (.3). |
| 11/11/15 | Richard U S Howell | .80 | Review correspondence re outstanding makewhole litigation appeal issues. |
| 11/11/15 | Natasha Hwangpo | .30 | Correspond with C. Husnick re MW figures. |
| 11/13/15 | Andrew R McGaan, P.C. | 1.80 | Correspond with RLF re Judge Sontchi rulings in PPI cases (.3); review transcript from Body Armour Chapter 11 hearing on PPI (.7); revise draft written direct exam for C. Cremens (.8). |
| 11/15/15 | Andrew R McGaan, P.C. | .30 | Correspond with C. Cremens re trial preparation. |
| 11/15/15 | Spencer A Winters | 5.40 | Review postpetition interest settlement reply (2.4); draft updated postpetition interest settlement reply (2.0); research re same (1.0). |
| 11/16/15 | Spencer A Winters | 5.00 | Revise postpetition interest settlement reply (2.7); research re same (1.5); correspond with K&E working group re same (.8). |
| 11/17/15 | Andrew R McGaan, P.C. | 2.30 | Revise draft reply in support of EFIH and Fidelity PPI and makewhole settlements (1.3); review draft second lien motion in district court re makewhole appeal issues (.3); draft Debtors' proposed position (.7). |
| 11/17/15 | Spencer A Winters | 10.70 | Draft postpetition interest settlement reply (4.7); research re same (2.1); review indentures re same (1.8); correspond with K&E working group re same (2.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/18/15 | Andrew R McGaan, P.C. | .80 | Review second lien motion for direct appeal (.7); correspond with litigation working group re opposition and strategy (.1). |
| 11/18/15 | Spencer A Winters | 10.40 | Draft postpetition interest settlement reply (4.5); research re same (.8); correspond with K&E working group re same (1.8); draft talking points re same (2.2); draft chart re status of objections re same (1.1). |
| 11/18/15 | Jason Douangsanith | .40 | Prepare new pleadings for electronic file. |
| 11/20/15 | Andrew R McGaan, P.C. | 1.60 | Review second motion re certification of appeal (1.2); correspond with M. Esser, M. Petrino and R. Howell re strategy for response and briefing (.4). |
| 11/21/15 | Andrew R McGaan, P.C. | 2.10 | Correspond with Company re opposition to motion to certify (.3); review second and first lien briefing re certification issue and prior rulings re same (1.8). |
| 11/21/15 | Michael A Petrino | 4.70 | Draft opposition to EFIH Second Lien Trustee's motion for direct appeal. |
| 11/22/15 | Andrew R McGaan, P.C. | 2.50 | Draft outline for brief in opposition to motion to certify direct appeal (1.0); correspond with M. Petrino re briefing (1.5). |
| 11/22/15 | Michael A Petrino | 7.20 | Draft EFIH Second Lien Trustee motion for direct appeal (4.3); correspond with A. McGaan re EFIH Second Trustee's motion for direct appeal (1.5); research re same (1.4). |
| 11/22/15 | Michael Esser | 3.50 | Revise opposition to motion for direct appeal of second lien makewhole ruling (2.5); research re same (1.0). |
| 11/23/15 | Andrew R McGaan, P.C. | 3.20 | Draft brief in opposition to second lien motion to certify (2.0); correspond with M. Petrino re same (1.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
        68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/23/15 | Michael A Petrino | 3.70 | Review and revise opposition to EFIH Second Lien Trustee's motion for direct appeal (2.5); correspond with A. McGaan re same (1.2). |
| 11/23/15 | Richard U S Howell | .70 | Review draft of opposition to second lien motion for direct appeal of the second lien makewhole dispute. |
| 11/23/15 | Michael Esser | 4.90 | Revise opposition to motion for direct appeal of second lien makewhole ruling (3.0); correspond with A. McGaan re same (.9); review legal precedent re same (1.0). |
| 11/23/15 | Aparna Yenamandra | .90 | Correspond with K&E litigation working group re EFIH Second Lien direct appeal brief. |
| 11/23/15 | Alexander Davis | 3.20 | Research legal authority re second lien makewhole appeal brief. |
| 11/23/15 | Meghan Rishel | 3.00 | Review and revise legal and record citations in opposition to motion for certification of direct appeal. |
| 11/24/15 | Andrew R McGaan, P.C. | 1.20 | Review brief in opposition to second lien motion to certify makewhole direct appeal (.9); correspond with M. Petrino and S. Dore re same (.3). |
| 11/24/15 | Michael A Petrino | 1.80 | Correspond with M. Esser and M. Bristol re finalizing the opposition to the Second Lien motion for direct appeal (.6); review same (1.2). |
| 11/24/15 | Richard U S Howell | 2.00 | Correspond with K&E working group re open items in makewhole appeal litigations (.3); prepare notes re same (.5); telephone conference re same (.2); review draft pleadings re response to second lien makewhole appeal (1.0). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/15 | Michael Esser | 4.70 | Revise opposition to motion for direct appeal of second lien makewhole ruling (3.0); correspond with A. McGaan and M. Petrino re same (1.2); review same re same (.5). |
| 11/30/15 | Michael A Petrino | 2.70 | Prepare notice to be filed in First Lien makewhole appeal re the bankruptcy court's decision denying the EFIH Second Lien Trustee's request for direct appeal (2.4); correspond with J. Madron re EFIH First Lien trustee's request for oral argument before the district court (.1); correspond with A. McGaan re scheduling for EFIH First Lien settlement and makewhole appeals (.2). |
| 11/30/15 | Richard U S Howell | .70 | Review materials related to appeal of makewhole decisions. |
| 11/30/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| | | 180.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791357**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                                    $ 70,134.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                           $ .00

Total legal services rendered and expenses incurred                                     $ 70,134.00

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | 2.50 | 570.00 | 1,425.00 |
| Kevin Chang | 38.50 | 555.00 | 21,367.50 |
| Alexander Davis | 2.00 | 710.00 | 1,420.00 |
| Michael Esser | .70 | 825.00 | 577.50 |
| Emily Geier | 12.50 | 795.00 | 9,937.50 |
| Lina Kaisey | 2.40 | 570.00 | 1,368.00 |
| Christopher Keegan | 31.90 | 855.00 | 27,274.50 |
| Timothy Mohan | 9.40 | 665.00 | 6,251.00 |
| Steven Torrez | .90 | 570.00 | 513.00 |
| **TOTALS** | **100.80** | | **$ 70,134.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 11/01/15 | Christopher Keegan | 2.50 | Correspond with A. Davis and K. Change re revised draft settlement agreement (1.5); revise same (1.0). |
| 11/01/15 | Alexander Davis | 2.00 | Correspond with C. Keegan and K. Chang re settlement agreement issues (1.5); revise settlement agreement (.5). |
| 11/01/15 | Kevin Chang | 5.50 | Correspond with C. Keegan and A. Davis re settlement agreement (1.5); research re same (1.5); draft settlement agreement re Alcoa's claims (2.5). |
| 11/02/15 | Christopher Keegan | 1.50 | Revise draft settlement. |
| 11/02/15 | Emily Geier | 2.90 | Correspond with L. Kaisey re contract language and confirmation order (.6); correspond with A. Alaman, D. Smith re contract issues (1.2); telephone conference with D. Smith re same (.4); correspond with J. Ehrenhofer and L. Kaisey re third party contracts (.7). |
| 11/02/15 | Kevin Chang | 1.00 | Revise draft settlement agreement. |
| 11/02/15 | Rebecca Blake Chaikin | .40 | Review Alcoa Settlement Agreement (.1); draft language re disposition of claims (.3). |
| 11/03/15 | Emily Geier | .40 | Correspond with L. Kaisey re contract assumption issues. |
| 11/03/15 | Rebecca Blake Chaikin | .10 | Correspond with Company re lease. |
| 11/03/15 | Steven Torrez | .90 | Telephone conference with A&M, and Company re contract assumption issues. |
| 11/04/15 | Christopher Keegan | 9.30 | Attend site tour of Rockdale facilities with client and K. Chang (7.0); evaluate discovery ruling from Alcoa (1.0); revise settlement agreement and distribute same (1.3). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/04/15 | Michael Esser | .70 | Draft correspondence to C. Keegan and B. Stephany re discovery ruling (.5); conference with B. Stephany re same (.2). |
| 11/04/15 | Emily Geier | .50 | Correspond with L. Kaisey re contract assumption issues. |
| 11/04/15 | Kevin Chang | 10.50 | Attend plant visit of Sandow Unit 4 with Company and C. Keegan (7.0); revise draft settlement agreement (3.5). |
| 11/05/15 | Christopher Keegan | 2.00 | Telephone conference with McKool re case status and Court's ruling on discovery dispute (.8); revise settlement agreement (1.2). |
| 11/05/15 | Kevin Chang | 1.90 | Revise settlement agreement. |
| 11/05/15 | Rebecca Blake Chaikin | .60 | Review draft Alcoa settlement agreement (.3); correspond with K&E working group re same (.3). |
| 11/06/15 | Christopher Keegan | 3.50 | Telephone conference with D. Kelly, S. Moore, T. Silvey and K. Chang re settlement materials (1.0); review proposed edits from team, including I. Gore re settlement agreement (2.5). |
| 11/06/15 | Emily Geier | 1.70 | Correspond with L. Kaisey re contract assumption issues (.8); correspond with Company re railcar leases (.5); correspond with A. Alaman re mechanic lien issues (.4). |
| 11/06/15 | Kevin Chang | 3.80 | Revise settlement agreement (2.8); telephone conference with Company re same (1.0). |
| 11/09/15 | Christopher Keegan | 1.00 | Review schedule material re amendments to schedules (.5); identify potential witnesses (.5). |
| 11/09/15 | Emily Geier | .20 | Correspond with L. Kaisey re contract assumption issues. |
| 11/09/15 | Kevin Chang | 3.10 | Review and revise settlement agreement. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Christopher Keegan | 1.50 | Review proposed edits from McKool on settlement (.6); coordinate response on same (.5); telephone conference re settlement draft documents (.4). |
| 11/10/15 | Kevin Chang | 1.90 | Revise settlement agreement (1.5); telephone conference with C. Keegan re settlement draft documents (.4). |
| 11/10/15 | Lina Kaisey | 2.40 | Telephone conference with Tannor re vendor issues (.8); draft summary re same (.4); correspond with A&M re same (.3); telephone conference with same re same (.9). |
| 11/11/15 | Christopher Keegan | 3.50 | Correspond with K&E working group re case status and settlement documents (1.2); revisions to settlement agreement (1.0); telephone conference with McKool re settlement discussions (.5); research re case settlement (.8). |
| 11/11/15 | Emily Geier | .30 | Correspond with L. Kaisey re contract assumption issues. |
| 11/11/15 | Kevin Chang | 7.20 | Research re claim preclusion issues (3.9); revise settlement agreement (1.5); telephone conference with opposing counsel re settlement agreement (.7); summarize telephone conference with opposing counsel for Company (1.1). |
| 11/11/15 | Rebecca Blake Chaikin | .10 | Correspond with K&E working group re Alcoa settlement agreement. |
| 11/12/15 | Kevin Chang | 1.70 | Revise draft settlement agreement. |
| 11/13/15 | Emily Geier | .40 | Correspond with L. Kaisey re Simeio issues (.2); review correspondence from Company re same (.2). |
| 11/16/15 | Christopher Keegan | 1.00 | Telephone conference re settlement materials and additional changes (.5); revise settlement agreement (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Timothy Mohan | 2.30 | Review filed rejection claim (1.8); correspond with A. Alaman re same (.3); telephone conference with same re same (.2). |
| 11/17/15 | Timothy Mohan | 3.30 | Telephone conference with Company, A&M, Epiq re weekly contract update (.8); review claim for rejection damages (2.1); correspond with K&E working group, Company re same (.4). |
| 11/18/15 | Christopher Keegan | .80 | Telephone conference with P. Goodman re settlement document. |
| 11/18/15 | Emily Geier | .40 | Correspond with L. Kaisey re contract assumption issues. |
| 11/18/15 | Timothy Mohan | 3.20 | Telephone conference with Company re claim for rejection damages (.5); review telephone conference re same (1.3); research legal precedent re same (1.4). |
| 11/18/15 | Kevin Chang | .50 | Telephone conference with McKool Smith re settlement discussions. |
| 11/19/15 | Christopher Keegan | 1.50 | Telephone conference with K. Chang re status and settlement (.3); review and revise settlement document (1.2). |
| 11/19/15 | Emily Geier | 2.60 | Revise contract assumption and rejection notices (.8); correspond with L. Kaisey re same and issues related to same (.3); correspond with L. Kaisey re FlSmidth (.3); draft correspondence re same (.8); correspond with K&E working group re same (.4). |
| 11/19/15 | Timothy Mohan | .60 | Research re rejection damages claims. |
| 11/19/15 | Kevin Chang | .30 | Telephone conference with C. Keegan re status and settlement. |
| 11/20/15 | Christopher Keegan | 1.30 | Revise settlement agreement. |
| 11/20/15 | Emily Geier | .20 | Correspond with L. Kaisey re contract assumption issues. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/15 | Kevin Chang | .20 | Correspond with bankruptcy team re Alcoa matter. |
| 11/23/15 | Christopher Keegan | 1.00 | Revise Alcoa item to Company group (.5); review and finalize settlement and send to P. Goodman (.5). |
| 11/24/15 | Emily Geier | .30 | Correspond with L. Kaisey re contract assumption issues. |
| 11/25/15 | Emily Geier | .90 | Correspond with L. Kaisey re contract assumption issues (.7); correspond with C. Kunz re objection issue (.2). |
| 11/30/15 | Christopher Keegan | 1.50 | Telephone conference with P. Goodman re settlement materials (.8); review proposal from McKool Smith on chapter 5 claims research re same (.7). |
| 11/30/15 | Emily Geier | 1.70 | Revise contract assumption and rejection notices (.7); correspond with L. Kaisey re same (.2); telephone conference with L. Kaisey re same (.2); correspond with L. Kaisey re filing of plan supplement for same (.6). |
| 11/30/15 | Kevin Chang | .90 | Telephone conference with R. Chaikin and McKool Smith re settlement agreement (.5); draft summary re same (.4). |
| 11/30/15 | Rebecca Blake Chaikin | 1.30 | Review Alcoa comments to settlement agreement (.2); telephone conference with K. Chang and McKool Smith re same (.5); research re same (.6). |
| | | 100.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791362**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                     $ 65,960.00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 65,960.00

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark Cuevas | 15.50 | 310.00 | 4,805.00 |
| Michael Esser | .50 | 825.00 | 412.50 |
| Warren Haskel | 25.40 | 825.00 | 20,955.00 |
| Travis J Langenkamp | 3.50 | 350.00 | 1,225.00 |
| Andrew R McGaan, P.C. | .70 | 1,090.00 | 763.00 |
| Robert Orren | .90 | 310.00 | 279.00 |
| Chad M Papenfuss | 71.30 | 315.00 | 22,459.50 |
| Joseph Serino, Jr., P.C. | 1.00 | 1,145.00 | 1,145.00 |
| Justin Sowa | .50 | 710.00 | 355.00 |
| Adam Stern | 19.10 | 710.00 | 13,561.00 |
| **TOTALS** | **138.40** | | **$ 65,960.00** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 11/01/15 | Chad M Papenfuss | 3.70 | Review materials re discovery vendor issues (1.2); draft summary re production (2.5). |
| 11/02/15 | Chad M Papenfuss | 5.10 | Review materials re exhibit lists (1.6); correspond with discovery vendor re same (.4); telephone conference with same re same (.8); correspond with K&E working group re production strategy (.6); prepare for same (1.7). |
| 11/03/15 | Warren Haskel | .30 | Telephone conference with TTI counsel re status conference (.1); correspond re same and re motion to seal (.2). |
| 11/03/15 | Michael Esser | .50 | Correspond with A. Stern re scheduling order for TTI adversary proceeding. |
| 11/03/15 | Adam Stern | .50 | Correspondence re TTI discovery plan. |
| 11/04/15 | Mark Cuevas | 1.40 | Correspond with S. Ding re case materials (.2); correspond with C. Papenfuss re same (.3); draft summary re same (.9). |
| 11/04/15 | Chad M Papenfuss | 8.70 | Analyze case materials (5.2); correspond with vendor re same (.4); telephone conference with same re same (1.1); correspond with M. Cuevas re same (.3); draft summary re same (1.7). |
| 11/05/15 | Warren Haskel | .30 | Review legal precedent re common interest agreement. |
| 11/05/15 | Chad M Papenfuss | 8.40 | Analyze database re upcoming productions (4.6); telephone conference with vendor re same (1.5); draft summary re same (2.3). |
| 11/06/15 | Warren Haskel | .30 | Correspond re common interest agreement status (.1); review agreement re application (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
　　113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 11/06/15 | Chad M Papenfuss | 9.20 | Analyze materials re upcoming productions (8.6); correspond with vendor re same (.4); correspond with M Cuevas re same (.2). |
| 11/07/15 | Chad M Papenfuss | 4.90 | Analyze materials re upcoming productions. |
| 11/08/15 | Chad M Papenfuss | 3.60 | Analyze vendor notes re logs (1.1); draft summary re same (2.5). |
| 11/09/15 | Warren Haskel | 1.50 | Review TTI materials to prepare for telephone conference (.7); telephone conference with A. Stern, Baker Botts and White & Case re TTI action (.5); office conference with A. Stern re same (.3). |
| 11/09/15 | Adam Stern | .80 | Telephone conference with W. Haskel, Baker Botts and White & Case re TTI action (.5); officer conference with W. Haskel re same (.3). |
| 11/09/15 | Mark Cuevas | 1.40 | Research re upcoming productions (1.0); correspond with C. Papenfuss re same (.4). |
| 11/09/15 | Chad M Papenfuss | 5.30 | Review updates to case and prepared notes for telephone conference with legal team and vendor (4.4); correspond with M. Cuevas re upcoming productions (.9). |
| 11/10/15 | Robert Orren | .50 | Correspond with A. Stern and RLF re electronic noticing in TTI adversary proceeding. |
| 11/10/15 | Warren Haskel | .50 | Correspond re motion to intervene (.1); review filings re same (.2); correspond re sealing motion and proposed order (.2). |
| 11/10/15 | Adam Stern | 1.80 | Draft email to Skadden re TTI meet and confer (.3); draft TTI scheduling order and discovery protocol (1.0); correspond with R. Orren re electronic noticing in TTI adversary proceeding (.5). |
| 11/10/15 | Mark Cuevas | 1.50 | Correspond with C. Papenfuss re production requests (.4); analyze materials re same (1.1). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/10/15 | Chad M Papenfuss | 6.10 | Analyze materials re production requests (5.7); correspond with M. Cuevas re same (.4). |
| 11/11/15 | Robert Orren | .40 | Correspond with A. Stern and RLF re notifications in adversary proceeding. |
| 11/11/15 | Warren Haskel | .50 | Draft summary re discovery requests (.2); revise draft of proposed scheduling order (.3). |
| 11/11/15 | Adam Stern | 3.20 | Telephone conference with Baker Botts and Paul Weiss re common interest agreement (.9); correspond with R. Orren re notifications in adversary proceeding (.4); draft TTI scheduling order (1.9). |
| 11/12/15 | Warren Haskel | 1.50 | Revise discovery requests (.3); telephone conference with T. O'Brien (.1); telephone conference and correspond with C. Tullson (.2); correspond re timing considerations of drag schedule (.4); revise amendments to schedule (.2); office conference with A. Stern re same (.3). |
| 11/12/15 | Adam Stern | .50 | Office conference with W. Haskel re TTI matter (.3); correspond with B. Stephany re PUC proceeding (.2). |
| 11/13/15 | Joseph Serino, Jr., P.C. | .40 | Review summary re TTI (.2); revise draft case management schedule (.2). |
| 11/13/15 | Warren Haskel | .60 | Draft summary re trial presentation. |
| 11/13/15 | Adam Stern | .50 | Revise proposed TTI scheduling order. |
| 11/13/15 | Mark Cuevas | 1.00 | Correspond with K&E working group re production issues. |
| 11/16/15 | Warren Haskel | 1.30 | Correspond re weekly transaction telephone conference (.3); correspond re common interest (.7); telephone conference with transaction group (.3). |
| 11/16/15 | Adam Stern | 1.10 | Revise common interest agreement. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/16/15 | Mark Cuevas | 1.40 | Correspond with K&E working group re production issues (1.0); review correspondence re batching requests (.4). |
| 11/17/15 | Warren Haskel | 1.80 | Correspond re common interest agreement and review comments re same (.7); correspond with TTI re trial issues (.2); review and analyze comments to discovery report (.2); research re motion to dismiss (.7). |
| 11/17/15 | Mark Cuevas | 2.50 | Correspond with K&E working group re production issues (2.0); correspond with C. Papenfuss and P. Ramsey re PST file discrepancy (.5). |
| 11/18/15 | Warren Haskel | 1.90 | Telephone conference with Ovation counsel re drag litigation (.6); revise scheduling order (.5); review drafts of common interest (.6); conference with A. Stern re common interest agreement (.2). |
| 11/18/15 | Adam Stern | .20 | Conference with W. Haskel re common interest agreement. |
| 11/18/15 | Mark Cuevas | 1.60 | Correspond with K&E working group re production issues (1.3); review correspondence with P. Ramsey re document production (.3). |
| 11/19/15 | Warren Haskel | 2.50 | Prepare for meet and confer re drag litigation (.2); attend TTI meet and confer (.7); revise draft of proposed order (.7); telephone conference re meet and confer with A. Stern, White & Case and Baker Botts (.3); review TTI's motion to dismiss (.6). |
| 11/19/15 | Adam Stern | 1.50 | Attend TTI meet and confer (.7); telephone conference with W. Haskel, W&C, BB re amendments to TTI schedule (.3); review TTI motion to dismiss (.5). |
| 11/19/15 | Mark Cuevas | 1.50 | Correspond with K&E working group re production issues. |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/20/15 | Warren Haskel | .50 | Correspond with C. Husnick re drag litigation documents (.2); conference with A. Stern re TTI motion to dismiss (.3). |
| 11/20/15 | Adam Stern | .30 | Conference with W. Haskel re TTI motion to dismiss. |
| 11/23/15 | Joseph Serino, Jr., P.C. | .30 | Telephone conference with W. Haskel re TTI Motion to Dismiss. |
| 11/23/15 | Warren Haskel | 2.00 | Revise discovery requests (.2); telephone conference with J. Serino re motion to dismiss (.3); prepare for telephone conference (1.5). |
| 11/23/15 | Justin Sowa | .50 | Telephone conference with A. Stern and J. Gould re TTI drag collection and discovery request. |
| 11/23/15 | Adam Stern | 1.60 | Conference with J. Gould and J. Sowa re TTI discovery (.5); plan for TTI discovery (.5); draft letter to Court re TTI scheduling order (.6). |
| 11/23/15 | Chad M Papenfuss | 5.20 | Review updates to case and prepare notes for same (2.0); prepare for telephone conference with vendor (1.0); telephone conference with vendor (1.5); correspond with M. Cuevas re same (.7). |
| 11/24/15 | Warren Haskel | .90 | Correspond re pro hac vice motion draft and sign off on same (.4); correspond with K&E working group re common interest agreement (.3); revise proposed scheduling and discovery order letter (.2). |
| 11/24/15 | Adam Stern | 4.60 | Review TTI opposition to motion to intervene (.3); draft letter to court in support of Company schedule in TTI matter (4.3). |
| 11/24/15 | Mark Cuevas | 1.20 | Correspond with K&E working group re production issues (1.0); review correspondence from D. Davison re FTP credentials re Kevin Lamberth (.2). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/24/15 | Chad M Papenfuss | 4.10 | Review correspondence from vendor on project updates (2.1); correspond with M. Cuevas on upcoming productions and exception handling (1.1); correspond with M. Cuevas on database and vendor updates for same (.9). |
| 11/25/15 | Andrew R McGaan, P.C. | .70 | Correspond with K&E litigation working group re TTI discovery requests and strategy (.2); review discovery requests re same (.5). |
| 11/25/15 | Warren Haskel | 4.00 | Revise draft discovery requests (1.4); correspond with T. O'Brien re same (.1); review and revise letter to court re amendments to schedule (2.5). |
| 11/25/15 | Adam Stern | 1.10 | Review and comment on draft TTI offensive discovery. |
| 11/25/15 | Mark Cuevas | 1.20 | Correspond with K&E working group re production issues (1.0); review correspondence from T. Langenkamp re TTI Drag Discovery (.2). |
| 11/25/15 | Chad M Papenfuss | 4.20 | Review documents in database (1.5); correspond with M. Cuevas re processing options (.5); revise notes for same (.5); correspond with vendor re possible list of file types (1.7). |
| 11/27/15 | Travis J Langenkamp | 2.00 | Correspond with K&E working group re logistics/preparations for collection of correspondence from Company custodians re TTI litigation (1.5); correspond with K&E working group re logistics/preparations for processing of TTI collection (.5). |
| 11/27/15 | Joseph Serino, Jr., P.C. | .30 | Revise letter to Court re scheduling and TTI conferences. |
| 11/27/15 | Warren Haskel | 1.10 | Revise requests for proposed scheduling and discovery order for drag litigation (.6); revise letter to court re amendments to schedule (.5). |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/28/15 | Warren Haskel | .30 | Review and revise cover letter re scheduling order for drag litigation. |
| 11/29/15 | Chad M Papenfuss | 2.80 | Review notes from vendor and case team (1.7); draft summary of production and processing of documents (1.1). |
| 11/30/15 | Travis J Langenkamp | 1.50 | Revise document collection tracker (.7); review results of TTI Drag Discovery collection (.8). |
| 11/30/15 | Warren Haskel | 3.60 | Review revised reply re motion to intervene in drag litigation (2.1); revise and correspond to letter to court re amendments to drag action schedule (1.5). |
| 11/30/15 | Adam Stern | 1.40 | Revise scheduling order based on Skadden comments (.5); conference with Company and K&E litigation working group re case update (.5); correspond with J. Madron re letter in support of scheduling order (.4). |
| 11/30/15 | Mark Cuevas | .80 | Correspond with K&E working group re production issues. |
| | | 138.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791364**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                                    $ 8,082.50

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                        $ .00

Total legal services rendered and expenses incurred                                    $ 8,082.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Linda K Myers, P.C. | 6.10 | 1,325.00 | 8,082.50 |
| **TOTALS** | **6.10** | | **$ 8,082.50** |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 11/03/15 | Linda K Myers, P.C. | .90 | Review reorganized TCEH slides. |
| 11/10/15 | Linda K Myers, P.C. | 2.60 | Correspond with JP Morgan re exit financing (1.5); review materials from JP Morgan related to same (1.1). |
| 11/11/15 | Linda K Myers, P.C. | .40 | Correspond with K&E working group re exit financing documentation and commitment papers. |
| 11/16/15 | Linda K Myers, P.C. | .20 | Correspond with working group re exit meeting. |
| 11/17/15 | Linda K Myers, P.C. | .60 | Correspond with debt finance working group re TCEH exit. |
| 11/20/15 | Linda K Myers, P.C. | .40 | Review issues re exit financing meeting. |
| 11/24/15 | Linda K Myers, P.C. | .40 | Correspond with M. Kilkenney re discussion with PW re exit financing. |
| 11/30/15 | Linda K Myers, P.C. | .60 | Correspond re exit financing process and meetings. |
| | | 6.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4800982**
**Client Matter: 14356-4**

---

**In the matter of    [ALL] Bond Issues**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                         $ 818.50


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                             $ 818.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark E McKane | .30 | 1,025.00 | 307.50 |
| Aparna Yenamandra | .70 | 730.00 | 511.00 |
| **TOTALS** | **1.00** | | **$ 818.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    4 - [ALL] Bond Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/15 | Aparna Yenamandra | .70 | Correspond with G. Santos re indenture trustee lien issues (.4); analyze materials re same (.3). |
| 12/22/15 | Mark E McKane | .30 | Analyze potential bond issues re confirmation-related appeal. |
| | | 1.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800984**
**Client Matter: 14356-6**

_____

**In the matter of     [ALL] Case Administration**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 12,290.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 12,290.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 1.80 | 570.00 | 1,026.00 |
| Beth Friedman | 2.80 | 380.00 | 1,064.00 |
| Emily Geier | .50 | 795.00 | 397.50 |
| Jacob Goldfinger | .60 | 340.00 | 204.00 |
| Natasha Hwangpo | 2.40 | 665.00 | 1,596.00 |
| Robert Orren | 11.90 | 310.00 | 3,689.00 |
| McClain Thompson | 6.80 | 570.00 | 3,876.00 |
| Aparna Yenamandra | .60 | 730.00 | 438.00 |
| **TOTALS** | **27.40** | | **$ 12,290.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

### Description of Legal Services

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/15 | Jacob Goldfinger | .60 | Correspond with B. Friedman re priority workstreams (.2); correspond with K&E working group re filed pleadings (.4). |
| 12/01/15 | Beth Friedman | .40 | Correspond with J. Goldfinger re priority workstreams (.3); correspond with R. Chaikin re same (.1). |
| 12/01/15 | Rebecca Blake Chaikin | .20 | Revise chart of priority workstreams. |
| 12/03/15 | Beth Friedman | .40 | Prepare materials re priority workstreams. |
| 12/03/15 | Robert Orren | 1.20 | Correspond with K&E working group re filed pleadings (.7); correspond with B. Friedman re same (.3); correspond with R. Chaikin re same (.2). |
| 12/04/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings. |
| 12/04/15 | Rebecca Blake Chaikin | 1.40 | Revise chart of priority workstreams (1.1); correspond with K&E working group re same (.3). |
| 12/07/15 | Robert Orren | .60 | Correspond with K&E working group re docketed pleadings (.4); correspond with E. Geier re updates to same (.2). |
| 12/07/15 | Natasha Hwangpo | .60 | Analyze list of priority items (.4); correspond with R. Chaikin and M. Thompson re same (.2). |
| 12/07/15 | Rebecca Blake Chaikin | .20 | Office conference with M. Thompson re priority workstreams. |
| 12/07/15 | McClain Thompson | 1.20 | Revise list of priority items (1.0); office conference with R. Chaikin re same (.2). |
| 12/08/15 | Beth Friedman | .50 | Correspond with R. Orren re filed pleadings (.3); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.4); correspond with B. Friedman re same (.2). |
| 12/08/15 | Aparna Yenamandra | .60 | Analyze list of priority items (.2); correspond with M. Thompson, N. Hwangpo re revisions to same (.4). |
| 12/08/15 | Natasha Hwangpo | .70 | Correspond with M. Thompson and R. Chaikin re list of priority items (.3); revise same (.4). |
| 12/08/15 | McClain Thompson | .80 | Revise list of priority items. |
| 12/09/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings. |
| 12/09/15 | McClain Thompson | .20 | Revise list of priority items. |
| 12/10/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.3); correspond with A. Yenamandra re same (.3). |
| 12/10/15 | McClain Thompson | .60 | Revise list of priority items (.3); correspond with J. Madron (RLF) re same (.2); correspond with M. Petrino re same (.1). |
| 12/11/15 | Beth Friedman | .60 | Correspond with M. Petrino re filed pleadings (.2); correspond with M. Thompson re same (.4). |
| 12/11/15 | Robert Orren | .50 | Correspond with K&E working group re filed pleadings. |
| 12/11/15 | McClain Thompson | .50 | Revise list of priority items (.3); correspond with A. Yenamandra, J. Madron (RLF) re same (.2). |
| 12/14/15 | Beth Friedman | .40 | Correspond with E. Geier, M. Thompson re upcoming filings. |
| 12/14/15 | Robert Orren | .70 | Correspond with K&E working group re filed pleadings (.4); correspond with M. Thompson re same (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/15 | Emily Geier | .30 | Correspond with M. Thompson, B. Friedman re upcoming filings. |
| 12/14/15 | McClain Thompson | .20 | Revise list of priority items. |
| 12/15/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.3); correspond with M. Thompson re same (.3). |
| 12/15/15 | Emily Geier | .20 | Correspond with M. Thompson re priority items. |
| 12/15/15 | McClain Thompson | 1.20 | Revise list of priority items (.9); correspond with E. Geier re same (.3). |
| 12/16/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings. |
| 12/17/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.4); correspond with N. Hwangpo re same (.2). |
| 12/17/15 | Natasha Hwangpo | .60 | Revise list of priority items (.4); correspond with B. Friedman, R. Orren re same (.2). |
| 12/18/15 | Beth Friedman | .50 | Correspond with N. Hwangpo re list of priority items. |
| 12/18/15 | Robert Orren | .70 | Correspond with K&E working group re filed pleadings (.4); review docket re same (.3). |
| 12/20/15 | McClain Thompson | .20 | Revise list of priority items. |
| 12/21/15 | Robert Orren | .70 | Correspond with K&E working group re filed pleadings (.4); correspond with M. Thompson re same (.3). |
| 12/21/15 | McClain Thompson | 1.10 | Revise list of priority items (.9); correspond with T. Mohan, A. Yenamandra re same (.2). |
| 12/22/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.4); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     6 - [ALL] Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.3); correspond with N. Hwangpo re same (.3). |
| 12/23/15 | Natasha Hwangpo | .50 | Revise list of priority items (.3); correspond with M. Thompson re same (.2). |
| 12/23/15 | McClain Thompson | .10 | Correspond with N. Hwangpo re list of priority items. |
| 12/28/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings. |
| 12/28/15 | McClain Thompson | .60 | Revise list of priority items. |
| 12/29/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.4); correspond with M. Thompson re same (.2). |
| 12/29/15 | McClain Thompson | .10 | Revise list of priority items. |
| 12/30/15 | Robert Orren | .60 | Correspond with K&E working group re filed pleadings (.4); correspond with M. Thompson re same (.2). |
| 12/31/15 | Robert Orren | .30 | Correspond with K&E working group re filed pleadings. |
| | | 27.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800986**
**Client Matter: 14356-8**

---

**In the matter of    [ALL] Claims Administration & Objections**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                          $ 185,425.50


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                          $ 185,425.50


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 5.90 | 570.00 | 3,363.00 |
| Stephanie Ding | 6.50 | 210.00 | 1,365.00 |
| Beth Friedman | 1.00 | 380.00 | 380.00 |
| Jonathan F Ganter | 14.90 | 825.00 | 12,292.50 |
| Emily Geier | 22.50 | 795.00 | 17,887.50 |
| Shavone Green | 1.40 | 280.00 | 392.00 |
| Chad J Husnick | 1.40 | 975.00 | 1,365.00 |
| Natasha Hwangpo | .60 | 665.00 | 399.00 |
| Lina Kaisey | 1.80 | 570.00 | 1,026.00 |
| Marc Kieselstein, P.C. | .70 | 1,235.00 | 864.50 |
| Austin Klar | .30 | 635.00 | 190.50 |
| Andrew R McGaan, P.C. | 2.60 | 1,090.00 | 2,834.00 |
| Mark E McKane | 5.30 | 1,025.00 | 5,432.50 |
| Timothy Mohan | 2.60 | 665.00 | 1,729.00 |
| Robert Orren | 2.30 | 310.00 | 713.00 |
| Meghan Rishel | 9.30 | 265.00 | 2,464.50 |
| Brenton A Rogers | 48.30 | 895.00 | 43,228.50 |
| Justin Sowa | 46.90 | 710.00 | 33,299.00 |
| Bryan M Stephany | 1.30 | 880.00 | 1,144.00 |
| Kenneth J Sturek | 1.20 | 350.00 | 420.00 |
| Anna Terteryan | 50.10 | 555.00 | 27,805.50 |
| McClain Thompson | 24.30 | 570.00 | 13,851.00 |
| Holly R Trogdon | .50 | 555.00 | 277.50 |
| Aparna Yenamandra | 17.40 | 730.00 | 12,702.00 |
| **TOTALS** | **269.10** | | **$ 185,425.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with M. McKane re asbestos claimants' class motion (.8); office conference with B. Rogers re strategy and objections to same (.8); correspond with C. Husnick and B. Rogers re asbestos class certification issues (.4). |
| 12/01/15 | Brenton A Rogers | 4.60 | Correspond with K&E working group re asbestos class certification motion (.4); analyze cases cited in same (3.4); office conference with A. McGaan re strategy re same (.8). |
| 12/01/15 | Beth Friedman | .30 | Research docket re recently filed asbestos claims. |
| 12/01/15 | Jonathan F Ganter | .70 | Revise draft amended responses and objections re K. Stewart diligence requests (.4); correspond with A. Yenamandra, C. Husnick, R. Chaikin, K. Chang and M. McKane re same (.3). |
| 12/01/15 | Shavone Green | 1.40 | Research re asbestos class certification motion (1.1); correspond with K&E working group re same (.3). |
| 12/01/15 | Aparna Yenamandra | .90 | Correspond with Company, K&E working group re Stewart claims (.4); revise discovery responses re same (.5). |
| 12/01/15 | McClain Thompson | .70 | Correspond with K&E working group re asbestos class certification motion (.4); analyze amended motion re same (.3). |
| 12/02/15 | Brenton A Rogers | 6.00 | Draft outline of objection to motion for class certification (5.1); correspond with K&E working group re same (.4); telephone conference with J. Sowa, A. Terteryan re same (.5). |
| 12/02/15 | Beth Friedman | .40 | Research docket re recently filed asbestos claims. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Jonathan F Ganter | .60 | Analyze materials re K. Stewart diligence requests (.2); draft responses and objections re same (.4). |
| 12/02/15 | Emily Geier | 1.70 | Telephone conference with TCEH first lien claimholders re trade order (.9); correspond with M. Thompson re class asbestos proof of claim (.3); research re same (.5). |
| 12/02/15 | Justin Sowa | 6.80 | Analyze materials re asbestos class certification motion (6.3); telephone conference with B. Rogers and A. Terteryan re asbestos class certification motion (.5). |
| 12/02/15 | Aparna Yenamandra | .60 | Correspond with R. Chaikin re claims stipulation. |
| 12/02/15 | Meghan Rishel | .50 | Analyze materials re asbestos class certification motion. |
| 12/02/15 | Anna Terteryan | 7.40 | Review and analyze motion for certification of class re unmanifested asbestos claims and related materials in preparation of objection to same (6.9); telephone conference with B. Rogers and J. Sowa re same (.5). |
| 12/02/15 | Rebecca Blake Chaikin | .80 | Correspond with P. Kinealy (A&M) re claims register (.2); telephone conference with A. Alaman re claims stipulation (.3); telephone conference with C. Gooch re same (.1); correspond with A. Yenamandra re same (.2). |
| 12/02/15 | McClain Thompson | .60 | Correspond with K&E working group re asbestos class certification motion (.4); research re docket re same (.2). |
| 12/03/15 | Andrew R McGaan, P.C. | .60 | Correspond with B. Rogers re asbestos class motion and claim objection strategy. |
| 12/03/15 | Brenton A Rogers | 7.90 | Revise outline re class certification motion (5.5); draft summary of confirmation order re asbestos (.5); analyze cases cited in motion for class certification (1.9). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/15 | Robert Orren | 1.60 | Draft objection to asbestos claimants class certification motion (1.3); correspond with M. Thompson re same (.3). |
| 12/03/15 | Emily Geier | .70 | Analyze issues re TCEH first lien claimholders re claims trade order. |
| 12/03/15 | Justin Sowa | 7.30 | Draft opposition to asbestos class certification motion (1.5); research re same (5.6); telephone conference with A. Terteryan re same (.2). |
| 12/03/15 | Aparna Yenamandra | .60 | Correspond with J. Ganter re Stewart claim (.4); telephone conference with R. Chaikin re same (.2). |
| 12/03/15 | Anna Terteryan | 4.70 | Research and analyze Third Circuit precedent re motions to file class proofs of claim in preparation for drafting opposition to same (4.5); telephone conference with J. Sowa re same (.2). |
| 12/03/15 | Rebecca Blake Chaikin | .80 | Correspond with claimant re motion to amend (.2); telephone conference with P. Kinealy and R. Carter re amending claims register re stipulations (.4); telephone conference with A. Yenamandra re Stewart claim (.2). |
| 12/03/15 | McClain Thompson | 5.80 | Draft objection to asbestos class certification motion (5.2); correspond with K&E working group re same (.4); research re docket re same (.2). |
| 12/04/15 | Mark E McKane | .60 | Correspond with A. Yenamandra and J. Ganter re Stewart discovery. |
| 12/04/15 | Brenton A Rogers | 5.80 | Revise outline re motion for class certification (2.1); telephone conference with J. Sowa and A. Terteryan re same (1.0); analyze prior orders re asbestos claims and notice plan (1.0); analyze case law re class certification in bankruptcy (1.7). |
| 12/04/15 | Beth Friedman | .30 | Research docket re recently filed asbestos claims. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/04/15 | Jonathan F Ganter | .50 | Telephone conference with A. Yenamandra, G. Seitz re Stewart claim (.3); review materials re same (.2). |
| 12/04/15 | Emily Geier | 3.20 | Correspond with R. Chaikin re Rexel stipulation (.2); revise same (.2); draft objection to asbestos class certification motion (.9); research asbestos issues for class certification hearing (1.6); correspond with K&E working group re same (.3). |
| 12/04/15 | Justin Sowa | 6.00 | Analyze 12/3 hearing transcript (1.8); telephone conference with B. Rogers and A. Terteryan re asbestos class certification motion (1.0); draft opposition to same (3.2). |
| 12/04/15 | Aparna Yenamandra | .70 | Telephone conference with J. Ganter, G. Seitz re Stewart claim (.3); correspond with same re same (.4). |
| 12/04/15 | Lina Kaisey | .70 | Analyze materials re claims trading procedures. |
| 12/04/15 | Anna Terteryan | 5.60 | Research re class proofs of claim (4.6); telephone conference with B. Rogers and J. Sowa re same (1.0). |
| 12/04/15 | Rebecca Blake Chaikin | .60 | Correspond with Claimant re claim settlement offer (.4); correspond with A. Yenamandra re same (.2). |
| 12/04/15 | McClain Thompson | 4.10 | Draft objection to class certification motion (3.9); correspond with K&E working group re same (.2). |
| 12/05/15 | Brenton A Rogers | 2.00 | Revise objection to class certification motion. |
| 12/05/15 | Justin Sowa | 3.70 | Draft opposition to asbestos class certification motion. |
| 12/05/15 | Anna Terteryan | 1.40 | Draft opposition to motion to certify class proofs of claim. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/06/15 | Brenton A Rogers | .20 | Correspond with K&E working group re opposition to class certification motion. |
| 12/06/15 | Justin Sowa | 5.90 | Draft opposition to asbestos class certification motion. |
| 12/06/15 | Holly R Trogdon | .50 | Correspond with M. Thompson re asbestos class certification briefing. |
| 12/06/15 | Anna Terteryan | 10.90 | Draft objection to motion to certify class (6.6); research re same (4.3). |
| 12/06/15 | McClain Thompson | 2.70 | Revise objection to class certification motion. |
| 12/07/15 | Brenton A Rogers | 6.80 | Revise draft opposition to class certification (4.2); correspond with K&E working group re same (2.6). |
| 12/07/15 | Emily Geier | 2.70 | Revise objection to class certification motion (1.1); correspond with Company re asbestos issues (.4); correspond with W&C re same (.2); correspond with B. Rogers, J. Sowa, A. Terteryan, M. Thompson re same (.6); correspond with M. Thompson re declarations for same (.2); telephone conference with same re same (.2). |
| 12/07/15 | Justin Sowa | 7.70 | Analyze 12/4 hearing transcript (.5); draft preliminary statement to opposition to class certification motion (1.8); revise same (4.7); telephone conference with A. Terteryan re same (.7). |
| 12/07/15 | Aparna Yenamandra | .90 | Office conference with R. Chaikin re settlement issue (.5); correspond with same re same (.4). |
| 12/07/15 | Meghan Rishel | 2.00 | Draft declaration re asbestos class certification objection (.5); revise and format legal citations in asbestos class certification objection (1.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/07/15 | Anna Terteryan | 8.20 | Draft objection to motion to certify class proofs of claim (5.8); revise same (1.7); telephone conference with J. Sowa re same (.7). |
| 12/07/15 | Rebecca Blake Chaikin | .50 | Office conference with A. Yenamandra re settlement issue. |
| 12/07/15 | McClain Thompson | 3.50 | Telephone conference with E. Geier re objection declarations (.2); correspond with K&E working group re same (.4); correspond with K. Mailloux (Epiq) re same (.3); telephone conference with same re same (.1); research re due process arguments (.9); correspond with K&E working group re same (.4); revise objection (1.2). |
| 12/07/15 | Stephanie Ding | 2.60 | Revise objection to class certification motion. |
| 12/08/15 | Mark E McKane | 2.40 | Correspond with A. Yenamandra re Stewart discovery (.5); analyze draft objection to amended motion for class certification (.8); correspond with B. Rogers re same (.3); correspond with B. Rogers, H. Kaplan re Rules 59, 60 and subsequent legal changes (.8). |
| 12/08/15 | Brenton A Rogers | 2.20 | Revise draft opposition to class certification motion. |
| 12/08/15 | Robert Orren | .70 | Draft objection to City of Dallas proof of claim. |
| 12/08/15 | Emily Geier | 2.70 | Correspond with M. Thompson, A. Yenamandra re claims issues (.3); revise objection to class certification motion (2.4). |
| 12/08/15 | Justin Sowa | 6.20 | Revise opposition to asbestos cert motion. |
| 12/08/15 | Aparna Yenamandra | .90 | Correspond with R. Chaikin re claims stipulation (.4); correspond with J. Ganter, G. Seitz re Stewart claims (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/08/15 | Austin Klar | .30 | Revise opposition to asbestos proof of claim class certification motion. |
| 12/08/15 | Meghan Rishel | 4.40 | Revise Rogers declaration re asbestos class certification objection (.3); revise objection (4.1). |
| 12/08/15 | Lina Kaisey | .40 | Correspond with E. Geier re open issues re claims process. |
| 12/08/15 | Anna Terteryan | 8.00 | Revise objection to motion for class certification of asbestos claimants' class proofs of claim (6.7); telephone conference with M. Thompson re same (.1); research re same (1.2). |
| 12/08/15 | Rebecca Blake Chaikin | 1.70 | Telephone conference with C. Gooch re claims settlement and post-confirmation claims process (.7); correspond with P. Kinealy and A. Yenamandra re same (.4); telephone conference with B. Conaway re claims settlement (.1); draft stipulation (.5). |
| 12/08/15 | McClain Thompson | 1.20 | Correspond with A. Yenamandra re bar date amendment (.3); correspond with Epiq, A&M re same (.1); correspond with K&E working group re objection to asbestos class certification motion (.3); research re same (.4); telephone conference with A. Terteryan re same (.1). |
| 12/08/15 | Stephanie Ding | 1.40 | Revise Rogers Declaration. |
| 12/09/15 | Brenton A Rogers | 1.50 | Revise draft opposition to class certification motion. |
| 12/09/15 | Emily Geier | 4.20 | Revise objection to class certification motion (1.8); telephone conference with M. Thompson re bar date amendment (.3); research re asbestos issues re hearing (1.7); correspond with K&E working group re same (.4). |
| 12/09/15 | Justin Sowa | 3.30 | Revise asbestos cert objection. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   8 - [ALL] Claims Administration & Objections

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/09/15 | Aparna Yenamandra | .90 | Correspond with G. Seitz re Stewart claims (.4); correspond with R. Chaikin re claims stipulation (.5). |
| 12/09/15 | Meghan Rishel | 2.40 | Draft exhibits re opposition to asbestos class certification motion (1.7); revise same (.7). |
| 12/09/15 | Anna Terteryan | 3.80 | Revise objection to motion for class certification. |
| 12/09/15 | Rebecca Blake Chaikin | .30 | Correspond with A. Alaman re claims settlement (.2); revise same (.1). |
| 12/09/15 | McClain Thompson | 1.90 | Research re asbestos notice plan (.2); telephone conference with A&M, K. Mailloux (Epiq), E. Geier re general bar date amendment (1.0); prepare for same (.4); telephone conference with E. Geier re same (.3). |
| 12/09/15 | Stephanie Ding | 1.20 | Revise Rogers declaration. |
| 12/10/15 | Emily Geier | 2.40 | Correspond with L. Kaisey re trading order issues and notice (.8); telephone conference with A&M, Epiq re bar date issues (1.0); prepare for same (.6). |
| 12/10/15 | Rebecca Blake Chaikin | .20 | Correspond with A. Yenamandra and J. Ehrenhofer re status of certain claims (.1); correspond with counsel re claims stipulation (.1). |
| 12/11/15 | Emily Geier | 2.30 | Revise objection to class certification motion (1.6); correspond with M. Thompson re same (.4); correspond with B. Rogers re same (.3). |
| 12/13/15 | Aparna Yenamandra | 2.20 | Draft Stewart talking points (1.9); correspond with M. McKane, C. Husnick re same (.3). |
| 12/13/15 | Rebecca Blake Chaikin | .20 | Revise Stewart talking points. |
| 12/14/15 | Mark E McKane | .60 | Correspond with A. Yenamandra re Stewart-related talking points and evidence (.2); telephone conference with same re same (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/15 | Marc Kieselstein, P.C. | .70 | Analyze class proof of claim issues for asbestos claimants. |
| 12/14/15 | Brenton A Rogers | 4.00 | Prepare for hearing re motion for class certification. |
| 12/14/15 | Emily Geier | 1.90 | Correspond with Company re asbestos hearing preparation (.6); correspond with Epiq re same (.6); correspond with B. Rogers re same (.3); telephone conference with M. Thompson re same (.1); analyze pleadings re same (.3). |
| 12/14/15 | Aparna Yenamandra | 2.60 | Telephone conference with M. McKane re Stewart discovery (.3); correspond with M. McKane, C. Husnick, J. Ganter re same (.8); revise talking points re same (.9); correspond with Company re same (.6). |
| 12/14/15 | Anna Terteryan | .10 | Analyze filed asbestos proofs of claim. |
| 12/14/15 | McClain Thompson | .40 | Review correspondence re asbestos claimant's medical records (.1); telephone conference with claimant's counsel re same (.2); telephone conference with E. Geier re same (.1). |
| 12/15/15 | Mark E McKane | 1.10 | Correspond with J. Ganter re Stewart hearing (.5); correspond with A. Yenamandra re same (.6). |
| 12/15/15 | Kenneth J Sturek | 1.20 | Draft exhibits re Stewart claims hearing. |
| 12/15/15 | Chad J Husnick | 1.40 | Correspond with A. Yenamandra re Stewart claims objection (.5); revise hearing notes re same (.9). |
| 12/15/15 | Brenton A Rogers | 4.90 | Prepare for hearing re class certification motion. |
| 12/15/15 | Bryan M Stephany | 1.30 | Review pro se claimant objection and confer with J. Ganter re evidentiary hearing related to same. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/15 | Jonathan F Ganter | 13.10 | Prepare for hearing re omnibus objections to K. Stewart claims, (3.4); telephone conference with S. Soesbe, S. Kotarba, A. Alaman, A. Yenamandra re Stewart claim (.3); telephone conferences with A. Yenamandra re same (1.4); coordinate strategy re direct examination of S. Kotarba (1.4); draft direct examination of S. Kotarba (5.9); correspond with A. Yenamandra, S. Soesbe, and A. Alaman re same (.7). |
| 12/15/15 | Emily Geier | .70 | Correspond with M. Thompson re proposed order denying asbestos motion (.3); revise same (.4). |
| 12/15/15 | Aparna Yenamandra | 5.80 | Telephone conference with S. Soesbe, S. Kotarba, A. Alaman, J. Ganter re Stewart claim (.3); telephone conferences with J. Ganter re same (1.4); correspond with same, C. Husnick re same (1.2); revise talking points re same (.8); correspond with Jones Day re same (.4); telephone conference w/ S. Kotarba re prep (.9); draft materials re same (.8). |
| 12/15/15 | Lina Kaisey | .70 | Correspond with Epiq re trading procedures service (.4); correspond with E. Geier re same (.3). |
| 12/15/15 | McClain Thompson | 2.40 | Draft proposed order denying asbestos class certification motion (.8); correspond with K&E working group re same (.2); draft talking points re same (1.4). |
| 12/15/15 | Stephanie Ding | 1.30 | Draft Stewart claims exhibits (.6); revise same (.7). |
| 12/16/15 | Mark E McKane | .60 | Correspond with J. Ganter, A. Yenamandra re S. Kortarba direct examination. |
| 12/16/15 | Brenton A Rogers | 2.20 | Prepare for Stewart claims hearing (.6); correspond with J. Ganter, A. Yenamandra re same (.4); review materals re same (1.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    8 - [ALL] Claims Administration & Objections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/15 | Natasha Hwangpo | .60 | Correspond with G. Scali re Stewart claims (.4); correspond with A. Yenamandra re same (.2). |
| 12/17/15 | McClain Thompson | .70 | Research re general bar date. |
| 12/18/15 | Rebecca Blake Chaikin | .80 | Telephone conferences with creditors re notices of satisfaction (.6); correspond with A&M and Epiq re stipulation (.2). |
| 12/21/15 | Timothy Mohan | 2.60 | Review City of Dallas proofs of claim (1.5); correspond with D. Rudewicz re same (.5); telephone conference with Company re same (.6). |
| 12/27/15 | Aparna Yenamandra | .70 | Revise claims stipulation. |
| 12/28/15 | Brenton A Rogers | .20 | Correspond with M. McKane re asbestos plaintiffs' letter re document preservation. |
| 12/29/15 | Aparna Yenamandra | .60 | Revise claims stipulation. |
| 12/31/15 | McClain Thompson | .30 | Correspond with J. Madron re asbestos appeal. |
| | | 269.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4800987**
**Client Matter: 14356-9**

_____

**In the matter of    [ALL] Contested Matters & Adv. Proceed.**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                     $ 68,542.00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 68,542.00


Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | .50 | 555.00 | 277.50 |
| Cormac T Connor | 1.30 | 845.00 | 1,098.50 |
| Stephanie Ding | 5.60 | 210.00 | 1,176.00 |
| Jason Douangsanith | 1.50 | 195.00 | 292.50 |
| Michael Esser | 1.50 | 825.00 | 1,237.50 |
| Michael S Fellner | 3.80 | 265.00 | 1,007.00 |
| Jonathan F Ganter | .70 | 825.00 | 577.50 |
| Jeffrey M Gould | 3.90 | 880.00 | 3,432.00 |
| Howard Kaplan | 10.60 | 755.00 | 8,003.00 |
| Austin Klar | 3.10 | 635.00 | 1,968.50 |
| Nick Laird | 7.20 | 635.00 | 4,572.00 |
| Travis J Langenkamp | .50 | 350.00 | 175.00 |
| Jeffery Lula | .60 | 795.00 | 477.00 |
| Andrew R McGaan, P.C. | .70 | 1,090.00 | 763.00 |
| Mark E McKane | 11.60 | 1,025.00 | 11,890.00 |
| Bella More | .90 | 360.00 | 324.00 |
| William T Pruitt | .70 | 895.00 | 626.50 |
| Meghan Rishel | 1.00 | 265.00 | 265.00 |
| Brenton A Rogers | 5.40 | 895.00 | 4,833.00 |
| Justin Sowa | 4.00 | 710.00 | 2,840.00 |
| Bryan M Stephany | 17.70 | 880.00 | 15,576.00 |
| Adam Stern | 2.70 | 710.00 | 1,917.00 |
| Kenneth J Sturek | 1.10 | 350.00 | 385.00 |
| Anna Terteryan | 3.30 | 555.00 | 1,831.50 |
| Holly R Trogdon | 5.40 | 555.00 | 2,997.00 |
| **TOTALS** | **95.30** | | **$ 68,542.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Mark E McKane | 9.30 | Revise proposed edits to draft settlement agreement proposed order (2.6); correspond with H. Kaplan re same (.3); coordinate efforts to finalize settlement order (.4); revise closing argument presentation (4.8); analyze rebuttal arguments re US Trustee assertions re releases (1.2). |
| 12/01/15 | Brenton A Rogers | 1.60 | Revise closing argument presentation. |
| 12/01/15 | Bryan M Stephany | 5.30 | Revise Settlement Order (2.2); revise closing closing argument presentation (3.1). |
| 12/01/15 | Justin Sowa | 2.90 | Revise settlement order (2.4); analyze Sponsors' closing deck (.5). |
| 12/01/15 | Cormac T Connor | .50 | Review closing argument presentation. |
| 12/01/15 | Nick Laird | 6.90 | Draft closing argument presentation (5.8); review materials re same (1.1). |
| 12/01/15 | Meghan Rishel | .50 | Revise and proof settlement agreement order. |
| 12/01/15 | Holly R Trogdon | 1.40 | Revise settlement agreement order (1.2); correspond with H. Kaplan re same (.2). |
| 12/01/15 | Anna Terteryan | 3.30 | Draft closing argument presentation. |
| 12/01/15 | Stephanie Ding | 2.30 | Revise and cite check closing argument presentation. |
| 12/01/15 | Howard Kaplan | 3.80 | Revise settlement agreement order. |
| 12/02/15 | Mark E McKane | 1.10 | Revise closing argument presentation (.8); correspond with R. Pedone re settlement agreement order (.3). |
| 12/02/15 | Brenton A Rogers | 1.20 | Revise closing argument presentation. |
| 12/02/15 | Bryan M Stephany | 1.00 | Review settlement agreement order (.4); revise same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Holly R Trogdon | 1.20 | Revise closing argument presentation (.9); correspond with K&E working group re edits to same (.3). |
| 12/02/15 | Stephanie Ding | 1.20 | Coordinate materials re confirmation hearing. |
| 12/03/15 | Bryan M Stephany | .30 | Analyze confirmation order re payment of fees. |
| 12/03/15 | Nick Laird | .30 | Review closing arguments hearing transcript. |
| 12/03/15 | Holly R Trogdon | 1.00 | Revise settlement agreement order re K&E comments. |
| 12/03/15 | Stephanie Ding | .50 | Prepare recent transcripts for electronic file. |
| 12/03/15 | Howard Kaplan | 6.30 | Revise settlement agreement order (5.1); correspond with K&E working group and Company re same (1.2). |
| 12/04/15 | Holly R Trogdon | 1.20 | Revise settlement order (.9); review hearing transcript re same (.3). |
| 12/05/15 | Andrew R McGaan, P.C. | .70 | Telephone conference with K&E litigation working group re organizational work strategy. |
| 12/07/15 | Travis J Langenkamp | .50 | Attend portion of telephone conference with K&E litigation working group re case status update. |
| 12/07/15 | Mark E McKane | .90 | Telephone conference with K&E litigation working group re case status and litigation update (.7); prepare for same (.2). |
| 12/07/15 | Kenneth J Sturek | 1.10 | Prepare confirmation hearing materials for record-keeping. |
| 12/07/15 | William T Pruitt | .70 | Telephone conference with K&E litigation working group re case strategy update. |
| 12/07/15 | Jeffrey M Gould | .70 | Telephone conference with K&E litigation working group re case status update. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/07/15 | Bryan M Stephany | .90 | Telephone conference with K&E litigation working group re case update (.7); prepare for same (.2). |
| 12/07/15 | Jonathan F Ganter | .70 | Telephone conference with K&E litigation working group re litigation status update. |
| 12/07/15 | Michael Esser | 1.50 | Telephone conference with K&E litigation working group re case confirmation update (.7); prepare for same (.3); correspond with M. McKane re same (.5). |
| 12/07/15 | Jeffery Lula | .60 | Attend portion of telephone conference with K&E litigation working group re case status update. |
| 12/07/15 | Adam Stern | .70 | Telephone conference with K&E litigation working group re case status update. |
| 12/07/15 | Cormac T Connor | .80 | Telephone conference with K&E litigation working group re litigation status update (.7); correspond with M. McKane re same (.1). |
| 12/07/15 | Austin Klar | .50 | Attend portion of telephone conference with K&E litigation working group re confirmation status update. |
| 12/07/15 | James Barolo | .50 | Attend portion of telephone conference with K&E litigation working group re case status update. |
| 12/07/15 | Holly R Trogdon | .60 | Attend portion of telephone conference with K&E litigation working group re litigation status . |
| 12/07/15 | Howard Kaplan | .50 | Attend portion of telephone conference with K&E litigation working group re case status update. |
| 12/07/15 | Jason Douangsanith | .50 | Attend portion of telephone conference with K&E litigation working group re case status update. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/15 | Brenton A Rogers | .60 | Correspond with M. McKane and H. Kaplan re post-order relief. |
| 12/08/15 | Jason Douangsanith | .50 | Correspond with K&E litigation working group re order organization. |
| 12/10/15 | Brenton A Rogers | .50 | Correspond with K&E working group re trial witnesses. |
| 12/10/15 | Meghan Rishel | .50 | Correspond with K&E litigation working group re confirmation hearing exhibits. |
| 12/11/15 | Stephanie Ding | .70 | Revise EFH litigation calendar. |
| 12/14/15 | Justin Sowa | 1.10 | Correspond with B. Stephany re confirmation litigation issues (.2); review and analyze same (.9). |
| 12/14/15 | Stephanie Ding | .30 | Revise EFH litigation calendar re post-confirmation updates. |
| 12/16/15 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for confidential documents. |
| 12/18/15 | Mark E McKane | .30 | Correspond with D. Kelly re Advanced Discovery issues re confirmation hearing. |
| 12/18/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for confidential documents. |
| 12/21/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 12/21/15 | Jeffrey M Gould | 3.20 | Review and analyze privilege issues (2.7); correspond with W. LeDoux re same (.5). |
| 12/21/15 | Bryan M Stephany | 3.60 | Review D. Ying expert report re redactions to maintain certain information under seal in accordance with the protective order (1.2); correspond with K&E working group re same (1.0); correspond with U.S. Trustee re same (.2); evaluate ongoing discovery needs (.8); review and analyze recent relevant correspondence and pleadings (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/15 | Austin Klar | .50 | Review and analyze sealed pleadingsre maintaining information under seal pursuant to protective order. |
| 12/21/15 | Stephanie Ding | .60 | Review and prepare recent transcript for electronic file and circulate to working group. |
| 12/22/15 | Brenton A Rogers | .50 | Telephone conferences with R. Schepacarter re D. Ying report (.4); review and analyze redacted D. Ying report (.1). |
| 12/22/15 | Michael S Fellner | .60 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 12/22/15 | Adam Stern | 2.00 | Complete draft of requests for admission (1.7); conference with W. Haskel re discovery responses (.3). |
| 12/22/15 | Austin Klar | .80 | Correspond with B. Stephany re sealed pleadings (.3); analyze sealed pleadings re maintaining under seal pursuant to protective order (.5). |
| 12/23/15 | Michael S Fellner | .40 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 12/23/15 | Bryan M Stephany | 1.30 | Analyze confidentiality and sealing issues re D. Ying expert report (.5); correspond with other external counsel re confirmation trial testimony re valuation (.2); conduct fact investigation and record review re same (.6). |
| 12/28/15 | Michael S Fellner | .30 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 12/28/15 | Jason Douangsanith | .50 | Review and prepare new pleadings for electronic file. |
| 12/29/15 | Bryan M Stephany | .70 | Analyze confidentiality and sealing issues re compliance with protective order (.4); review and analyze recent relevant correspondence and pleadings (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    9 - [ALL] Contested Matters & Adv. Proceed.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/15 | Brenton A Rogers | .80 | Correspond with B. Stephany re confidentiality issues. |
| 12/30/15 | Bryan M Stephany | 3.20 | Review and analyze expert report for confidentiality and sealing issues (1.4); correspond with litigation working group working group re same (.6); correspond with U.S. Trustee re same (.4); research re same (.8). |
| 12/30/15 | Austin Klar | .30 | Review sealed pleadings re confidentiality. |
| 12/31/15 | Bella More | .90 | Coordinate logistics for upcoming depositions. |
| 12/31/15 | Brenton A Rogers | .20 | Correspond with B. Stephany re confidentiality issues. |
| 12/31/15 | Michael S Fellner | 1.10 | Review main docket and adversary proceeding dockets for confidential or sealed documents. |
| 12/31/15 | Bryan M Stephany | 1.40 | Analyze confidentiality and sealing issues (.8); correspond with A. Klar re same (.5); correspond with U.S. Trustee re same (.1). |
| 12/31/15 | Austin Klar | 1.00 | Research and analyze cases concerning sealing commercial information under the bankruptcy code. |
| | | 95.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4800988**
**Client Matter: 14356-10**

---

**In the matter of    [ALL] Corp. Governance and Sec. Issues**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 161,553.00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 161,553.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 3.50 | 795.00 | 2,782.50 |
| Jason Gott | 2.60 | 730.00 | 1,898.00 |
| Sam Hong | .30 | 795.00 | 238.50 |
| Natasha Hwangpo | .60 | 665.00 | 399.00 |
| Ellen M Jakovic | 21.30 | 1,040.00 | 22,152.00 |
| Marc Kieselstein, P.C. | .70 | 1,235.00 | 864.50 |
| Andrew R McGaan, P.C. | 1.00 | 1,090.00 | 1,090.00 |
| Mark E McKane | 1.90 | 1,025.00 | 1,947.50 |
| Amber J Meek | 54.50 | 930.00 | 50,685.00 |
| Veronica Nunn | 72.70 | 845.00 | 61,431.50 |
| Scott D Price | 1.30 | 1,245.00 | 1,618.50 |
| Nicolas Wenker | 1.00 | 480.00 | 480.00 |
| Wayne E Williams | 10.20 | 955.00 | 9,741.00 |
| Spencer A Winters | 5.90 | 665.00 | 3,923.50 |
| Kurt J Wunderlich | 1.30 | 535.00 | 695.50 |
| Aparna Yenamandra | 2.20 | 730.00 | 1,606.00 |
| **TOTALS** | **181.00** | | **$ 161,553.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Wayne E Williams | 1.30 | Review confirmation order for SEC issues (.7); analyze SEC comments to registration statement (.6). |
| 12/01/15 | Ellen M Jakovic | 1.50 | Draft correspondence with FTC Premerger Notification Office (1.3); correspond with K&E working group re same (.2). |
| 12/01/15 | Veronica Nunn | 2.90 | Review HSR materials (2.2); correspond with K&E working group re signature of Fidelity amendments (.2); review revisions to Backstop Agreement (.5). |
| 12/02/15 | Ellen M Jakovic | 2.50 | Revise correspondence with FTC Premerger Notification Office (1.1); coordinate logistics re HSR analysis (.5); correspond with G. Santos re same (.9). |
| 12/02/15 | Amber J Meek | 1.20 | Evaluate re litigation strategy (.9); review Investor Rights Agreement (.3). |
| 12/02/15 | Veronica Nunn | .60 | Prepare signature pages and circulate (.2); review correspondence re same (.2); analyze HSR related valuation questions (.2). |
| 12/03/15 | Wayne E Williams | .90 | Research re closing logistics. |
| 12/03/15 | Amber J Meek | .50 | Research strategic considerations re IPO Conversion Plan. |
| 12/03/15 | Veronica Nunn | .50 | Correspond with Company re signature pages (.2); correspond with same re open issues and questions (.3). |
| 12/04/15 | Mark E McKane | 1.20 | Participate in telephonic joint board meeting (.7); prepare for same (.5). |
| 12/04/15 | Andrew R McGaan, P.C. | 1.00 | Telephonically attend joint board meeting. |
| 12/04/15 | Marc Kieselstein, P.C. | .70 | Participate in telephonic joint board meeting. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/15 | Ellen M Jakovic | .50 | Coordinate logistics with HSR counsel re correspondence with FTC Premerger Notification Office. |
| 12/04/15 | Amber J Meek | 1.90 | Review strategic considerations of IPO Conversion Plan proposal (1.0); review Investor Rights Agreement (.5); telephone conference with V. Nunn re same (.4). |
| 12/04/15 | Emily Geier | 1.40 | Revise plan 8-K (1.2); correspond with J. Whalen, A. Yenamandra re same (.2). |
| 12/04/15 | Aparna Yenamandra | .90 | Participate in telephonic joint board meeting (.7); prepare for same (.2). |
| 12/04/15 | Veronica Nunn | 1.10 | Review IPO Conversion plan (.6); telephone conference with client re IPO Conversion Plan (.2); review open items (.3). |
| 12/05/15 | Aparna Yenamandra | .50 | Revise 8K. |
| 12/06/15 | Mark E McKane | .70 | Correspond with J. Sprayregen, E. Sassower, M. Kieselstein, C. Husnick re transactional issues. |
| 12/06/15 | Aparna Yenamandra | .40 | Review 8K. |
| 12/07/15 | Wayne E Williams | .50 | Review revised registration statement. |
| 12/07/15 | Ellen M Jakovic | 2.80 | Revise draft correspondence with FTC Premerger Notification Office (.9); analyze process re HSR counsel re same (1.3); telephone conference V. Nunn re same (.4); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/15 | Amber J Meek | 7.70 | Review HSR valuation documents (2.0); telephone conference with V. Nunn re valuation update (.7); correspond with K&E working group re same (1.0); review Backstop Agreement and Merger Agreement Amendment (1.1); correspond with S. Serajeddini, V. Nunn re same (.4);  correspond with E. Jakovic, V. Nunn re HSR (1.0); revise Backstop Agreement (1.5). |
| 12/07/15 | Emily Geier | .90 | Revise confirmation 8-K (.6); correspond with J. Whalen re same (.3). |
| 12/07/15 | Jason Gott | .90 | Telephone conference with deal parties, S. Winters, V. Nunn re transaction status and workstreams (.7); correspond with K&E working group re backstop agreement (.2). |
| 12/07/15 | Spencer A Winters | 1.20 | Telephone conference with deal parties, J. Gott, V. Nunn re transaction status (.7); prepare for same (.5). |
| 12/07/15 | Veronica Nunn | 3.30 | Review revised execution plan (1.0); telephone conference with Company re IPO Conversion Plan (.5); telephone conference with A. Meek re valuation (.7); telephone conference with transaction parties, S. Winters, J. Gott re transaction workstreams (.7); telephone with E. Jakovic conference re previous valulations (.4). |
| 12/08/15 | Wayne E Williams | 4.30 | Review backstop agreement (.6); review revised registration statement (2.6), telephone conference with J. Sullivan (Epiq) re same (.3), telephone conference with A. Weisberg (White & Case) re same (.4); review confirmation order (.4). |
| 12/08/15 | Scott D Price | .50 | Correspond with client re management arrangements. |
| 12/08/15 | Ellen M Jakovic | .80 | Revise draft correspondence with FTC Premerger Notification Office. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/08/15 | Amber J Meek | .70 | Telephone conference re IPO Conversion (.5); review extender bill emails (.2). |
| 12/08/15 | Natasha Hwangpo | .60 | Correspond with A. Yenamandra re POR resolutions. |
| 12/08/15 | Sam Hong | .30 | Telephone conference with V. Nunn re intellectual property transfers. |
| 12/08/15 | Veronica Nunn | 3.20 | Telephone conference with S. Hong re intellectual property issues (.3); correspond with K&E working group re REIT tax issues (.4); review IPO Conversion plan comments (.5); correspond with Evercore re Financing Amounts exhibit (.7); review correspondence re history or valuations and litigation concerns (1.3). |
| 12/08/15 | Nicolas Wenker | 1.00 | Prepare closing documents. |
| 12/09/15 | Wayne E Williams | .50 | Telephone conference with creditors re SEC matters. |
| 12/09/15 | Ellen M Jakovic | .30 | Draft correspondence to FTC Premerger Notification Office. |
| 12/09/15 | Amber J Meek | 1.60 | Follow up on strategic considerations of IPO Conversion Plan (.8); review exhibits re same (.8). |
| 12/09/15 | Emily Geier | 1.20 | Revise confirmation 8-K (.9); correspond with J. Whalen re same (.3). |
| 12/09/15 | Veronica Nunn | 1.40 | Correspond with Company re Fidelity amendments (.3); correspond re additional documents (.5); review IPO Conversion Plan (.6). |
| 12/10/15 | Wayne E Williams | 1.90 | Review SEC response letter (.4); review draft of S-11 (1.1); correspond with J. Sullivan re same (.4). |
| 12/10/15 | Scott D Price | .80 | Review series of terminated contract. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/10/15 | Ellen M Jakovic | 1.30 | Revise correspondence to FTC Premerger Notification Office (.8); telephone conference with N. Imus (Vinson & Elkins) re same (.5). |
| 12/10/15 | Amber J Meek | 4.80 | Telephone conference with Company re execution (1.9); correspond with V. Nunn, K&E working group re same (1.6); review comments to strategic considerations of IPO Conversion Plan (.9); review comments to HSR overview (.4). |
| 12/10/15 | Jason Gott | .60 | Correspond with K&E working group re transaction schedule issue (.3); analyze same (.3). |
| 12/10/15 | Spencer A Winters | 1.70 | Telephone conference with V. Nunn re PW transaction (.4); attend telephone conference with same, creditors re same (.7); prepare for same (.2); revise summary sheet re same (.4). |
| 12/10/15 | Veronica Nunn | 3.10 | Telephone conference with S. Winters re transaction call (.4); telephone conference with same, creditors re transaction (.7); correspond with A. Meek re IPO Conversion plan (.7); review backstop agreement amendment (.9); review bankruptcy questions (.4). |
| 12/11/15 | Amber J Meek | 2.20 | Review revised Merger Agreement including Backstop Agreement (1.1); respond to questions re same (.6); research re consent to strategic considerations of IPO Conversion Plan (.3); correspond with C. Husnick re same (.2). |
| 12/11/15 | Aparna Yenamandra | .40 | Correspond with J. Gott re ROPs. |
| 12/11/15 | Jason Gott | 1.10 | Correspond with K&E working group re financing issues (.5); review and analyze same (.4); telephone conference with V. Nunn re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/15 | Veronica Nunn | 3.30 | Telephone conference with J. Gott re financing issues (.2); correspond with Company, advisors re valuations (.7); review methodologies re Financing Amounts (2.4). |
| 12/13/15 | Amber J Meek | .20 | Research on strategic considerations of IPO Conversion Plan. |
| 12/13/15 | Veronica Nunn | .40 | Correspond with K&E working group re IPO Conversion Plan. |
| 12/14/15 | Amber J Meek | 7.20 | Review issues list re execution (1.4); review Fidelity Amendment (1.8); review IPO Conversion Exhibits (.5); revise same (.7); review Merger Agreement (1.5); review IPO Conversion Plan emails (1.3). |
| 12/14/15 | Spencer A Winters | 1.40 | Telephone conference with V. Nunn re prep for W&C telephone conference (.4); attend W&C transaction telephone conference with V. Nunn and W&C (.7); prepare for same (.3). |
| 12/14/15 | Veronica Nunn | 4.60 | Correspond with A. Meek re transaction updates (.3); review correspondence re agreements (.2); correspond re process with tax team (.4); telephone conference with S. Winters re preparation (.4); correspond with A. Meek and C. Husnick re Fidelity issue (.6); analyze same (.2); telephone conference with S. Winters and W&C re transaction (.7); correspond with transaction parties re same (.6); correspond with A. Meek re same (.7); draft correspondence re release of signature pages and various documents (.5). |
| 12/15/15 | Amber J Meek | .80 | Correspond with V. Nunn and A. Sexton re strategic considerations of IPO Conversion Plan (.5); review Fidelity Amendment (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/15 | Veronica Nunn | 2.00 | Correspond with advisors re financing amounts and ECL (.6); review IPO Conversion Plan (.5); revise same (.2); correspond with K&E working group re comments (.1); analyze reimbursement request and correspondence re same (.4); review issues re same (.2). |
| 12/16/15 | Amber J Meek | 2.40 | Review Investor Rights Agreement (1.0); review revised IPO Conversion Plan (.7); telephone conference with Company re same (.7). |
| 12/16/15 | Veronica Nunn | 5.80 | Revise IPO Conversion Plan (.7); correspond with Company re timing issue related to joint survivor merger agreement (.5); telephone conference with Baker Botts re IPO Conversion Plan (.5); review correspondence re signature page (.6); review exhibits (3.5). |
| 12/17/15 | Wayne E Williams | .20 | Correspond with A. Sexton re ICA matters. |
| 12/17/15 | Amber J Meek | 1.90 | Prepare for and attend weekly execution telephone conference (1.3); telephone conference with V. Nunn (.6). |
| 12/17/15 | Spencer A Winters | 1.60 | Telephone conference with V. Nunn re PW discussion (.4); attend PW transaction call (.8); prepare for same (.2); review issues list re same e (.2). |
| 12/17/15 | Veronica Nunn | 4.50 | Review execution plan (.3); telephone conference with S. Winters re PW discussion (.4); telephone conference with S. Winters and PW re execution (.8); review IPO Conversion Plan (.3); revise same (.3); compile distributions and correspondence re same (1.9); review notice and revise Fidelity exhibit and correspondence re same (.5). |
| 12/18/15 | Wayne E Williams | .20 | Correspond with K. Bettsteller re ICA matters. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/18/15 | Ellen M Jakovic | .30 | Correspond with HSR counsel re draft correspondence to FTC Premerger Notification Office. |
| 12/18/15 | Amber J Meek | 4.30 | Review  various versions of Management Agreement (.6); revise same (1.5); correspond with S. Serajeddini, V. Nunn re Transaction Fees (.6); review same (1.6). |
| 12/19/15 | Amber J Meek | 3.20 | Review LLC and Investor Rights Agreement restrictions (1.5); review to Third Amended and Restated LLC agreement (.5); draft comments re same (.7); review Merger Agreement (.5). |
| 12/20/15 | Ellen M Jakovic | .50 | Draft correspondence with FTC Premerger Notification Office. |
| 12/21/15 | Wayne E Williams | .40 | Correspond with W. Levy, K. Bettsteller re tax matters. |
| 12/21/15 | Ellen M Jakovic | .20 | Draft correspondence with FTC Premerger Notification Office. |
| 12/21/15 | Amber J Meek | 2.60 | Revise IPO Conversion exhibits (1.4); telephone conference with V. Nunn re same (.5); review revised exhibits (.7). |
| 12/21/15 | Veronica Nunn | 6.40 | Review LLC Agreement (3.1); revise same (.3); correspond with K&E working group re transaction (.4); review management agreement (2.1); telephone conference with A. Meek re IPO exhibits (.5). |
| 12/22/15 | Ellen M Jakovic | .40 | Revise correspondence with FTC Premerger Notification Office. |
| 12/22/15 | Amber J Meek | 1.30 | Correspond with V. Nunn re IPO Conversion exhibits (.2); review same (.6); telephone conference with P. Bernneisel re same (.5). |
| 12/22/15 | Veronica Nunn | 9.10 | Draft summary re signing documents (5.5); review public filings re financing amount question (.7); review tax documents (2.9). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/15 | Veronica Nunn | 3.20 | Revise exhibits for IPO Conversion plan (2.2); correspond with K&E working group re same (.4); review PUCT rebuttal summary (.3); review correspondence re cross-reference table (.3). |
| 12/24/15 | Ellen M Jakovic | 1.50 | Draft correspondence with FTC Premerger Notification Office. |
| 12/26/15 | Veronica Nunn | .80 | Review correspondence re fees and expenses (.1); review revised HSR letter (.7). |
| 12/27/15 | Veronica Nunn | .10 | Review correspondence re expenses. |
| 12/28/15 | Ellen M Jakovic | 2.30 | Revise correspondence with FTC Premerger Notification Office. |
| 12/28/15 | Amber J Meek | 2.80 | Review Joint Survivor Merger (1.4); review fees and expenses chart (.4); revise same (.4); follow up with K&E working group re same (.6). |
| 12/28/15 | Veronica Nunn | .40 | Review issues re HSR. |
| 12/29/15 | Kurt J Wunderlich | 1.30 | Telephone conference with V. Nunn, A. Meek, E. Jakovic re Hart-Scott-Rodino filing analysis. |
| 12/29/15 | Ellen M Jakovic | 2.80 | Telephone conference with A. Meek, K. Wunderlich and V. Nunn re HSR analysis (1.3); revise analysis re same (1.5). |
| 12/29/15 | Amber J Meek | 1.20 | Attend portion of telephone conference with V. Nunn, E. Jakovic, K. Wunderlich re HSR filing. |
| 12/29/15 | Veronica Nunn | 1.70 | Telephone conference with K. Wunderlich, A. Meek and E. Jakovic re HSR analysis (1.3); correspond with A. Meek re IPO Conversion Plan exhibits (.4). |
| 12/30/15 | Ellen M Jakovic | 1.30 | Draft correspondence to FTC Premerger Notification Office. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    10 - [ALL] Corp. Governance and Sec. Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/15 | Amber J Meek | 3.80 | Review comments to joint Survivor Merger (1.0); revise re same (1.1); review IPO Conversion terms (.7); revise same (.5); correspond with K&E working group re Transaction Fees (.5). |
| 12/30/15 | Veronica Nunn | 7.00 | Review the IPO Conversion Notice (.3); revise same (.2); review revised IPO Conversion exhibits (1.4); correspond with K&E working group re same (.4); review joint survivor merger agreement (4.7). |
| 12/31/15 | Ellen M Jakovic | 2.30 | Revise correspondence to FTC Premerger Notification Office. |
| 12/31/15 | Amber J Meek | 2.20 | Review IPO Conversion Notice (.2); revise same (.4); review LLC Agreement (.3); revise same (.2); review Management Agreement (.3); revise same (.2); correspond with Company re IPO Conversion Notice (.6). |
| 12/31/15 | Veronica Nunn | 7.30 | Revise IPO Conversion Plan notice re exhibits (.6); revise the Alternative LLCA (.6); prepare notice and exhibits for mailing (.7); coordinate distribution of documents (.6); review Lease Agreement (3.8); analyze issues re same (1.0). |
|  |  | 181.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800989**
**Client Matter: 14356-11**

---

**In the matter of    [ALL] Exec. Contracts & Unexpired Leases**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                $ 37,861.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                      $ .00

Total legal services rendered and expenses incurred                    $ 37,861.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Abdulyekinni A Fasinro | 7.10 | 200.00 | 1,420.00 |
| Lina Kaisey | 53.30 | 570.00 | 30,381.00 |
| Roberto S Miceli | 4.30 | 945.00 | 4,063.50 |
| Robert Orren | 5.50 | 310.00 | 1,705.00 |
| Aparna Yenamandra | .40 | 730.00 | 292.00 |
| **TOTALS** | **70.60** | | **$ 37,861.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Lina Kaisey | 6.20 | Revise plan supplement re executory contracts to be assumed (3.2); correspond with RLF re same (.4); telephone conference with A&M re same (1.8); telephone conference with Epiq re same (.6); review same (.2). |
| 12/07/15 | Lina Kaisey | 5.20 | Telephone conference with Oracle counsel re executory contracts (.4); correspond with same re same (.7); telephone conference with GE counsel re same (.5); correspond with same re same (.6); review open issues re same (.4); correspond with A&M re contracts summary statistics (.3); draft summary re same (2.3). |
| 12/08/15 | Lina Kaisey | 5.80 | Telephone conference with contract counterparties re contract assumption resolutions (3.1); correspond with same re same (.7); review open issues re same (1.0); draft summary re contract open issues (1.0). |
| 12/09/15 | Robert Orren | 1.50 | Compile orders approving assumption and rejection of contracts (.7); draft summary of cure amounts (.8). |
| 12/09/15 | Lina Kaisey | 4.30 | Correspond with Markit re vendor contract (.7); draft summary re issues re same (.5); correspond with Company re same (.2); telephone conference with G. Santos re contract assumption inquiry (.2); correspond with same re same (.2); correspond with K&E working group re same (.7); correspond with A&M re contract renegotiation (.4); telephone conference with same re process (.8); review open issues re same (.6). |
| 12/09/15 | Abdulyekinni A Fasinro | 7.10 | Compile Assumption Cure Amounts (6.7); correspond with R. Orren re same (.4). |
| 12/10/15 | Lina Kaisey | 3.70 | Correspond with Epiq re revised notices (.5); draft same (1.1); draft summary re open contract issues (2.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/14/15 | Lina Kaisey | 5.70 | Analyze open issue re contract negotiation (.8); telephone conference with client re same same (.6); revise summary re contract process (4.3). |
| 12/15/15 | Robert Orren | 3.50 | Analyze total rejected and assumed contracts and leases (3.0); correspond with K&E working group re same (.5). |
| 12/15/15 | Aparna Yenamandra | .40 | Telephone conference with J. Gould re cure claim issues. |
| 12/15/15 | Lina Kaisey | 4.80 | Review materials re contract rejection summary (.9); correspond with K&E working group re same (.7); correspond with Company re Markit information request (.6); correspond with same re GE summary (.7); review summary re contract process (1.3); correspond with K&E working group re same (.6). |
| 12/16/15 | Robert Orren | .50 | Review assignment of contracts of directors and officers (.3); correspond with L. Kaisey re same (.2). |
| 12/16/15 | Lina Kaisey | 7.80 | Telephone conference with Company and A&M re contracts process (.8); correspond with Company re same (.5); corrspond with K&E working group re same (.7); review plan supplement re assumed contracts (2.1); correspond with K&E working group re same (.1); correspond with Company re cure considerations (.4); telephone conference with same re same (.7); draft summary re same (.3); telephone conference with Oracle re contract issues (.8); telephone conference with A&M re same (.6); draft summary re same (.5); review open issues re contract negotiations (.3). |
| 12/18/15 | Lina Kaisey | 6.20 | Correspond with contract counterparties re upcoming hearing (1.4); telephone conference with same re same (3.5); draft summary re open issues re same (.3); correspond with K&E working group re same (.4); correspond with Company re same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    11 - [ALL] Exec. Contracts & Unexpired Leases

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/15 | Roberto S Miceli | 4.30 | Review draft of lease agreement (2.6); draft summary of material issues (1.7). |
| 12/31/15 | Lina Kaisey | 3.60 | Research re contract issues history (1.8); review same (1.1); correspond with K&E working group re same (.2); correspond with Company re same (.5). |
| | | 70.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800990**
**Client Matter: 14356-12**

---

**In the matter of    [ALL] Hearings**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 163,020.00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 163,020.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Michael Esser | 4.60 | 825.00 | 3,795.00 |
| Beth Friedman | 2.80 | 380.00 | 1,064.00 |
| Gregory W Gallagher, P.C. | 7.40 | 1,275.00 | 9,435.00 |
| Jonathan F Ganter | 8.80 | 825.00 | 7,260.00 |
| Emily Geier | 12.90 | 795.00 | 10,255.50 |
| Warren Haskel | 1.60 | 825.00 | 1,320.00 |
| Chad J Husnick | 17.70 | 975.00 | 17,257.50 |
| Natasha Hwangpo | 10.80 | 665.00 | 7,182.00 |
| Howard Kaplan | 6.50 | 755.00 | 4,907.50 |
| Marc Kieselstein, P.C. | 12.00 | 1,235.00 | 14,820.00 |
| Andrew R McGaan, P.C. | 8.40 | 1,090.00 | 9,156.00 |
| Mark E McKane | 12.50 | 1,025.00 | 12,812.50 |
| Robert Orren | .50 | 310.00 | 155.00 |
| Brenton A Rogers | 7.90 | 895.00 | 7,070.50 |
| Edward O Sassower, P.C. | 17.50 | 1,235.00 | 21,612.50 |
| Steven Serajeddini | 4.50 | 895.00 | 4,027.50 |
| James H M Sprayregen, P.C. | 1.80 | 1,325.00 | 2,385.00 |
| Bryan M Stephany | 10.20 | 880.00 | 8,976.00 |
| Kenneth J Sturek | 19.60 | 350.00 | 6,860.00 |
| McClain Thompson | 5.70 | 570.00 | 3,249.00 |
| Spencer A Winters | 8.90 | 665.00 | 5,918.50 |
| Aparna Yenamandra | 3.20 | 730.00 | 2,336.00 |
| Sara B Zablotney | 1.00 | 1,165.00 | 1,165.00 |
| **TOTALS** | **186.80** | | **$ 163,020.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Gregory W Gallagher, P.C. | 4.70 | Attend a portion of EFH confirmation hearing by telephone. |
| 12/02/15 | Mark E McKane | 5.20 | Participate in EFH confirmation hearing closing arguments. |
| 12/02/15 | Andrew R McGaan, P.C. | 4.80 | Telephonically attend portion of confirmation closing argument. |
| 12/02/15 | Kenneth J Sturek | 12.10 | Compile closing deck (1.1); attend closing arguments (5.2); compile materials re same (5.8). |
| 12/02/15 | Marc Kieselstein, P.C. | 6.80 | Participate in confirmation hearing closing arguments (5.2); prepare for same (1.6). |
| 12/02/15 | Sara B Zablotney | 1.00 | Attend telephonically portion of confirmation hearing. |
| 12/02/15 | Edward O Sassower, P.C. | 10.40 | Participate in confirmation hearing (5.2); prepare for same (5.2). |
| 12/02/15 | Chad J Husnick | 6.40 | Attend closing arguments re confirmation hearing (5.2); prepare for same (1.2). |
| 12/02/15 | Bryan M Stephany | 5.10 | Attend portion of confirmation hearing and closing arguments. |
| 12/02/15 | Michael Esser | 4.60 | Attend a portion confirmation hearing closing arguments. |
| 12/02/15 | Spencer A Winters | 6.20 | Attend confirmation hearing closing arguments (5.2); prepare for same (1.0). |
| 12/02/15 | Natasha Hwangpo | 6.00 | Telephonically attend confirmation hearing (5.2); prepare for same (.8). |
| 12/02/15 | Howard Kaplan | 6.50 | Telephonically attend a portion of confirmation hearing (1.7); attend confirmation hearing and closing arguments (4.8). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/03/15 | Gregory W Gallagher, P.C. | 2.70 | Telephonically attend a portion of confirmation hearing. |
| 12/03/15 | Mark E McKane | 3.60 | Attend telephonically Plan Confirmation Hearing. |
| 12/03/15 | Andrew R McGaan, P.C. | 3.60 | Telephonically attend court hearings re motion for confirmation and motion to approve settlement. |
| 12/03/15 | James H M Sprayregen, P.C. | 1.80 | Telephonically attend a portion of confirmation hearing. |
| 12/03/15 | Kenneth J Sturek | 7.50 | Attend confirmation hearing (3.6); prepare for same (1.4); organize materials for shipment and shredding at local counsel office (2.5). |
| 12/03/15 | Marc Kieselstein, P.C. | 5.20 | Attend confirmation hearing (3.6); prepare for same (1.6). |
| 12/03/15 | Edward O Sassower, P.C. | 7.10 | Participate in confirmation hearing (3.6); prepare for same (3.5). |
| 12/03/15 | Chad J Husnick | 3.70 | Attend confirmation hearing. |
| 12/03/15 | Brenton A Rogers | 1.70 | Telephonically attend portion of confirmation hearing. |
| 12/03/15 | Beth Friedman | .50 | Distribute confirmation hearing transcript. |
| 12/03/15 | Bryan M Stephany | 2.50 | Telephonically attend portion of confirmation hearing. |
| 12/03/15 | Steven Serajeddini | 4.50 | Attend confirmation hearing (4.5). |
| 12/03/15 | Spencer A Winters | 2.70 | Attend portion of hearing re confirmation ruling. |
| 12/03/15 | Natasha Hwangpo | 3.00 | Telephonically attend portion of confirmation hearing. |
| 12/04/15 | Beth Friedman | .40 | Distribute confirmation hearing transcript. |
| 12/04/15 | Robert Orren | .50 | Distribute confirmation hearing transcripts. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/15 | Natasha Hwangpo | 1.20 | Attend pretrial conference and ovation hearing (1.0); correspond with J. Walker re confirmation dates and hearing transcripts (.2). |
| 12/07/15 | Beth Friedman | .40 | Distribute confirmation hearing transcripts. |
| 12/08/15 | Beth Friedman | .30 | Distribute confirmation hearing transcripts. |
| 12/09/15 | Beth Friedman | .30 | Compile confirmation hearing transcripts. |
| 12/14/15 | Emily Geier | .40 | Correspond with J. Madron re December 16 hearing agenda. |
| 12/15/15 | Emily Geier | 7.20 | Prepare for December 16 omnibus hearing re contracts and asbestos (4.7); revise objections summary chart for agenda (1.3); research re same (.4); correspond with J. Madron re same (.3); review agenda (.1); revise same (.2); correspond with J. Madron re same (.2). |
| 12/15/15 | Natasha Hwangpo | .60 | Coordinate logistics re omnibus and TTI hearing (.4); correspond with Company re same (.2). |
| 12/16/15 | Mark E McKane | 2.80 | Attend portion of December omnibus hearing telephonically. |
| 12/16/15 | Chad J Husnick | 7.60 | Attend omnibus hearing (5.0); prepare for same (2.6). |
| 12/16/15 | Brenton A Rogers | 6.20 | Argue opposition to motion for class certification (3.5); prepare for same (2.7). |
| 12/16/15 | Bryan M Stephany | 2.60 | Telephonic attend a portion of omnibus hearing. |
| 12/16/15 | Jonathan F Ganter | 8.80 | Argue motion for 2016 compensation programs and opposition to K. Stewart proofs of claim (3.5); correspond with M. McKane re same (.3); correspond with C. Husnick re same (.5); prepare S. Kotarba for direct examination (2.1); revise direct examination outline (2.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   12 - [ALL] Hearings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/15 | Emily Geier | 5.30 | Attend portion of omnibus hearing (3.2); prepare for same (2.1). |
| 12/16/15 | Aparna Yenamandra | 3.20 | Attend portion of omnibus hearing. |
| 12/16/15 | McClain Thompson | 5.70 | Attend portion of hearing re asbestos class certification motion, S. Stewart claim (3.5); prepare for same (2.2). |
| 12/18/15 | Mark E McKane | .90 | Telephonically attend TTI motion to dismiss argument. |
| 12/18/15 | Beth Friedman | .30 | Distribute hearing transcript. |
| 12/18/15 | Warren Haskel | 1.60 | Participate in TTI hearing. |
| 12/21/15 | Beth Friedman | .30 | Distribute hearing transcript. |
| 12/22/15 | Beth Friedman | .30 | Correspond with J. Madron at RLF re hearing schedule (.2); distribute hearing transcripts (.1). |
| | | 186.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800992**
**Client Matter: 14356-14**

_____

**In the matter of    [ALL] K&E Retention and Fee Applications**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                      $ 95,368.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred               $ 95,368.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | 6.00 | 570.00 | 3,420.00 |
| Emily Geier | 4.50 | 795.00 | 3,577.50 |
| Jacob Goldfinger | 2.80 | 340.00 | 952.00 |
| Chad J Husnick | 3.40 | 975.00 | 3,315.00 |
| Natasha Hwangpo | 60.70 | 665.00 | 40,365.50 |
| Lina Kaisey | 26.20 | 570.00 | 14,934.00 |
| Timothy Mohan | 3.60 | 665.00 | 2,394.00 |
| Veronica Nunn | 1.90 | 845.00 | 1,605.50 |
| Robert Orren | 19.90 | 310.00 | 6,169.00 |
| Ned Rooney | .30 | 210.00 | 63.00 |
| McClain Thompson | 15.60 | 570.00 | 8,892.00 |
| Spencer A Winters | 3.80 | 665.00 | 2,527.00 |
| Aparna Yenamandra | 9.80 | 730.00 | 7,154.00 |
| **TOTALS** | **158.50** | | **$ 95,368.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Natasha Hwangpo | 1.10 | Draft October fee application and MFIS (.8); review data re same (.3). |
| 12/02/15 | Emily Geier | 1.80 | Review October expense invoices for privilege re case and legal strategy. |
| 12/02/15 | Aparna Yenamandra | .90 | Correspond with C. Husnick re conflicts disclosures (.3); revise same (.6). |
| 12/03/15 | Robert Orren | 5.20 | Draft January fee budget (4.9); correspond with L. Kaisey re same (.3). |
| 12/03/15 | Aparna Yenamandra | 1.10 | Correspond with L. Kaisey re budget (.5); correspond with C. Husnick, E. Sassower re conflicts disclosures (.6). |
| 12/03/15 | Natasha Hwangpo | 2.30 | Review October expense invoices for privilege re case and legal strategy. |
| 12/04/15 | Robert Orren | 6.70 | Draft fee exhibits for October fee statement (2.6); correspond with N. Hwangpo re same (.3); revise January fee budget (3.5); correspond with L. Kaisey re same (.3). |
| 12/04/15 | Aparna Yenamandra | .50 | Correspond with N. Hwangpo re K&E fee stipulation. |
| 12/06/15 | Aparna Yenamandra | 1.00 | Telephone conference with E. Geier, C. Husnick re retention disclosure (.2); prepare for same (.2); correspond with T. Wallace, C. Husnick re fees (.6). |
| 12/07/15 | Aparna Yenamandra | .40 | Revise budget. |
| 12/07/15 | Natasha Hwangpo | 4.20 | Revise October monthly fee statement (.6); calculate same (1.5); draft October MFIS (.3); correspond with C. Husnick and E. Sassower re same (.3); correspond with RLF re filing re same (.2); correspond with Company re same (.2); calculate amounts re expedited review timeline (.7); correspond with C. Husnick, A. Yenamandra re same (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/15 | Robert Orren | .30 | Revise variance chart for January budget. |
| 12/08/15 | Aparna Yenamandra | .30 | Review budget. |
| 12/08/15 | Natasha Hwangpo | 3.60 | Correspond with K&E working group re fee committee orders and memoranda (.4); correspond with K&E working group re November round 1 (.3); organize same (.5); correspond with S. Otero re collection schedule (.2); correspond with K&E working group re expedited payment process (.6); review fee memoranda re same (.5); research re same (1.1). |
| 12/08/15 | Lina Kaisey | 4.40 | Review November invoices re privilege and case strategy (3.1); review budget (1.3). |
| 12/09/15 | Natasha Hwangpo | .80 | Revise CNO re September fees (.2); correspond with K&E working group re progress re same (.3); correspond with RLF re filing re same (.1); correspond with G. Moor and C. Dobry re September and October MFIS (.2). |
| 12/09/15 | Lina Kaisey | 4.90 | Review November invoices re privilege and case strategy (3.8); correspond with R. Orren re budget (.3); review same (.8). |
| 12/10/15 | Aparna Yenamandra | .60 | Revise January budget. |
| 12/10/15 | Natasha Hwangpo | 6.50 | Correspond with K&E working group re monthly fee statements (.2); draft motion to expedite timing re fees (5.1); research re same (1.2). |
| 12/10/15 | Rebecca Blake Chaikin | 2.00 | Review November invoice re case strategy and privilege. |
| 12/11/15 | Natasha Hwangpo | 4.90 | Correspond with K&E working group re invoice process and open questions (.3); correspond with G. Moor, C. Dobry re October payment schedule (.2); revise motion for expedited process (4.2); correspond with A. Yenamandra re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/15 | Lina Kaisey | 6.30 | Review November invoices re privilege and case strategy. |
| 12/12/15 | McClain Thompson | 1.30 | Review November invoices re privilege and case strategy. |
| 12/13/15 | Natasha Hwangpo | .60 | Revise motion for expedited timeline (.4); correspond with A. Yenamandra, C. Husnick re same (.2). |
| 12/13/15 | Rebecca Blake Chaikin | .60 | Review November invoice re case strategy and privilege. |
| 12/13/15 | McClain Thompson | 4.70 | Review November invoice re privilege and case strategy. |
| 12/14/15 | Chad J Husnick | 1.10 | Correspond with E. Sassower re supplemental declarations (.2); correspond with E. Geier, A. Yenamandra re same (.3); correspond with B. Williamson re fee issues (.1); correspond with K&E working group re same (.5). |
| 12/14/15 | Robert Orren | 2.30 | Draft fifth interim fee application. |
| 12/14/15 | Emily Geier | .30 | Correspond with C. Husnick, A. Yenamandra re same (.2); correspond with N. Hwango re fee application timing (.1). |
| 12/14/15 | Aparna Yenamandra | 1.40 | Correspond with C. Husnick re rate increase disclosure and fee stipulation (.8); telephone conference with Proskauer re same (.2); correspond with E. Geier re supplemental declaration (.4). |
| 12/14/15 | Natasha Hwangpo | 3.60 | Correspond with K&E working group re December/January timeline (.2); telephone conference with S. Otero and T. Wallace re same (.3); correspond with C. Husnick, A. Yenamandra re fee stipulation (.3); draft same (2.8). |
| 12/14/15 | Lina Kaisey | .40 | Correspond with K&E working group re fifth interim fee application. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/15 | McClain Thompson | 1.00 | Review November invoice re privilege and case strategy. |
| 12/15/15 | Chad J Husnick | 1.20 | Review supplemental declaration (.2); revise same (.2); telephone conference with M. McKane re same (.8). |
| 12/15/15 | Natasha Hwangpo | .70 | Correspond with K&E working group re September payment (.1); correspond with same re invoicing process (.2); correspond with C. Husnick, A. Yenamandra re stipulation re K&E payment obligations (.1); revise same (.3). |
| 12/15/15 | McClain Thompson | .20 | Draft fifth interim fee application. |
| 12/15/15 | Ned Rooney | .10 | Review and distribute fourteenth monthly K&E fee application. |
| 12/16/15 | Natasha Hwangpo | 3.10 | Review November expense invoices re privilege and case strategy. |
| 12/16/15 | McClain Thompson | .20 | Review November invoice re privilege and case strategy. |
| 12/17/15 | Chad J Husnick | 1.10 | Review stipulation re payment advance (.5); revise same (.4); correspond with K&E working group re fee issues (.2). |
| 12/17/15 | Natasha Hwangpo | 4.60 | Review November expense invoices re privilege and case strategy (2.6); revise stipulation re expedited process (1.6); correspond with C. Husnick re same (.4). |
| 12/17/15 | Lina Kaisey | 4.10 | Review budget open issues (.8); correspond with R. Orren re same (.1); review November invoices re case strategy and privilege (3.2). |
| 12/17/15 | McClain Thompson | 5.10 | Review November invoice re privilege and case strategy. |
| 12/17/15 | Ned Rooney | .20 | Distribute documents re K&E fee applications. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/15 | Natasha Hwangpo | .50 | Correspond with K&E working group re invoicing processes and open questions (.3); correspond with S. Otero re same (.2). |
| 12/18/15 | Lina Kaisey | 6.10 | Review November invoices re privilege and case strategy (5.8); correspond with N. Hwangpo re same (.3). |
| 12/18/15 | Rebecca Blake Chaikin | 3.40 | Review November invoice re case strategy and privilege. |
| 12/18/15 | McClain Thompson | .40 | Correspond with N. Hwangpo, L. Kaisey re November invoice (.2); correspond with L. Kaisey, T. Mohan re fifth interim fee application (.2). |
| 12/18/15 | Veronica Nunn | .90 | Correspond with K&E working group re fee issues (.5); correspond with A. Meek re same (.4). |
| 12/19/15 | Natasha Hwangpo | 1.10 | Review November fee invoices re privilege and case strategy. |
| 12/20/15 | Timothy Mohan | 1.20 | Review November fee invoices re privilege and case strategy. |
| 12/21/15 | Jacob Goldfinger | 2.80 | Review docket and compile interim fee applications for attorney review. |
| 12/21/15 | Robert Orren | 3.60 | Draftexpense write down for November fee request (3.3); correspond with N. Hwangpo re same (.3). |
| 12/21/15 | Spencer A Winters | 3.80 | Review November fee invoices re privilege and case strategy. |
| 12/21/15 | Natasha Hwangpo | 10.40 | Review November fee invoices re privilege and case strategy (7.8); revise stipulation re expedited process (2.1); correspondwith A. Yenamandra re same (.2); correspond with C. Husnick re same (.3). |
| 12/21/15 | Timothy Mohan | 2.40 | Review November fee invoices re privilege and case strategy. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/15 | Aparna Yenamandra | 1.20 | Correspond with C. Husnick re stipulation (.5); review invoices (.7). |
| 12/22/15 | Natasha Hwangpo | 1.60 | Review November fee invoices re privilege and case strategy (.8); review fee committee comments re stipulation (.5); correspond with C. Husnick and A. Yenamandra re same (.3). |
| 12/23/15 | Aparna Yenamandra | 1.00 | Revise stipulation, order re K&E fees (.4); correspond with J. Sprayregen, C. Husnick re same (.6). |
| 12/23/15 | Natasha Hwangpo | 4.90 | Revise fee stipulation (3.1); correspond with C. Husnick, C. Gooch, B. Williamson re same (.3); correspond with E. Sassower re same (.2); review order and notice re same (.3); correspond with K&E working group re round 4 invoices (.3); calculate January payment (.4); draft payment timeline (.3). |
| 12/28/15 | Aparna Yenamandra | .90 | Review invoices re confidentiality. |
| 12/28/15 | Natasha Hwangpo | 1.80 | Correspond with C. Husnick, A. Yenamandra re confidentiality and redactions re same (.5); review November fee invoices re privilege and case strategy (.9); correspond with K&E working group re same and process and timing re same (.4). |
| 12/28/15 | Veronica Nunn | .40 | Review expenses and related correspondence (.2); review revised expense and fees chart (.2). |
| 12/29/15 | Emily Geier | 2.40 | Review November invoices re case strategy and confidentiality. |
| 12/29/15 | Natasha Hwangpo | 2.10 | Review November fee and expense invoices for privilege re case and legal strategy. |
| 12/29/15 | McClain Thompson | 1.30 | Draft fifth interim fee application. |
| 12/29/15 | Veronica Nunn | .60 | Review expenses (.4); review summary re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  14 - [ALL] K&E Retention and Fee Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/15 | Robert Orren | 1.80 | Draft November monthly fee application (1.5); correspond with N. Hwangpo re same (.3). |
| 12/31/15 | Aparna Yenamandra | .50 | Correspond with N. Hwangpo, C. Husnick re November fees. |
| 12/31/15 | Natasha Hwangpo | 2.30 | Draft November monthly fee statement (1.1); draft MFIS re same (.3); calculate same (.4); correspond with C. Husnick, A. Yenamandra re same (.3); correspond with S. Otero re same (.2). |
| 12/31/15 | McClain Thompson | 1.40 | Draft fifth interim fee application. |
| | | 158.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4800994**
**Client Matter: 14356-16**

---

**In the matter of    [ALL] Non-Debtor Affiliates**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                              $ 219.00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                                    $ .00

Total legal services rendered and expenses incurred                                  $ 219.00

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Aparna Yenamandra | .30 | 730.00 | 219.00 |
| **TOTALS** | **.30** | | **$ 219.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    16 - [ALL] Non-Debtor Affiliates

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/09/15 | Aparna Yenamandra | .30 | Correspond with C. Husnick, C. Dobry re EFH Vermont. |
| | | .30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4800995**
**Client Matter: 14356-17**

---

**In the matter of    [ALL] Non-K&E Retentions & Fee Apps**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 5,372.00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 5,372.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    17 - [ALL] Non-K&E Retentions & Fee Apps

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Natasha Hwangpo | 7.20 | 665.00 | 4,788.00 |
| Aparna Yenamandra | .80 | 730.00 | 584.00 |
| **TOTALS** | **8.00** | | **$ 5,372.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
17 - [ALL] Non-K&E Retentions & Fee Apps

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Natasha Hwangpo | .60 | Telephone conference with G. Moor re Reed Smith and settlement professional fees (.4); correspond with same re same (.2). |
| 12/03/15 | Natasha Hwangpo | .30 | Correspond with Epiq re fee committee requests. |
| 12/04/15 | Natasha Hwangpo | .20 | Correspond with Reed Smith re OCP. |
| 12/09/15 | Natasha Hwangpo | .90 | Correspond with S. Kam, A. Colman re OCP DoD (.3); correspond with Chapman, Cutler re supplemental declarations (.3); telephone conference with same re same (.1); correspond with E. Geier re same (.2). |
| 12/18/15 | Natasha Hwangpo | .50 | Correspond with K. Sullivan re MOR (.2); correspond with same re professional payments under DIP, CC (.3). |
| 12/22/15 | Aparna Yenamandra | .80 | Correspond with N. Hwangpo re OCP issues (.5); telephone conference with Perkins Coie re cash collateral fee payments (.3). |
| 12/22/15 | Natasha Hwangpo | 2.30 | Review Sidley fee applications and interim orders re same (.5); correspond with G. Moor re same (.2); review correspondence re Miller & Chevalier excess fees (.5); correspond with A. Yenamandra, G. Moor re same (.3); draft notice of excess fees (.3); review OCP motion re same (.5). |
| 12/23/15 | Natasha Hwangpo | 2.40 | Correspond with C. Gooch, G. Moor, C. Dobry, A. Yenamandra re Sidley payments (.7); review CNO and MFIS re same (.5); telephone conference with C. Dobry re same (.3); telephone conference with G. King re same (.3); review second interim fee package (.6). |
| | | 8.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800996**
**Client Matter: 14356-18**

---

**In the matter of    [ALL] Non-Working Travel**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 33,767.00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 33,767.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Jonathan F Ganter | 1.40 | 825.00 | 1,155.00 |
| Emily Geier | 4.90 | 795.00 | 3,895.50 |
| Warren Haskel | 3.60 | 825.00 | 2,970.00 |
| Chad J Husnick | 7.40 | 975.00 | 7,215.00 |
| Marc Kieselstein, P.C. | 1.70 | 1,235.00 | 2,099.50 |
| Mark E McKane | 1.40 | 1,025.00 | 1,435.00 |
| Brenton A Rogers | 3.80 | 895.00 | 3,401.00 |
| Edward O Sassower, P.C. | 1.50 | 1,235.00 | 1,852.50 |
| Steven Serajeddini | 3.50 | 895.00 | 3,132.50 |
| Kenneth J Sturek | 2.10 | 350.00 | 735.00 |
| McClain Thompson | 2.60 | 570.00 | 1,482.00 |
| Spencer A Winters | 5.40 | 665.00 | 3,591.00 |
| Aparna Yenamandra | 1.10 | 730.00 | 803.00 |
| **TOTALS** | **40.40** | | **$ 33,767.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     18 - [ALL] Non-Working Travel

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/01/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 12/01/15 | Spencer A Winters | 1.10 | Travel from Chicago, IL to Wilmington, DE re confirmation hearing (billed at half time). |
| 12/02/15 | Mark E McKane | 1.40 | Travel from Wilmington, DE to San Francisco, CA re confirmation closing arguments (billed at half time). |
| 12/02/15 | Kenneth J Sturek | 1.10 | Travel from Baltimore, MD to Wilmington, DE re confirmation hearing (billed at half time). |
| 12/02/15 | Steven Serajeddini | 1.50 | Travel from Houston, Texas to Wilmington, DE re confirmation hearing (billed at half time). |
| 12/02/15 | Spencer A Winters | 1.20 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 12/03/15 | Kenneth J Sturek | 1.00 | Travel from Wilmington, DE to Baltimore, MD re confirmation hearing (billed at half time). |
| 12/03/15 | Marc Kieselstein, P.C. | 1.70 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 12/03/15 | Edward O Sassower, P.C. | 1.50 | Travel to Wilmington, DE from New York, NY re confirmation hearing (.8) (billed at half time); return to New York, NY from Wilmington, DE re same (.7) (billed at half time). |
| 12/03/15 | Chad J Husnick | .60 | Travel from Wilmington, DE to New York, NY re confirmation hearing (billed at half time). |
| 12/03/15 | Warren Haskel | .50 | Travel from New York, NY to Wilmington, DE for drag action conference (billed at half time). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    18 - [ALL] Non-Working Travel

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/15 | Steven Serajeddini | 2.00 | Travel from Wilmington, DE to Chicago, IL re confirmation hearing (billed at half time). |
| 12/03/15 | Spencer A Winters | 3.10 | Travel from New York, NY to Wilmington, DE re hearing (1.0) (billed at half time); travel from Wilmington, DE to Chicago, IL re return from hearing (2.1) (billed at half time). |
| 12/04/15 | Chad J Husnick | 1.60 | Travel from New York, NY to Chicago, IL re confirmation hearing (billed at half time). |
| 12/04/15 | Warren Haskel | 1.00 | Travel from Wilmington, DE to New York, NY re drag action conference (billed at half time). |
| 12/15/15 | Chad J Husnick | 1.70 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 12/15/15 | Brenton A Rogers | 2.00 | Travel from Chicago, IL to Wilmington, DE re omnibus hearing (billed at half time). |
| 12/15/15 | Emily Geier | 2.40 | Travel to Wilmington, DE from Chicago, IL for omnibus hearing (billed at half time). |
| 12/15/15 | Aparna Yenamandra | .50 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time). |
| 12/15/15 | McClain Thompson | 1.30 | Travel from New York, NY to Wilmington, DE re omnibus hearing (billed at half time). |
| 12/16/15 | Chad J Husnick | 1.80 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 12/16/15 | Brenton A Rogers | 1.80 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |
| 12/16/15 | Jonathan F Ganter | 1.40 | Travel from Washington, DC to Wilmington, DE re omnibus hearing (.8) (billed at half time); return travel from Wilmington, DE to Washington, DC re same (.6) (billed at half time). |
| 12/16/15 | Emily Geier | 2.50 | Travel from Wilmington, DE to Chicago, IL re omnibus hearing (billed at half time). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
18 - [ALL] Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|-----------|-------|-------------|
| 12/16/15 | Aparna Yenamandra | .60 | Travel from Wilmington, DE to New York, NY re omnibus hearing (billed at half time). |
| 12/16/15 | McClain Thompson | 1.30 | Travel from Wilmington, DE to New York, NY re asbestos class certification hearing (billed at half time). |
| 12/17/15 | Warren Haskel | .50 | Travel from New York, NY to Wilmington, DE for hearing (billed at half time). |
| 12/18/15 | Warren Haskel | 1.60 | Travel from Wilmington, DE to New York, NY (billed at half time). |
| | | 40.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4800999**
**Client Matter: 14356-21**

---

**In the matter of    [ALL] Plan and Disclosure Statements**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 469,689.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                    $ 469,689.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rebecca Blake Chaikin | .40 | 570.00 | 228.00 |
| Jeanne T Cohn-Connor | 3.80 | 955.00 | 3,629.00 |
| Beth Friedman | .60 | 380.00 | 228.00 |
| Gregory W Gallagher, P.C. | 1.40 | 1,275.00 | 1,785.00 |
| Emily Geier | 48.50 | 795.00 | 38,557.50 |
| Jacob Goldfinger | 2.50 | 340.00 | 850.00 |
| Jason Gott | 7.80 | 730.00 | 5,694.00 |
| Chad J Husnick | 50.90 | 975.00 | 49,627.50 |
| Natasha Hwangpo | 4.80 | 665.00 | 3,192.00 |
| Lina Kaisey | .80 | 570.00 | 456.00 |
| Marc Kieselstein, P.C. | 21.10 | 1,235.00 | 26,058.50 |
| Michelle Kilkenney | 5.50 | 1,060.00 | 5,830.00 |
| Gabriel King | 2.10 | 210.00 | 441.00 |
| Maureen McCarthy | .70 | 350.00 | 245.00 |
| Andrew R McGaan, P.C. | 3.90 | 1,090.00 | 4,251.00 |
| Mark E McKane | .70 | 1,025.00 | 717.50 |
| Timothy Mohan | 34.60 | 665.00 | 23,009.00 |
| Linda K Myers, P.C. | 4.70 | 1,325.00 | 6,227.50 |
| Robert Orren | 1.20 | 310.00 | 372.00 |
| Brenton A Rogers | .70 | 895.00 | 626.50 |
| Ned Rooney | .70 | 210.00 | 147.00 |
| Edward O Sassower, P.C. | 72.30 | 1,235.00 | 89,290.50 |
| Steven Serajeddini | 40.80 | 895.00 | 36,516.00 |
| Anthony Sexton | 2.30 | 845.00 | 1,943.50 |
| James H M Sprayregen, P.C. | 58.60 | 1,325.00 | 77,645.00 |
| Bryan M Stephany | 22.00 | 880.00 | 19,360.00 |
| McClain Thompson | .20 | 570.00 | 114.00 |
| Spencer A Winters | 45.10 | 665.00 | 29,991.50 |
| Aparna Yenamandra | 56.20 | 730.00 | 41,026.00 |
| Sara B Zablotney | 1.40 | 1,165.00 | 1,631.00 |
| **TOTALS** | **496.30** | | **$ 469,689.50** |

2

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/15 | Andrew R McGaan, P.C. | 2.30 | Correspond with K&E working group re draft settlement and confirmation orders (.7); revise presentation re closing arguments (1.6). |
| 12/01/15 | James H M Sprayregen, P.C. | 2.70 | Analyze issues re confirmation hearing strategy and tactics (2.3); correspond with M. Kieselstein re same (.4). |
| 12/01/15 | Marc Kieselstein, P.C. | 13.90 | Prepare for closing argument (7.8); revise closing presentation slides (5.7); correspond with Company and K&E working group re closing hearing (.4). |
| 12/01/15 | Edward O Sassower, P.C. | 3.60 | Prepare for closing hearing (1.8); review hearing deck re same (1.2); correspond with Company and K&E working group re same (.2); telephone conferences with Company re same (.4). |
| 12/01/15 | Chad J Husnick | 12.20 | Draft talking points for closing arguments (5.2); correspond with Company and K&E working group re same (.4); telephone conferences with Company, opposing counsel re plan, confirmation issues, and deal negotiations (2.2); revise confirmation order and settlement order (4.4). |
| 12/01/15 | Jacob Goldfinger | 2.50 | Review exhibits to plan supplement (1.9); prepare plan supplement for filing (.6). |
| 12/01/15 | Beth Friedman | .60 | Prepare plan supplement exhibits for filing. |
| 12/01/15 | Jeanne T Cohn-Connor | 3.30 | Telephone conferences with A. Tenenbaum and A. Grace re settlement language (.7); review language (.5); telephone conferences with G. Gwathmey, D. Halsey and S. Janoe re settlement (.4); review same (1.2); correspond with C. Husnick, E. Geier and C. Rodriguez (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Emily Geier | 7.20 | Revise sixth amended plan (3.3); correspond with K&E working group and PSA parties re same (1.1); correspond with Company re revisions to plan (.3); correspond with T. Mohan re confirmation order revisions (.8); correspond with K&E working group re amended plan supplement and filing of same (1.7). |
| 12/01/15 | Steven Serajeddini | 4.60 | Correspond with K&E working group re confirmation hearing (.4); revise plan supplement documents (2.1); review plan settlement documents (1.3); telephone conferences with creditors re same (.8). |
| 12/01/15 | Aparna Yenamandra | 5.50 | Correspond with C. Husnick, S. Serajeddini re professional fees payable under deal documents (1.1); draft summary re same (.9); telephone conference with C. Gooch re same (.6); correspond with C. Husnick, S. Winters re releases (.9); correspond with L. Kaisey, E. Geier re plan supplement (.4); correspond with V. Nunn, T. Horton re same (.4); telephone conference with C. Gooch re communications issues (.5); telephone conference with Kramer re confirmation order (.3); correspond with Texas taxing authorities re same (.4). |
| 12/01/15 | Spencer A Winters | 15.90 | Draft closing presentation (5.6); research re same (2.0); review objections, plan materials re same (1.5); draft correspondence to M. Kieselstein, M. McKane, C. Husnick re same (2.1); draft summaries re confirmation issues (1.3); research re same (.8); correspond with K&E working group re same (1.7); revise lien order provisions re plan settlement (.6); correspond with K&E working group re same (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/01/15 | Timothy Mohan | 6.60 | Revise confirmation order (3.8); correspond with K&E working group, creditors re same (.7); correspond with RLF re same (.3); research re environmental claims issues (1.3); correspond with K&E working group re same (.5). |
| 12/01/15 | McClain Thompson | .20 | Revise PIK settlement hearing notice. |
| 12/02/15 | James H M Sprayregen, P.C. | 2.40 | Analyze strategy re closing arguments (1.5); telephone conferences with Company re same (.6); telephone conference with C. Husnick re same (.3). |
| 12/02/15 | Chad J Husnick | 3.70 | Prepare for closing arguments (2.6); telephone conference with J. Sprayregen re same (.3); review confirmation order, settlement order, and plan (.8). |
| 12/02/15 | Emily Geier | 8.10 | Revise sixth amended plan (5.7); correspond with K&E working group and PSA parties re same and comments to same (1.1); correspond with J. Walker re PBA comment re same (.3); correspond with T. Mohan re confirmation order (.8); correspond with L. Kaisey re amended plan supplement (.2). |
| 12/02/15 | Steven Serajeddini | 3.30 | Review confirmation order (1.9); correspond with K&E working group re same (.7); Correspond with K&E working group, Company, creditors re plan settlements (.7). |
| 12/02/15 | Aparna Yenamandra | 2.20 | Correspond with Company professionals re professional fees (1.1); telephone conference with G. Moor, K. Moldovan re same (.5); correspond with H. Kaplan re settlement order (.6). |
| 12/02/15 | Spencer A Winters | 3.90 | Revise closing presentation (2.1); correspond with K&E working group re same (.4); revise charging lien order re plan settlement (.8); correspond with K&E working group, RLF, creditors counsel re same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Timothy Mohan | 5.10 | Correspond with K&E working group re confirmation order (.4); revise same (4.3); correspond with plan sponsors re same (.4). |
| 12/02/15 | Rebecca Blake Chaikin | .20 | Telephone conference with contract counterparty re plan supplement. |
| 12/03/15 | Andrew R McGaan, P.C. | 1.60 | Correspond with K&E working groups re follow-up to court rulings (.1); analyze materials re same (1.1); correspond with Company, K&E restructuring working group re rulings and next steps re same (.2); correspond with creditors' counsel re same (.2). |
| 12/03/15 | Linda K Myers, P.C. | 2.20 | Review information re confirmation hearing (.4); review strategic considerations of amended plan (1.8). |
| 12/03/15 | Edward O Sassower, P.C. | 1.10 | Correspond with K&E working group re confirmation (.7); correspond with Company re same (.4). |
| 12/03/15 | Chad J Husnick | 6.80 | Revise confirmation and settlement orders and plan (4.5); telephone conference with T. Mohan, Company, opposing counsel re same (.9); correspond with same re same (.4); office conference with A. Yenamandra re confirmation order (.6); telephone conference with A. Yenamandra, R. Schepacarter re same (.4). |
| 12/03/15 | Emily Geier | 8.10 | Revise plan re strategic considerations (4.6); correspond with K&E working group and PSA parties re same (.6); review confirmation order (2.2); correspond with K&E working group re same (.3); correspond with T. Mohan re same (.4). |
| 12/03/15 | Steven Serajeddini | 2.20 | Correspond with K&E working group re plan documents (.9); review same (.6); telephone conferences with opposing counsel re same (.7). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/03/15 | Aparna Yenamandra | 2.80 | Correspond with Company, K&E working group re professional fees payable under deal documents (.9); correspond with professionals re same (1.0); office conference with C. Husnick re confirmation order (.6); telephone conference with C. Husnick, R. Schepacarter re same (.3). |
| 12/03/15 | Jason Gott | .60 | Correspond with K&E working group re settlement order, confirmation order. |
| 12/03/15 | Timothy Mohan | 5.20 | Revise confirmation and settlement orders (3.1); telephone conference with C. Husnick, opposing counsel re same (.9); correspond with K&E working group re same (.5); correspond with W. Williams re same (.3); correspond with E. Geier re same (.4). |
| 12/04/15 | Gregory W Gallagher, P.C. | .70 | Correspond with K&E working group, A&M, Company re plan strategic considerations. |
| 12/04/15 | Linda K Myers, P.C. | 1.10 | Review information re Oncor minority owner trial (.4); review information re confirmation approval (.7). |
| 12/04/15 | James H M Sprayregen, P.C. | 1.90 | Correspond with M. Kieselstein re confirmation order (.4); telephone conference with E. Sassower re same (.3); analyze confirmation strategy (1.2). |
| 12/04/15 | Marc Kieselstein, P.C. | 1.30 | Analyze confirmation order (.9); correspond with K&E working group re same (.4). |
| 12/04/15 | Edward O Sassower, P.C. | 5.70 | Telephone conference with J. Sprayregen re confirmation order issues (.3); telephone conference with C. Husnick, S. Serajeddini, Company, UST and creditors re confirmation orders and plan (2.1); revise confirmation strategy (3.3). |
| 12/04/15 | Chad J Husnick | 3.20 | Telephone conference with E. Sassower, S. Serajeddini, Company, UST and creditors re confirmation order, settlement order, and plan (2.1); review same (1.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/04/15 | Bryan M Stephany | 2.90 | Review and analyze BNY opening brief re PSA (1.0); review legal research in support of response brief (1.3); draft outline of response brief (.6). |
| 12/04/15 | Emily Geier | 6.10 | Revise plan (3.4); correspond with S. Serajeddini re same (.3); correspond with K&E working group re same (.6); correspond with Company re professionals to be paid under plan (.3); research re same (1.5). |
| 12/04/15 | Steven Serajeddini | 5.30 | Review plan documents (2.0); telephone conference with E. Sassower, C. Husnick, creditors, UST and Company re same and orders (2.1); telephone conference with company, creditors re same (1.2). |
| 12/04/15 | Aparna Yenamandra | 1.10 | Correspond with Company re professional fees under deal documents. |
| 12/04/15 | Timothy Mohan | 7.20 | Revise confirmation order (5.2); correspond with K&E working group re same (.6); revise settlement order (1.4). |
| 12/04/15 | Lina Kaisey | .80 | Correspond with K&E working group re bondholder inquiry (.5); review issues re same (.3). |
| 12/04/15 | Rebecca Blake Chaikin | .20 | Telephone conference with M. Frank re plan supplement (.1); correspond with contract counterparty counsel re same (.1). |
| 12/05/15 | James H M Sprayregen, P.C. | .90 | Correspond with M. Kieselstein, E. Sassower re post-confirmation issues. |
| 12/05/15 | Edward O Sassower, P.C. | 1.30 | Telephone conferences with Company re post-confirmation issues (.8); correspond with same and K&E working group re same (.5). |
| 12/05/15 | Emily Geier | 1.30 | Revise documentation re plan confirmation (1.1); correspond with J. Whalen re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/05/15 | Steven Serajeddini | 2.90 | Correspond with K&E working group, Company re confirmation order (.6); revise same (2.3). |
| 12/06/15 | James H M Sprayregen, P.C. | 1.20 | Analyze post-confirmation strategy. |
| 12/06/15 | Edward O Sassower, P.C. | 1.10 | Telephone conferences with Company and creditors re emergence issues. |
| 12/06/15 | Emily Geier | 1.10 | Correspond with C. Husnick re plan issues (.3); correspond with B. Schartz re same (.2); review plan re same (.3); correspond with same re same (.3). |
| 12/06/15 | Steven Serajeddini | 2.40 | Review professional fee analysis (2.1); correspond with A. Yenamandra, Company re same (.3). |
| 12/06/15 | Aparna Yenamandra | 2.30 | Revise professional fee analysis (1.9); correspond with Company, S. Serajeddini re same (.4). |
| 12/07/15 | Gregory W Gallagher, P.C. | .70 | Telephone conference with Company, K&E working group, A&M and Evercore re case update. |
| 12/07/15 | Mark E McKane | .70 | Telephone conference with Company, K&E working group, A&M and Evercore re case update. |
| 12/07/15 | James H M Sprayregen, P.C. | 3.20 | Analyze emergence considerations (1.4); correspond with K&E working group re same (1.1); telephone conference with Company, K&E working group, A&M and Evercore re case update (.7). |
| 12/07/15 | Michelle Kilkenney | 1.40 | Telephone conference with Company, Kirkland, A&M and Evercore re case update (.7); telephone conference with Evercore re same (.7). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/15 | Sara B Zablotney | .80 | Telephone conference with Company, K&E working group, A&M and Evercore re case update (.7); correspond with A. Sexton re same (.1). |
| 12/07/15 | Edward O Sassower, P.C. | 3.80 | Telephone conference with Company, K&E working group, A&M and Evercore re case update (.7); telephone conference with Company re same (.8); correspond with same and K&E working group re same (.8); analyze issues re same (1.5). |
| 12/07/15 | Chad J Husnick | 2.00 | Analyze post-confirmation issues (1.2); telephone conference with S. Zelin re same (.1); telephone conference with Company, K&E working group, A&M and Evercore re case update (.7). |
| 12/07/15 | Bryan M Stephany | 3.40 | Telephone conference with Company, K&E working group, A&M and Evercore re case update (.7); correspond with K&E working group re same (.5); research re PSA appeal response brief (1.6); revise outline of response brief (.6). |
| 12/07/15 | Robert Orren | .60 | Correspond with K&E working group and Deloitte personnel re access to plan documents. |
| 12/07/15 | Emily Geier | 2.40 | Correspond with M. Carter re post-confirmation plan issues (.7); telephone conference with M. Frank re plan distribution issues (1.1); attend portion of telephone conference with Company, K&E working group, A&M and Evercore re case update (.6). |
| 12/07/15 | Steven Serajeddini | 1.40 | Telephone conference with Company, K&E working group, A&M and Evercore re case update (.7); prepare for same (.7). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/15 | Aparna Yenamandra | 4.60 | Telephone conference with Company re professional fees payable under deal documents (1.1); revise summary analysis re same (1.2); correspond with K&E working group, C. Gooch re same (.9); revise priority items list (.8); correspond with K&E working group re same (.6). |
| 12/07/15 | Anthony Sexton | 1.50 | Telephone conference with Company, K&E working group, A&M and Evercore re case update (.7); correspond re deal status with K&E working group, Company, and creditors (.8). |
| 12/07/15 | Spencer A Winters | 7.10 | Draft memorandum re post-confirmation transaction issues (3.9); research re same (1.2); review PSA re same (.6); correspond with K&E working group re same (.8); attend portion of telephone conference with Company, K&E working group, A&M, and Evercore re case update (.6). |
| 12/07/15 | Natasha Hwangpo | 3.10 | Telephone conference with Company, K&E working group, A&M and Evercore re case update (.7); draft correspondence to A. Yenamandra, Company re professional fees under settlement and plan documents (1.1); review documents re same for fee provisions (1.3). |
| 12/07/15 | Timothy Mohan | 5.30 | Revise confirmation order (3.8); correspond with TCEH Committee re same (.6); correspond with K&E working group re same (.3); correspond with RLF re same (.6). |
| 12/08/15 | Linda K Myers, P.C. | 1.10 | Correspond with K&E working group re anti-REIT litigation (.4); correspond with M. Kilkenney re refinancing motion (.7). |
| 12/08/15 | James H M Sprayregen, P.C. | 3.40 | Correspond with M. Kieselstein re confirmation order issues (.3); telephone conferences with E. Sassower re post-confirmation strategy (.7); analyze issues re same (2.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/08/15 | Marc Kieselstein, P.C. | 3.20 | Analyze revised confirmation order and proposed creditor changes to same (.8); analyze memo re post confirmation ground rules (2.1); correspond with J. Sprayregen re confirmation order (.3). |
| 12/08/15 | Edward O Sassower, P.C. | 3.20 | Telephone conferences with J. Sprayregen re post-confirmation issues (.7); analyze post-confirmation strategy (2.5). |
| 12/08/15 | Chad J Husnick | 3.00 | Review confirmation order and closing issues (1.3); correspond with K&E working group re same (.6); telephone conference with A. Yenamandra re professional fee payments under agreements (.5); telephone conference with Company, S. Serajeddini, S. Winters re Tex La (.6). |
| 12/08/15 | Bryan M Stephany | 1.80 | Review opposition brief re PSA appeal and related appeal issues (.5); research motion to stay and related procedural issues (.7); correspond with K&E working group re same (.6). |
| 12/08/15 | Emily Geier | 1.10 | Draft correspondence to K&E working group re plan and confirmation order issues. |
| 12/08/15 | Steven Serajeddini | 4.10 | Correspond with K&E working group re confirmation issues (.8); analyze same (.9); revise memo re plan closing (1.8); telephone conference with Company, C. Husnick, S. Winters re Tex-La issues (.6). |
| 12/08/15 | Aparna Yenamandra | 7.00 | Telephone conference with K. Gwynne re PSA appeal (.5); correspond with C. Husnick, S. Serajeddini, Company re professional fees payable under deal documents (1.4); correspond with C. Husnick re same (.5); correspond with A&M re same (.8); revise summary analysis re same (1.2); correspond with professionals re same (.9); office conference with C. Gooch re same (1.4); telephone conference with K. Moldovan re same (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/15 | Jason Gott | 1.40 | Draft COC re charging lien order (1.1); review precedent re same (.3). |
| 12/08/15 | Spencer A Winters | 5.50 | Draft memorandum re post-confirmation transaction issues (2.8); review PSA re same (.5); correspond with K&E working group re same (.3); correspond with K&E working group re post-confirmation issues (1.3); telephone conference with Company, C. Husnick, S. Serajeddini re Tex-La issues (.6). |
| 12/08/15 | Timothy Mohan | .60 | Research re Tex-LA bond issues (.4); correspond with C. Husnick re same (.2). |
| 12/09/15 | James H M Sprayregen, P.C. | 4.60 | Analyze closing issues (2.2); develop strategy re same (2.0); telephone conference with E. Sassower re same (.4). |
| 12/09/15 | Marc Kieselstein, P.C. | 1.20 | Analyze timing of fee payments to creditor groups/trustees under confirmed plan. |
| 12/09/15 | Edward O Sassower, P.C. | 3.90 | Telephone conference with J. Sprayregen re closing issues (.4); correspond with Company and K&E working group re same (.8); analyze and develop strategy re same (2.7). |
| 12/09/15 | Chad J Husnick | 3.30 | Correspond with K&E working group re confirmation order and post-confirmation issues (2.7); review memorandum re restructuring issues (.6). |
| 12/09/15 | Bryan M Stephany | 2.70 | Review motion for stay of PSA appeal (.7); revise same (.5); review proposed order re same (.3); revise same (.3); review cover letter to Court re same (.2); revise same (.3); correspond with K&E working group re same (.4). |
| 12/09/15 | Steven Serajeddini | 2.00 | Review plan settlements (1.4); correspond with K&E working group re same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/15 | Aparna Yenamandra | 4.30 | Draft correspondence to K&E working group, Company re payment of professional fees under merger agreement, backstop agreement, settlement order (1.3); telephone conferences with W&C, BB re same (.9); draft PSA appeal brief (.8); correspond with M. McKane, B. Stephany re same (.3); correspond with A. Burton re Company equity issues (.4); correspond with M. Petrino re mediation statements (.6). |
| 12/09/15 | Jason Gott | .90 | Revise charging lien order (.6); revise COC re same (.3). |
| 12/09/15 | Spencer A Winters | .70 | Correspond with K&E working group re post-confirmation issues (.3); research legal implications re same (.4). |
| 12/09/15 | Timothy Mohan | .40 | Research re Tex-LA bond issues. |
| 12/10/15 | James H M Sprayregen, P.C. | 4.10 | Correspond with C. Husnick, E. Sassower re closing issues (.9); telephone conference with E. Sassower re same (.6); analyze issues and develop strategy re same (2.6). |
| 12/10/15 | Marc Kieselstein, P.C. | 1.50 | Review PUC staff recommendation to reject (.3); telephone conferences with Company re same (.6); analyze potential DIP/exit financing impact (.6). |
| 12/10/15 | Michelle Kilkenney | 1.10 | Correspond with K&E working group and Company re closing issues (.6); correspond with Evercore working group re same (.5). |
| 12/10/15 | Edward O Sassower, P.C. | 3.10 | Telephone conference with J. Sprayregen re closing issues (.6); analyze issues and develop strategy re same (1.6); correspond with C. Husnick, J. Sprayregen re same (.9). |
| 12/10/15 | Chad J Husnick | 3.30 | Correspond with J. Sprayregen, E. Sassower re closing issues (.9); develop strategy re same (2.1); correspond with S. Serajeddini, A. Yenamandra re hedging and trading issues (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/15 | Bryan M Stephany | 3.20 | Review joint motion to stay PSA appeal (.3); revise same (.7); correspond with K&E working group re same (.6); correspond with opposing counsel re joint motion to stay (.6); draft outline of response brief on appeal (1.0). |
| 12/10/15 | Emily Geier | 1.10 | Correspond with C. Husnick, S. Serajeddini, A. Yenamandra re hedging and trading stipulated amounts (.3); research re same (.3); correspond with M. Kim re plan treatments (.5). |
| 12/10/15 | Steven Serajeddini | 7.00 | Analyze restructuring issues (2.1); correspond with K&E working group, Company re same (.4); telephone conferences with creditors re plan settlement issues (2.4); draft correspondence to K&E working group, Company re same (1.4); review agreements resame (.7). |
| 12/10/15 | Aparna Yenamandra | 3.80 | Revise PSA appeal motion (.7); correspond with Reed Smith, B. Stephany re same (.5); draft correspondence to K&E working group, Company re payments due under merger agreement, backstop agreement, settlement order (1.3); revise summary re same (.9); telephone conference with WC re same (.4). |
| 12/10/15 | Jason Gott | 1.30 | Revise charging lien pleadings (.8); correspond with K&E working group, Company, Akin Gump re same (.5). |
| 12/10/15 | Spencer A Winters | 7.40 | Draft memorandum re post-confirmation transaction issues (3.9); research re same (1.8); correspond with K&E working group re same (.4); draft correspondence to K&E working group re post-confirmation strategy (1.3). |
| 12/11/15 | James H M Sprayregen, P.C. | 3.70 | Analyze closing issues (1.5); review correspondence re same (1.8); telephone conference with E. Sassower re same (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/11/15 | Edward O Sassower, P.C. | 10.60 | Telephone conference with Company, C. Husnick re closing issues (.6); telephone conference with J. Sprayregen re same (.4); analyze issues and develop strategy re same (4.2); review memorandum re same (2.9); correspond with K&E working group re same (.7); telephone conferences with creditors counsel re same (1.8) |
| 12/11/15 | Chad J Husnick | .60 | Telephone conference with E. Sassower, Company re closing issues. |
| 12/11/15 | Bryan M Stephany | 3.90 | Review and analyze appellants' opening brief re PSA appeal (.6); research re response brief and supplement (1.7); draft response brief (1.1); correspond with J. Sowa re same (.5). |
| 12/11/15 | Emily Geier | .30 | Correspond with C. Husnick, S. Serajeddini, T. Mohan re plan closing issues. |
| 12/11/15 | Steven Serajeddini | 1.40 | Correspond with K&E working group, opposing counsel re plan settlement issues (1.1); review documents re same (.3). |
| 12/11/15 | Aparna Yenamandra | 1.90 | Correspond with K&E working group re payment of fees under charging lien order, merger agreement, backstop agreement, settlement agreement (.5); review documents re same (.8); correspond with M. Petrino re mediation submissions (.6). |
| 12/11/15 | Jason Gott | 2.10 | Draft notice re charging lien order (1.3); correspond with K&E working group re same (.4); correspond with K&E working group, Akin Gump working groups re bank lien order (.4). |
| 12/12/15 | James H M Sprayregen, P.C. | 2.20 | Analyze strategy and tactics re post-confirmation issues (.7); telephone conference with E. Sassower re same (1.5). |
| 12/12/15 | Edward O Sassower, P.C. | 5.40 | Analyze strategy re post-confirmation issues (3.9); telephone conference with J. Sprayregen re same (1.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/15 | James H M Sprayregen, P.C. | 1.80 | Analyze and develop strategy re closing issues. |
| 12/13/15 | Edward O Sassower, P.C. | 3.70 | Telephone conference with Company and C. Husnick re closing issues (.4); develop strategy re same (3.3). |
| 12/13/15 | Chad J Husnick | .40 | Telephone conference with E. Sassower, Company re closing issues. |
| 12/14/15 | James H M Sprayregen, P.C. | 2.40 | Analyze issues re closing (1.8); correspond with M. Kieselstein, C. Husnick, E. Sassower re same (.6). |
| 12/14/15 | Michelle Kilkenney | 1.40 | Telephone conference with Company, C. Husnick, B. Rogers re case status (.4); telephone conference with Evercore working group re same (1.0). |
| 12/14/15 | Sara B Zablotney | .60 | Attend portion of telephone conference with Company, K&E working group re case status. |
| 12/14/15 | Edward O Sassower, P.C. | 4.30 | Telephone conference with K&E working group and Company re case update (.7); prepare for same (.4); analyze closing issues (.8); correspond with client and K&E working group re same (1.6); review summary re same (.8). |
| 12/14/15 | Chad J Husnick | 3.50 | Telephone conferences with opposing counsel re closing issues (1.5); correspond with E. Geier re Ovation research (.3); telephone conference with J. Cohn-Connor re Company Properties agreement (.3); telephone conference with Company and K&E working group re case update (.7); telephone conference with Company, M. Kilkenny, B. Rogers re case update (.4); follow up with C. Gooch re same (.3). |
| 12/14/15 | Brenton A Rogers | .70 | Telephone conference with Company, M. Kilkenny, C. Husnick working group re weekly case update (.4); prepare for same (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/15 | Bryan M Stephany | 4.10 | Correspond with J. Sowa re opposition brief re PSA appeal re same (.5); review Appellants' opening brief (2.2); research support for same (1.4). |
| 12/14/15 | Jeanne T Cohn-Connor | .30 | Telephone conference with C. Husnick re agreement with Company Properties. |
| 12/14/15 | Emily Geier | 1.10 | Correspond with A. Meek, V. Nunn re Ovation deal documents (.4); research re same (.4); correspond with C. Husnick re same (.3). |
| 12/14/15 | Aparna Yenamandra | 3.20 | Revise weekly priority items list (.7); correspond with K&E working group re same (.3); telephone conference with Company and K&E working group re case update (.7); correspond with professionals re payments due under merger agreement, backstop agreement, settlement order (.6); correspond with Company/AM re same (.9). |
| 12/14/15 | Jason Gott | .30 | Correspond with K&E working group, Company re charging lien payments. |
| 12/14/15 | Anthony Sexton | .80 | Telephone conference with Company, K&E working group re case status (.7); correspond with K&E working group re same (.1). |
| 12/14/15 | Natasha Hwangpo | 1.30 | Telephone conference with K&E working group and Company re priority workstreams and open issues post confirmation (.7); revise worklist re same (.2); correspond with G. Moor and M. LeFan re professional fees and payments re same (.4). |
| 12/14/15 | Timothy Mohan | 4.20 | Research re Tex-LA bond issues (1.3); draft memorandum re same (2.9). |
| 12/15/15 | James H M Sprayregen, P.C. | 2.30 | Analyze closing issues (2.1); correspond with K&E working group re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/15 | Edward O Sassower, P.C. | 4.80 | Telephone conferences with Company, creditors re closing issues (2.2); correspond with K&E working group re next steps for closing (.8); review correspondence re same (1.8). |
| 12/15/15 | Chad J Husnick | 1.30 | Correspond with K&E working group re closing issues (.7); correspond with Company re same (.6). |
| 12/15/15 | Spencer A Winters | .80 | Revise charging lien order re plan settlement (.5); correspond with K&E working group, RLF re same (.3). |
| 12/16/15 | James H M Sprayregen, P.C. | 2.80 | Analyze post-confirmation strategy and tactics (2.0); correspond with E. Sassower re same (.8) |
| 12/16/15 | Edward O Sassower, P.C. | 3.20 | Analyze post-confirmation closing issues (2.7); correspond with J. Sprayregen re same (.5). |
| 12/16/15 | Robert Orren | .60 | Prepare documentation to facilitate Deloitte access to plan documents. |
| 12/16/15 | Emily Geier | 2.90 | Correspond with A. Burton re plan questions (.4); research re plan emergence issues (2.2); correspond with S. Winters re same (.3). |
| 12/16/15 | Steven Serajeddini | 2.70 | Correspond with K&E working group re plan settlements (.6); review same (1.8); correspond with company, K&E working group re same (.3). |
| 12/16/15 | Aparna Yenamandra | 1.40 | Correspond with Company, professionals re professionals fee payments under merger agreement, backstop agreement, settlement order. |
| 12/16/15 | Jason Gott | 1.20 | Draft correspondence to Company, K&E working group re charging lien payments, reimbursement requests. |
| 12/17/15 | Linda K Myers, P.C. | .30 | Review information on REIT spinoff. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/15 | James H M Sprayregen, P.C. | 2.10 | Review memorandum re post-confirmation issues (1.7); correspond with K&E working group re same (.4). |
| 12/17/15 | Michelle Kilkenney | 1.60 | Telephone conference with Company re closing corporate issues(.7); telephone conference with Evercore working group re same (.3); correspond with same re same (.6). |
| 12/17/15 | Edward O Sassower, P.C. | 5.10 | Analyze strategy and tactics re post-confirmation strategy (2.8); review memo re same (1.1); correspond with S. Winters re same (.6); telephone conference with C. Husnick re same (.6). |
| 12/17/15 | Chad J Husnick | 3.70 | Correspond with K&E working group, Company, opposing counsel re closing issues (2.2); analyze strategy and tactics re same (.9); telephone conference with E. Sassower re same (.6). |
| 12/17/15 | Jeanne T Cohn-Connor | .20 | Correspond with S. Soesbe, T. Mohan re settlement re New Mexico claim. |
| 12/17/15 | Emily Geier | 7.70 | Research re Company emergence issues (4.1); draft summary of same (2.2); correspond with S. Winters re same (.5); correspond with E. Sassower re same (.3); correspond with A. Burton re plan issues (.6). |
| 12/17/15 | Aparna Yenamandra | 3.60 | Correspond with Company re professional fees payable under merger agreement, backstop agreement (2.1); telephone conferences and correspondence with professionals re same (1.2); telephone conference with K. Moldovan re same (.3). |
| 12/18/15 | James H M Sprayregen, P.C. | 2.70 | Analyze strategy and tactics re closing issues. |
| 12/18/15 | Edward O Sassower, P.C. | 3.60 | Analyze strategy and tactics re post-confirmation issues (1.5); correspond with K&E working group re same (.8); telephone conferences with creditors counsel re same (1.3); |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/15 | Chad J Husnick | 1.70 | Correspond with K&E working group, Company re closing issues (.6); review summary re same (1.1). |
| 12/18/15 | Aparna Yenamandra | 2.10 | Correspond with professionals re payments due under merger agreement (1.1); telephone conference with C. Gooch re same (.3); revise agreement language re same (.4); correspond with K&E working group re same (.3). |
| 12/18/15 | Spencer A Winters | 1.70 | Correspond with K&E working group re post-confirmation issues (.4); research legal precedent re same (1.3). |
| 12/18/15 | Natasha Hwangpo | .40 | Correspond with G. Moor and A. Yenamandra re professional payments under the plan and settlement agreement. |
| 12/19/15 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy and tactics re closing issues. |
| 12/20/15 | Edward O Sassower, P.C. | 1.90 | Telephone conference with Company re post-confirmation strategy (1.2); correspond with K&E working group re same (.7). |
| 12/21/15 | James H M Sprayregen, P.C. | 1.70 | Telephone conferences with creditors re closing issues (.9); correspond with C. Husnick re same (.3); correspond with K&E working group re same (.5). |
| 12/21/15 | Chad J Husnick | .60 | Review memorandum re exit planning (.4); correspond with S. Winters, M. Kieselstein re same (.2). |
| 12/21/15 | Aparna Yenamandra | 1.80 | Correspond with Company re Hunt professional fees under merger agreement (.9); correspond with K&E working groupre same (.6); telephone conference with BB re same (.3). |
| 12/21/15 | Spencer A Winters | 2.10 | Revise memorandum re post-confirmation issues (1.7); correspond with K&E working group, Company re same (.4). |
| 12/22/15 | James H M Sprayregen, P.C. | 1.20 | Review issues re exit financing and closing. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/15 | Maureen McCarthy | .70 | Research re precedent re exit financing. |
| 12/22/15 | Aparna Yenamandra | 1.60 | Correspond with BB, Company, K&E working group re fees payable under merger agreement and backstop agreement (1.2); telephone conference with A. Wright, K. Moldovan re same (.4). |
| 12/22/15 | Gabriel King | 2.10 | Research re DIP credit agreements and exit financing agreements. |
| 12/22/15 | Ned Rooney | .70 | Research re DIP and exit facility precedent. |
| 12/23/15 | James H M Sprayregen, P.C. | 2.20 | Analyze strategy and tactics re closing issues (1.2); telephone conference with E. Sassower re same (1.0). |
| 12/23/15 | Edward O Sassower, P.C. | 2.90 | Correspond with K&E working group re closing issues (.3); review summary re same (1.6); telephone conference with J. Sprayregen re same (1.0). |
| 12/23/15 | Chad J Husnick | .20 | Correspond with K&E working group re closing issues. |
| 12/23/15 | Aparna Yenamandra | 1.10 | Telephone conference with SRZ re backstop agreement fees (.3); correspond with Company re same (.8). |
| 12/24/15 | James H M Sprayregen, P.C. | .90 | Telephone conference with Company re closing issues. |
| 12/24/15 | Chad J Husnick | .10 | Correspond with S. Serajeddini re merger agreement fees and expenses. |
| 12/26/15 | James H M Sprayregen, P.C. | 1.20 | Analyze strategy and tactics re closing issues (.9); correspond with K&E working group re same (.3). |
| 12/26/15 | Aparna Yenamandra | .60 | Correspond with K&E M&A working group re Hunt invoice. |
| 12/27/15 | James H M Sprayregen, P.C. | .60 | Correspond with E. Sassower re exit financing. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/15 | James H M Sprayregen, P.C. | 1.70 | Correspond with C. Husnick re closing issues (.7); review correspondence from K&E working group and opposing counsel re same (1.0). |
| 12/28/15 | Chad J Husnick | .80 | Correspond with K&E working group, Company, opposing counsel re closing issues. |
| 12/28/15 | Aparna Yenamandra | .70 | Correspond with professionals re professional fees payable under deal documents. |
| 12/29/15 | James H M Sprayregen, P.C. | 1.10 | Analyze strategy and tactics re closing issues (.8); telephone conference with C. Husnick re same (.3). |
| 12/29/15 | Chad J Husnick | .50 | Telephone conference with J. Sprayregen re closing issues (.3); correspond with K&E working group re same (.2). |
| 12/29/15 | Steven Serajeddini | 1.50 | Correspond with K&E working group re plan issues (.6); telephone conference with Company re same (.9). |
| 12/29/15 | Aparna Yenamandra | 1.70 | Correspond with A. Meek, S. Serajeddini, V. Nunn re Hunt invoice (.4); correspond with other professionals re backstop agreement invoices (.7); correspond with C. Husnick re retention issues (.6). |
| 12/30/15 | James H M Sprayregen, P.C. | 1.30 | Telephone conferences with creditors' counsel re closing issues. |
| 12/30/15 | Aparna Yenamandra | .80 | Correspond with Company, WC re invoices. |
| 12/31/15 | James H M Sprayregen, P.C. | 1.20 | Correspond with K&E working group, Company re closing issues (.8); review correspondence re same (.4). |
| 12/31/15 | Aparna Yenamandra | 2.10 | Correspond with A. Wright, S. Serajeddini re Hunt invoice (.4); correspond with same, A. Meek re same (.6); telephone conference with BB re same (.4); correspond with Treasury re backstop/settlement order invoices (.7). |

—

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    21 - [ALL] Plan and Disclosure Statements

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | 496.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801004**
**Client Matter: 14356-26**

---

**In the matter of     [ALL] Retiree and Employee Issues/OPEB**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                     $ 76,048.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                     $ 76,048.50

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jonathan F Ganter | 36.30 | 825.00 | 29,947.50 |
| Chad J Husnick | 5.60 | 975.00 | 5,460.00 |
| Natasha Hwangpo | 32.00 | 665.00 | 21,280.00 |
| Marc Kieselstein, P.C. | 1.40 | 1,235.00 | 1,729.00 |
| Jeffery Lula | 7.90 | 795.00 | 6,280.50 |
| Mark E McKane | 5.30 | 1,025.00 | 5,432.50 |
| Scott D Price | .80 | 1,245.00 | 996.00 |
| Spencer A Winters | 4.00 | 665.00 | 2,660.00 |
| Aparna Yenamandra | 3.10 | 730.00 | 2,263.00 |
| **TOTALS** | **96.40** | | **$ 76,048.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Jonathan F Ganter | 4.80 | Analyze materials re 2016 compensation programs and diligence requests (3.2); correspond with creditors re same (.4); correspond with C. Kirby re same (.4); correspond with M. McKanere same (.4); correspond with S. Dore re same (.4). |
| 12/01/15 | Jeffery Lula | .80 | Correspond with J. Ganter re compensation motion (.4); correspond with M. McKane re same (.4). |
| 12/01/15 | Natasha Hwangpo | 1.40 | Revise diligence tracker (.6); review hearing transcripts re MIP (.5); correspond with J. Ganter re same (.3). |
| 12/02/15 | Jonathan F Ganter | 5.80 | Analyze materials re 2016 compensation programs (4.1); correspond with C. Kirby re same (.5); correspond with G. Germeroth re same (.3); telephone conference with S&C re diligence requests (.3); prepare for same (.2); correspond with same re same (.4). |
| 12/02/15 | Aparna Yenamandra | .80 | Correspond with Company, S. Serajeddini re employment agreements. |
| 12/02/15 | Natasha Hwangpo | 3.40 | Revise diligence tracker (.7); review responses re creditor diligence (2.1); correspond with Company and J. Ganter re same (.6). |
| 12/03/15 | Jonathan F Ganter | 2.30 | Analyze diligence requests re 2016 compensation programs (.7); telephone conference with H. Coleman (S&C) re same (.3); draft summary re same (1.3). |
| 12/03/15 | Natasha Hwangpo | 2.30 | Correspond with J. Ganter, B. Schartz, J. Lula, Company re MoFo diligence (.4); review same (.8); revise tracker re creditor diligence (.5); correspond with same re same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/15 | Jonathan F Ganter | 3.80 | Analyze diligence re 2016 compensation programs (1.8); correspond with J. Lula re same (.4); correspond w/N. Hwangpo re same (.2); draft summary re same (1.2); correspond with E Committee re same (.2). |
| 12/04/15 | Jeffery Lula | 1.60 | Analyze compensation diligence. |
| 12/04/15 | Natasha Hwangpo | .70 | Correspond with A. Yenamandra, J. Ganter re E-Committee diligence (.4); correspond with K&E working group and Company re same (.3). |
| 12/05/15 | Chad J Husnick | .30 | Correspond with K&E working group re employee benefits issues. |
| 12/06/15 | Chad J Husnick | .80 | Correspond with K&E working group re employee benefits issues. |
| 12/07/15 | Jonathan F Ganter | 4.70 | Analyze diligence re 2016 compensation programs (2.9); correspond with C. Kirby re same (.9); correspond with B. Schartz, E. Sassower re same (.5); correspond with M. McKane re same (.4). |
| 12/07/15 | Natasha Hwangpo | 1.20 | Correspond with creditors, J. Ganter, Company re comp diligence (.4); review same (.8). |
| 12/08/15 | Chad J Husnick | .60 | Correspond with K&E working group, Company re employee benefits issues. |
| 12/08/15 | Jonathan F Ganter | 3.20 | Analyze diligence re 2016 compensation programs (1.6); correspond with C. Kirby re same (.4); correspond with P. Williams and A. Wright re same (.4); correspond with Committee re same (.6); correspond with M. McKane re 2016 compensation motion (.2). |
| 12/08/15 | Aparna Yenamandra | .90 | Correspond with A. Doncarlos re compensation transition issues. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/15 | Mark E McKane | .60 | Correspond with E. Sassower re 2016 compensation motion (.2); correspond with B. Schartz re same (.4). |
| 12/09/15 | Jonathan F Ganter | 2.10 | Analyze request to extend objection deadline re 2016 compensation motion (.6); correspond with E. Sassower and M. McKane re same, (.3); revise draft motion to extend deadline, (.7); telephone conference with G. Germeroth re 2016 compensation hearing (.2); prepare for same (.3). |
| 12/09/15 | Aparna Yenamandra | .60 | Correspond with RLF, K&E working group re compensation issues. |
| 12/09/15 | Natasha Hwangpo | 4.40 | Draft motion to extend reply deadline (1.4); correspond with J. Ganter and RLF re same (.5); correspond with K&E working group re objection deadline and extensions re same (.6); review creditor correspondence re same (1.7); correspond with PW re same (.2). |
| 12/11/15 | Marc Kieselstein, P.C. | 1.40 | Analyze management compensation issues (.6); telephone conference with C. Husnick and S. Price re same (.8). |
| 12/11/15 | Chad J Husnick | .40 | Attend portion of telephone conference with M. Kieselstein and S. Price re employee benefits issues. |
| 12/11/15 | Scott D Price | .80 | Telephone conference with M. Kieselstein and C. Husnick re employee benefits matters. |
| 12/11/15 | Jonathan F Ganter | .80 | Correspond with A. Yenamandra re request to extend objection deadline re 2016 compensation motion (.5); correspond with S. Dore, C. Kirby, M. McKane and E. Sassower re same (.3). |
| 12/11/15 | Jeffery Lula | .40 | Draft certificate of no objection for redactions to compensation motions. |
| 12/11/15 | Aparna Yenamandra | .30 | Correspond with K&E working group re compensation motion. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/15 | Natasha Hwangpo | 1.40 | Correspond with K&E working group re TCEH 1L objection deadline (.4); correspond with RLF re same (.3); correspond with creditors re remaining open items (.7). |
| 12/12/15 | Mark E McKane | .60 | Analyze supplemental disclosure issues 2016 compensation motion. |
| 12/12/15 | Chad J Husnick | .60 | Correspond with K&E working group re employee benefits issues. |
| 12/12/15 | Natasha Hwangpo | 2.10 | Review creditor correspondence re 2016 compensation (.5); review diligence tracker re same (.4); revise same (.8); correspond with K&E working group re same (.4). |
| 12/13/15 | Chad J Husnick | .30 | Correspond with K&E working group re employee benefits issues. |
| 12/13/15 | Jeffery Lula | 2.10 | Analyze pleadings re 2016 compensation program (.9); analyze compensation issues (1.2). |
| 12/13/15 | Natasha Hwangpo | 7.80 | Correspond with A. Yenamandra, M. McKane, J. Ganter, J. Lula re comp issues (.7); draft second motion for extended reply (.6); analysis re compensation issues (2.5); research re same (2.3); correspondence with K&E working group re same (1.7). |
| 12/14/15 | Mark E McKane | 4.10 | Analyze compensation issues (2.3); correspond with J. Ganter, J. Lula re same (.5); revise analysis re same (1.3). |
| 12/14/15 | Chad J Husnick | 1.40 | Correspond with K&E working group, Company, opposing counsel re employee benefit issues. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   26 - [ALL] Retiree and Employee Issues/OPEB

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/15 | Jonathan F Ganter | 8.80 | Draft analysis re compensation issues (1.4); correspond with M. McKane, J. Lula, and N. Hwangpo re same (1.8); revise same (2.9); telephone conference with D. Friske and Z. Georgeson re 2016 compensation programs (.4); correspond with M. McKane re same (.4); analyze materials re same (1.3); telephone conference with G. Germeroth re compensation motion (.2); prepare for same (.4). |
| 12/14/15 | Jeffery Lula | 3.00 | Correspond with J. Ganter and H. Hwangpo re compensation motion (.4); analyze issues re same (.8); draft summary re same (1.8). |
| 12/14/15 | Aparna Yenamandra | .50 | Telephone conference with A. Doncarlos re TXU SIP modifications (.3); correspond with B. Schartz re same (.2). |
| 12/14/15 | Natasha Hwangpo | 6.90 | Review compensation issues (.4); review documents re same (1.3); correspond with J. Ganter, M. McKane, J. Lula re same (1.0); review hearing transcripts re same (1.2); correspond with J. Ganter, J. Lula re same (.4); review price analysis slides and declaration data (1.3); review analysis re same (1.3). |
| 12/15/15 | Chad J Husnick | 1.20 | Correspond with K&E working group, opposing counsel, Company re employee benefit issues. |
| 12/16/15 | Spencer A Winters | 3.10 | Research re employee issues (2.3); draft outline re same (.8). |
| 12/16/15 | Natasha Hwangpo | .40 | Correspond with A. McGill, A Koenig re comp statement (.3); correspond with S. Winters re same (.1). |
| 12/17/15 | Spencer A Winters | .90 | Research re employee issues (.6); revise outline re same (.3). |
| | | 96.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801007**
**Client Matter: 14356-29**

---

**In the matter of    [ALL] Tax Issues**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 208,554.00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 208,554.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
      29 - [ALL] Tax Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mike Beinus | .50 | 1,220.00 | 610.00 |
| Gregory W Gallagher, P.C. | 43.00 | 1,275.00 | 54,825.00 |
| Chad J Husnick | 2.10 | 975.00 | 2,047.50 |
| Howard Kaplan | 12.30 | 755.00 | 9,286.50 |
| Marc Kieselstein, P.C. | 13.90 | 1,235.00 | 17,166.50 |
| William A Levy, P.C. | 10.10 | 1,275.00 | 12,877.50 |
| Todd F Maynes, P.C. | 47.30 | 1,375.00 | 65,037.50 |
| Mark E McKane | .90 | 1,025.00 | 922.50 |
| Anthony Sexton | 52.80 | 845.00 | 44,616.00 |
| Sara B Zablotney | 1.00 | 1,165.00 | 1,165.00 |
| **TOTALS** | **183.90** | | **$ 208,554.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/01/15 | Gregory W Gallagher, P.C. | 2.60 | Telephone conference with W. Levy, A. Sexton, Thompson & Knight and BB re REIT submission (1.2); telephone conference with Paul Weiss re TRA (.4); review confirmation order and amended plan (1.0). |
| 12/01/15 | Todd F Maynes, P.C. | 2.40 | Telephone conference with Company re TRA and outstanding tax issues (.4); review materials re same (.3); correspond with K&E working group re treatment of fees in spin and research same (1.0); review and revise REIT ruling materials (.7). |
| 12/01/15 | Sara B Zablotney | .30 | Correspond with A. Sexton re TRA. |
| 12/01/15 | Anthony Sexton | 3.80 | Telephone conference with T&K, Baker Botts, G. Gallagher, W. Levy re REIT submission (.6); telephone conference with PW re TRA (.4); review plan amendments (1.3); correspond with K&E working group, Company, and W&C re same (.3); correspond with TCEH 1L agent re TRA (.4); review and revise REIT submission (.8). |
| 12/01/15 | William A Levy, P.C. | 1.00 | Attend portion of telephone conference with BB, Thompson & Knight, G. Gallagher, A. Sexton re REIT asset test PLR submission. |
| 12/02/15 | Gregory W Gallagher, P.C. | .70 | Research re continuity analysis. |
| 12/02/15 | Todd F Maynes, P.C. | 3.20 | Review IRS submission (2.0); revise IRS submission (1.2). |
| 12/02/15 | Anthony Sexton | 2.40 | Telephone conference with company re TRA and busted 351 issues (.4); review materials re same (.3); correspond with K&E working group re treatment of fees in spin and research same (1.0); review and revise REIT ruling materials (.7). |
| 12/03/15 | Gregory W Gallagher, P.C. | .50 | Research re 351 tax issues. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/15 | Todd F Maynes, P.C. | 2.20 | Review IRS submission (1.0); revise IRS submission (1.2). |
| 12/03/15 | Anthony Sexton | 3.40 | Correspond with K&E working group re results of confirmation trial (.2); review and revise REIT asset submission and correspond with BB re same (2.7); correspond with Company and review information re tax code analysis (.5). |
| 12/04/15 | Gregory W Gallagher, P.C. | .90 | Review IPO conversion plan re tax issues (.6); research re same (.3). |
| 12/04/15 | Todd F Maynes, P.C. | 1.20 | Review IRS submissions (.5); revise IRS submissions (.4); correspond with Company re confirmation steps (.3). |
| 12/04/15 | Anthony Sexton | 2.50 | Review and revise REIT asset submission (1.2); correspond with K&E working group re same (.3); correspond with T&K re supplemental IRS submission information (.2); review and revise updated IPO conversion plan materials re tax issues (.4); correspond with Oncor re item cost information (.4). |
| 12/07/15 | Gregory W Gallagher, P.C. | 1.60 | Review and prepare strategy re Ovation documents. |
| 12/07/15 | Todd F Maynes, P.C. | 2.50 | Review REIT submissions (1.3); telephone conference with EFH tax re REIT status (1.0); review preferred stock term discussions (.2). |
| 12/07/15 | Anthony Sexton | 5.80 | Correspond with BB re various outstanding REIT issues (.7); analyze and develop strategy re same (2.2); review and revise TRA payment schedule and 351 tax code issues (2.4); review and revise IPO conversion plan (.2); review disclosure statement re master executory contract issue (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/15 | Gregory W Gallagher, P.C. | 3.60 | Review proposed legislation re REITs (.7); research legal precedent re same (1.1); telephone conference with K&E working group, creditors re same (1.8). |
| 12/08/15 | Todd F Maynes, P.C. | 7.50 | Review draft legislation (2.1); telephone conferences with K&E working group, creditors re proposed REIT legislation (1.8); draft proposed tax provisions (3.6). |
| 12/08/15 | Marc Kieselstein, P.C. | 2.70 | Analyze potential legislative issues re REIT spinoff structure (.9); telephone conferences with K&E working group, creditors re same (1.8). |
| 12/08/15 | Chad J Husnick | 1.30 | Correspond and telephone conference with K&E working group re REIT legislation. |
| 12/08/15 | Anthony Sexton | 4.50 | Draft language re proposed REIT legislation (1.1); telephone conferences with K&E working group, creditors re same (1.8); review and revise TRA schedule (1.3); correspond with Company and K&E litigation re property tax litigation coordination (.1); analyze transaction tax expense deductions (.2). |
| 12/08/15 | William A Levy, P.C. | 2.70 | Telephone conference with K&E working group, creditor advisors re proposed REIT legislation (1.8); research on tax legislation transition rules (.9). |
| 12/08/15 | Howard Kaplan | 4.30 | Research re impact of potential REIT legislation on settlement judgments and rule applicability (3.7); telephone conferences with EFH tax re same (.6). |
| 12/08/15 | Mike Beinus | .50 | Review and analyze Brady legislation. |
| 12/09/15 | Gregory W Gallagher, P.C. | 2.70 | Review legislative proposals for REIT spin-offs (.9); research re 351 analysis (1.3); telephone conference with creditors re REIT legislation (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/15 | Todd F Maynes, P.C. | 5.70 | Telephone conferences with M. Kieselstein re new tax legislation (1.8); draft analysis re same (1.7); correspond with K&E working group re proposed drafting of responses to new tax legislation (2.2). |
| 12/09/15 | Marc Kieselstein, P.C. | 2.40 | Analyze anti-REIT legislative matters (.6); telephone conferences with T. Maynes re same (1.8). |
| 12/09/15 | Chad J Husnick | .80 | Correspond and conference with K&E working group, Company re REIT legislation. |
| 12/09/15 | Anthony Sexton | 3.00 | Correspond with BB and W&C re DTC claim tax representations (.5); correspond with BB working group re treatment of Company subs other than EFIH and debt guarantees (.2); research re grandfather provision (2.3). |
| 12/09/15 | William A Levy, P.C. | .80 | Analyze potential REIT legislation. |
| 12/09/15 | Howard Kaplan | 6.50 | Draft memorandum re settlement judgment and tax provisions (3.4); correspond with K&E working group re same (1.7); research re same (1.4). |
| 12/10/15 | Gregory W Gallagher, P.C. | 2.10 | Review 351 tax analysis spreadsheet (.3); research re same (.6); attend telephone conference with Paul Weiss, A. Sexton re execution (1.2). |
| 12/10/15 | Todd F Maynes, P.C. | 3.80 | Analyze issues re new tax legislation (2.0); proposed drafting of responses (1.8). |
| 12/10/15 | Mark E McKane | .90 | Review and revise draft joint motion to stay PSA appeal (.4); correspond with M. Esser, A. Sexton re TTA abstention order (.5). |
| 12/10/15 | Marc Kieselstein, P.C. | 2.20 | Analyze reaction to tax-related retention issue. |
| 12/10/15 | Sara B Zablotney | .20 | Analyze tax-related retention issue. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/15 | Anthony Sexton | 4.50 | Telephone conference re execution with PW, G. Gallagher (1.2); correspond with K&E working group and Company re Oncor audit professionals (.9); review audit proposal (.2); address various issues re proposed anti-REIT legislation (1.1); review updated 351 tax code analysis (1.1). |
| 12/10/15 | Howard Kaplan | .50 | Review updates on Senator Brady's HR 34. |
| 12/11/15 | Gregory W Gallagher, P.C. | 1.90 | Telephone conference with T. Maynes re REIT legislation (.4); research re same (.6); review IPO conversion plan and related documents (.9). |
| 12/11/15 | Todd F Maynes, P.C. | 2.20 | Telephone conference with G. Gallagher re REIT legislation (.4); review valuations (1.8). |
| 12/11/15 | Anthony Sexton | .30 | Review additional tax diligence questions from PW. |
| 12/14/15 | Gregory W Gallagher, P.C. | 2.30 | Review transaction documents re IPO conversion (1.3); telephone conference with Company and S. Zablotney re 351 analysis (.5); research re tax obligations (.5). |
| 12/14/15 | Todd F Maynes, P.C. | 2.50 | Telephone conferences with Company re REIT legislation (.7); correspond with same re same (.9); review 351 valuations (.9). |
| 12/14/15 | Sara B Zablotney | .50 | Attend telephone conference with Company and G. Gallagher re 351 analysis. |
| 12/14/15 | Anthony Sexton | 6.50 | Review and revise exhibits to IPO conversion plan (4.6); telephone conference with EFIH re deal implementation (.4); telephone conference with Company re 351 analysis (.6); correspond with K&E working group re same (.2); correspond with PW re same (.7). |
| 12/15/15 | Gregory W Gallagher, P.C. | 1.00 | Review S-1 re tax issues (.2); research re decommissioning obligations (.4); review joint survivor merger agreement re tax issues (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/15 | Todd F Maynes, P.C. | 1.50 | Correspond with Company and K&E working group re REIT legislation (.9); review 351 valuations (.6). |
| 12/15/15 | Anthony Sexton | 4.70 | Review and revise IPO Conversion documents re tax issues (3.3); correspond with K&E working group re same (.4); analyze treatment of nuclear decommissioning liabilities (.7); telephone conferences with W. Levy re merger agreements (.3). |
| 12/15/15 | William A Levy, P.C. | 1.90 | Review OECD Merger, LLC Agreements (1.6); telephone conferences with A. Sexton re same (.3). |
| 12/15/15 | Howard Kaplan | 1.00 | Research REIT legislation (.5); review draft memos re same and termination events (.5). |
| 12/16/15 | Gregory W Gallagher, P.C. | 2.60 | Review TCEH tax documentation (1.4); research re decommissioning obligations (1.2). |
| 12/16/15 | Todd F Maynes, P.C. | 1.90 | Correspond with K&E working group re REIT legislation (1.4); telephone conference with A. Sexton, BB, and W&C re IPO conversion documents (.5). |
| 12/16/15 | Marc Kieselstein, P.C. | 2.20 | Develop strategy re exit financing issues. |
| 12/16/15 | Anthony Sexton | 3.60 | Telephone conference with T. Maynes, BB, and W&C re IPO conversion plan documents (.5); review and revise same (1.3); correspond with BB and W&C re earnout structure and research same (.8); review and revise TCEH S-1 draft (.7); correspond with parties re tax extenders bill (.3). |
| 12/17/15 | Gregory W Gallagher, P.C. | 2.60 | Research re treatment of decommissioning liabilities. |
| 12/17/15 | Todd F Maynes, P.C. | 1.40 | Telephone conference with BB, W&C re IPO conversion. |
| 12/17/15 | Marc Kieselstein, P.C. | 2.20 | Review Company tax issues re exit financing. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/15 | Anthony Sexton | 3.60 | Attend telephone conference with PW re standing execution (1.3); telephone conference with PIKs and K&E working group re alternatives (.5); telephone conference with Company and KPMG re E&P study (.5); correspond with Company re same (.3); correspond with K&E working group and Company re litigation claims (.6); correspond with K&E working group re qualification of debt instrument for REIT rules (.4). |
| 12/17/15 | William A Levy, P.C. | .50 | Telephone conference with PSAM re tax structuring issues. |
| 12/18/15 | Gregory W Gallagher, P.C. | 6.10 | Research re treatment of decommissioning liabilities (2.3); draft analysis re same (1.7); correspond with K&E working group re same (2.1). |
| 12/18/15 | Todd F Maynes, P.C. | 1.00 | Telephone conference with D. Wheat and IRS re ruling status. |
| 12/18/15 | Marc Kieselstein, P.C. | 2.20 | Review Company tax issues re exit financing. |
| 12/21/15 | Gregory W Gallagher, P.C. | 2.60 | Research re decommissioning costs (1.2); research re 351 analysis (1.4). |
| 12/21/15 | Todd F Maynes, P.C. | 1.70 | Analyze issues re IRS status (1.0); review IPO covenant documents (.7). |
| 12/21/15 | William A Levy, P.C. | 3.20 | Telephone conference with K&E tax re 1940 Act definition of securities (.5); review OEDC/Oncor merger agreement, LLC agreement, executory contract drafts (2.7). |
| 12/22/15 | Gregory W Gallagher, P.C. | 2.10 | Review and revise draft agreements for Ovation I. |
| 12/22/15 | Todd F Maynes, P.C. | 2.20 | Revise IRS submission. |
| 12/23/15 | Gregory W Gallagher, P.C. | 1.30 | Review and revise proposed submission to IRS (.8); research re same (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   29 - [ALL] Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/15 | Todd F Maynes, P.C. | 3.20 | Review and revise IRS submission (2.1); research re same (1.1). |
| 12/28/15 | Gregory W Gallagher, P.C. | 2.70 | Telephone conference with Thompson & Knight and A. Sexton re IRS submission (.4); research re same (2.3). |
| 12/28/15 | Todd F Maynes, P.C. | 1.20 | Revise IRS submission. |
| 12/28/15 | Anthony Sexton | 2.60 | Review IRS submission (.3); telephone conference with G. Gallagher and T&K re same (.4); research, review, and revise same (.6); correspond with K&E HSR working group (.1); review and revise HSR submission (1.2). |
| 12/29/15 | Gregory W Gallagher, P.C. | 1.90 | Research re IRS submission (1.5); research re decommissioning costs (.4). |
| 12/29/15 | Anthony Sexton | 1.10 | Correspond with K&E HSR working group re submission (.9); review materials re same (.2). |
| 12/30/15 | Gregory W Gallagher, P.C. | 1.20 | Research re IRS submission. |
| 12/30/15 | Anthony Sexton | .50 | Review IPO Conversion revised documents re tax issues (.3); correspond with BB and Hunt re Streetlight business issues (.2). |
| | | 183.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801011**
**Client Matter: 14356-33**

_____

**In the matter of     [ALL] Vendor and Other Creditor Issues**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)            $ 14,848.50


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                  $ .00

Total legal services rendered and expenses incurred               $ 14,848.50


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    33 - [ALL] Vendor and Other Creditor Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 9.50 | 795.00 | 7,552.50 |
| Lina Kaisey | 12.80 | 570.00 | 7,296.00 |
| **TOTALS** | **22.30** | | **$ 14,848.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   33 - [ALL] Vendor and Other Creditor Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Emily Geier | 1.20 | Correspond with L. Kaisey, R. Chaikin, A. Yenamandra re contract assumption issues (.6); correspond with L. Kaisey re railcar lease and other contract issues (.6). |
| 12/03/15 | Lina Kaisey | 4.20 | Correspond with K&E working group re status of vendor negotiations (.2); revise summary re same (1.9); telephone conference with Liberty re vendor agreement (.3); telephone conference with vendors re same (.8); correspond with Company re same (.5); telephone conference with same re same (.5). |
| 12/04/15 | Lina Kaisey | 2.20 | Correspond with vendors re contract assumption process (.7); telephone conference with same re same (1.5). |
| 12/08/15 | Emily Geier | 2.20 | Correspond with L. Kaisey re contract chart (1.7); correspond with C. Husnick re same (.3); correspond with M. Chen re contract issue (.2). |
| 12/09/15 | Emily Geier | 1.10 | Correspond with L. Kaisey re contract assumption issues and adjournment. |
| 12/10/15 | Lina Kaisey | 2.10 | Correspond with Markit re open contract issue (.6); correspond with A&M re same (.5); review contracts re same (1.0). |
| 12/11/15 | Emily Geier | .40 | Correspond with L. Kaisey re contract issues and hearing preparation. |
| 12/14/15 | Emily Geier | 2.30 | Correspond with L. Kaisey re contracts chart (.7); revise same (.9); review contract issues (.1); draft talking points re same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
33 - [ALL] Vendor and Other Creditor Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/15 | Lina Kaisey | 4.30 | Review correspondence re vendor inquiry (.4); correspond with A&M re same (.5); draft summary re same (.6); correspond with K&E working group re same (.7); research re vendor contract (.3); correspond with vendor re outstanding payments (.6); correspond with K&E working group re vendor claims process (.3); review open issues re same (.9). |
| 12/18/15 | Emily Geier | 1.10 | Correspond with Company, K&E working group re contract assumption issues (.8); review Accenture agreement (.3). |
| 12/21/15 | Emily Geier | .60 | Correspond with A&M, L. Kaisey, A. Yenamandra re contract issues. |
| 12/22/15 | Emily Geier | .60 | Correspond with A. Catto and Epiq re GE railcar lease (.3); review notice re same (.3). |
| | | 22.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801012**
**Client Matter: 14356-34**

_____

**In the matter of     [TCEH] Asset Dispositions and Purchases**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 5,189.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 5,189.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    34 - [TCEH] Asset Dispositions and Purchases

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 2.20 | 795.00 | 1,749.00 |
| Natasha Hwangpo | 3.50 | 665.00 | 2,327.50 |
| Cyril V Jones | 1.40 | 795.00 | 1,113.00 |
| **TOTALS** | **7.10** | | **$ 5,189.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
     34 - [TCEH] Asset Dispositions and Purchases

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/07/15 | Cyril V Jones | 1.40 | Review due diligence memo (.4); revise same (.6); correspond with A. Walker re same (.4). |
| 12/14/15 | Emily Geier | .70 | Telephone conference with G. Santos re dragline transfer (.4); correspond with same re same (.3). |
| 12/15/15 | Emily Geier | 1.30 | Correspond with Company, K&E working group re dragline transfer issues (.7); telephone conference with client re same (.4); review order re same (.2). |
| 12/15/15 | Natasha Hwangpo | .50 | Draft de minimis monthly report (.3); correspond with P. Heath, RLF re filing of same (.2). |
| 12/18/15 | Natasha Hwangpo | 1.10 | Correspond with A. Alaman, C. Dobry re asset abandonments (.5); review motion and summary deck re same (.6). |
| 12/22/15 | Natasha Hwangpo | .80 | Telephone conference with A. Alaman, C. Dobry re de minimis asset sales (.3); review motion and summary deck re same (.5). |
| 12/23/15 | Natasha Hwangpo | .60 | Correspond with A. Alaman re ordinary course sales (.2); correspond with same re motion to sell land (.2); correspond with C. Husnick, S. Serajeddini re same (.2). |
| 12/28/15 | Emily Geier | .20 | Correspond with R. Copeland re dragline joinder. |
| 12/28/15 | Natasha Hwangpo | .50 | Correspond with C. Husnick, S. Serajeddini re de minimis asset sales (.4); correspond with A. Alaman re same (.1). |
| | | 7.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY 10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX 75201

Attention: Stacey Dore

**Invoice Number: 4801016**
**Client Matter: 14356-38**

_____

**In the matter of    [TCEH] Cash Collateral and DIP Financing**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 12,828.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 12,828.50

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Emily Geier | 5.90 | 795.00 | 4,690.50 |
| Chad J Husnick | 3.40 | 975.00 | 3,315.00 |
| Michelle Kilkenney | .30 | 1,060.00 | 318.00 |
| Linda K Myers, P.C. | 3.40 | 1,325.00 | 4,505.00 |
| **TOTALS** | **13.00** | | **$ 12,828.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    38 - [TCEH] Cash Collateral and DIP Financing

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 12/01/15 | Emily Geier | .50 | Correspond with Company re invoices payable under the cash collateral order. |
| 12/04/15 | Emily Geier | .20 | Correspond with Company re invoices payable under cash collateral order. |
| 12/07/15 | Emily Geier | .40 | Correspond with Company re invoices payable under cash collateral order. |
| 12/08/15 | Emily Geier | .50 | Correspond with Company re invoices due under cash collateral order (.2); correspond with MoFo and UST re same (.3). |
| 12/09/15 | Emily Geier | .30 | Correspond with OMM re invoice payable under cash collateral order. |
| 12/10/15 | Chad J Husnick | .80 | Correspond with K&E working group, Company re Tex-LA debt. |
| 12/10/15 | Emily Geier | .40 | Correspond with OMM re invoices payable under cash collateral order. |
| 12/11/15 | Linda K Myers, P.C. | 1.80 | Review summary of TCEH financing process (.5); correspond with M. Kilkenney re same (.2); telephone conference with J. Korff re TCEH financing (.5); correspond with K&E working group re timing for MS commitment (.6). |
| 12/11/15 | Chad J Husnick | .20 | Correspond with K&E working group, Company re Tex-LA debt. |
| 12/11/15 | Emily Geier | .30 | Correspond with G. Moor re invoices payable under the cash collateral order. |
| 12/12/15 | Linda K Myers, P.C. | 1.60 | Review revised reorganized TCEH S-1. |
| 12/13/15 | Chad J Husnick | .10 | Telephone conference with K. Moldovan re Tex-LA debt. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  38 - [TCEH] Cash Collateral and DIP Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/14/15 | Chad J Husnick | .80 | Correspond with K&E working group re Tex-LA term sheet (.1); draft outline re same (.4); research re same (.3). |
| 12/14/15 | Emily Geier | 1.10 | Telephone conference with J. Adlerstein re DIP lender list (.2); correspond with E. Fleck re same (.2); correspond with K. Moldovan, M. LeFan re same (.2); correspond with Company re invoices payable under cash collateral order (.3); correspond with D. Shamah re same (.2). |
| 12/16/15 | Michelle Kilkenney | .30 | Review and analyze compliance matters re asset transfers. |
| 12/16/15 | Emily Geier | .60 | Correspond with Company re invoices payable under cash collateral order. |
| 12/17/15 | Emily Geier | .30 | Correspond with D. Shamah re invoices payable under cash collateral order. |
| 12/18/15 | Emily Geier | .60 | Correspond with Company re invoices payable under the cash collateral order (.4); correspond with Company and K&E working group re TCEH exit financing (.2). |
| 12/21/15 | Chad J Husnick | 1.20 | Telephone conference with Company, Paul Weiss, TCEH first lien lenders re TCEH exit financing and potential DIP refinance transaction (.7); prepare for same (.5). |
| 12/24/15 | Chad J Husnick | .30 | Telephone conference with A. Wright re potential asset sale. |
| 12/28/15 | Emily Geier | .70 | Correspond with Company re invoices payable under the cash collateral order (.3); correspond with A. Wright, M. Lefan re adequate protection issues (.4). |
|  |  | 13.00 | TOTAL HOURS |

4

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801017**
**Client Matter: 14356-39**

_____

**In the matter of    [TCEH] Claims Administration & Objection**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 37,975.00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 37,975.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   39 - [TCEH] Claims Administration & Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jacob Goldfinger | 2.50 | 340.00 | 850.00 |
| Robert Orren | 1.10 | 310.00 | 341.00 |
| Brenton A Rogers | .40 | 895.00 | 358.00 |
| Daniel Rudewicz | 75.00 | 480.00 | 36,000.00 |
| Justin Sowa | .60 | 710.00 | 426.00 |
| **TOTALS** | **79.60** | | **$ 37,975.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    39 - [TCEH] Claims Administration & Objection

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/15 | Daniel Rudewicz | .30 | Correspond with T. Mohan re claim objection. |
| 12/08/15 | Daniel Rudewicz | 5.40 | Research re claim objections (2.3); analyze municipal claim (2.7); correspond with T. Mohan re same (.4). |
| 12/09/15 | Daniel Rudewicz | 5.90 | Research re claim objection (2.7); draft memorandum re same (2.7); correspond with T. Mohan re same (.5). |
| 12/10/15 | Daniel Rudewicz | 5.20 | Research re claims objections (2.9); review rejection of previously assumed executory contracts (1.9); correspond with K&E restructuring working group re same (.4). |
| 12/14/15 | Jacob Goldfinger | 2.50 | Research re executory contract utility rates. |
| 12/14/15 | Robert Orren | .60 | Research re breach of contract claims (.3); correspond with D. Rudewicz re same (.3). |
| 12/14/15 | Daniel Rudewicz | 8.90 | Research re claims objection (7.0); draft summary re same (1.9). |
| 12/15/15 | Daniel Rudewicz | 4.80 | Research re allowance of claims (2.6); research re commodity contracts (2.2). |
| 12/16/15 | Daniel Rudewicz | 6.70 | Research re claims objections (4.5); draft summary re same (1.8); correspond with T. Mohan re same (.4). |
| 12/17/15 | Daniel Rudewicz | 5.60 | Research re claims objections (3.7); draft summary re same (1.6); correspond with T. Mohan re same (.3). |
| 12/18/15 | Robert Orren | .50 | Correspond with D. Rudewicz re rate. |
| 12/18/15 | Daniel Rudewicz | 6.80 | Research re claims objection (3.1); revise memorandum re same (3.2); correspond with K&E restructuring working group re same (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
39 - [TCEH] Claims Administration & Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/19/15 | Daniel Rudewicz | 8.10 | Research re claims objection (3.1); revise memorandum re same (4.6); correspond with K&E restructuring working group re same (.4). |
| 12/20/15 | Daniel Rudewicz | 4.80 | Draft claim objection motion (4.6); correspond with T. Mohan re same (.2). |
| 12/21/15 | Brenton A Rogers | .40 | Correspond with T. Mohan re claims objection and necessary litigation re same. |
| 12/21/15 | Justin Sowa | .60 | Review claims objection and corresponding litigation protection (.4); correspond with re same (.2). |
| 12/21/15 | Daniel Rudewicz | 2.90 | Revise claim objection motion (2.4); correspond with T. Mohan re same (.5). |
| 12/30/15 | Daniel Rudewicz | 9.60 | Research re state law contract issues (3.8); revise motion re same (5.8). |
| | | 79.60 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801018**
**Client Matter: 14356-40**

_____

**In the matter of    [TCEH] Contested Matters & Advers. Proc.**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 12,139.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 12,139.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kevin Chang | 1.90 | 555.00 | 1,054.50 |
| Michael Esser | 4.80 | 825.00 | 3,960.00 |
| Lina Kaisey | 12.50 | 570.00 | 7,125.00 |
| **TOTALS** | **19.20** | | **$ 12,139.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    40 - [TCEH] Contested Matters & Advers. Proc.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/15 | Michael Esser | 3.10 | Review proposed order re abstention (1.0); revise same (1.5); draft correspondence to K. Chang re same (.6). |
| 12/10/15 | Lina Kaisey | 5.70 | Draft motion re Alcoa settlement (3.8); research re same (1.4); correspond with K&E working group re same (.5). |
| 12/11/15 | Michael Esser | 1.70 | Revise proposed order re abstention (1.5); correspond with K. Chang re same (.2). |
| 12/11/15 | Kevin Chang | 1.90 | Evaluate proposed orders re granting of abstention motions. |
| 12/11/15 | Lina Kaisey | 2.90 | Review Alcoa settlement motion (.4); revise same (2.1); correspond with K&E working group re same (.4). |
| 12/14/15 | Lina Kaisey | 3.90 | Review precedent re Alcoa settlement motion (1.1); draft summary re same (.9); revise settlement motion re same (1.1); review same (.8). |
| | | 19.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801020**
**Client Matter: 14356-42**

---

**In the matter of    [TCEH] Environmental Issues**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                 $ 16,422.00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                       $ .00

Total legal services rendered and expenses incurred                     $ 16,422.00

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeanne T Cohn-Connor | 7.60 | 955.00 | 7,258.00 |
| Emily Geier | 7.50 | 795.00 | 5,962.50 |
| Timothy Mohan | 2.10 | 665.00 | 1,396.50 |
| Jennie L Morawetz | .60 | 570.00 | 342.00 |
| Carleigh T Rodriguez | 2.20 | 665.00 | 1,463.00 |
| **TOTALS** | **20.00** | | **$ 16,422.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    42 - [TCEH] Environmental Issues

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Jeanne T Cohn-Connor | .50 | Review correspondence with J. Redwine (.2); telephone conference with A. Alaman re EPA issue (.3). |
| 12/01/15 | Emily Geier | 6.70 | Review EPA settlement agreement (2.0); revise same (2.1); correspond with EPA, J. Cohn-Connor, C. Husnick re same (1.2); coordinate logistics of same (1.1); coordinate filing of same (.3). |
| 12/01/15 | Carleigh T Rodriguez | .30 | Correspond with J. Cohn-Connor re settlement agreement (.1); draft correspondence with same re same (.2). |
| 12/03/15 | Jeanne T Cohn-Connor | .50 | Telephone conference with A. Alaman re site options (.2); telephone conference with K. Collins re same (.1); review options analysis (.2). |
| 12/13/15 | Jeanne T Cohn-Connor | 1.40 | Evaluate North Main property options (.5); review case law analysis (.5); telephone conference with C. Rodriguez, J. Morewetz re same (.4). |
| 12/13/15 | Carleigh T Rodriguez | .80 | Research re abandonment of contaminated property (.4); telephone conference with J. Cohn-Connor re same (.4). |
| 12/13/15 | Jennie L Morawetz | .60 | Correspond with J. Cohn-Connor re abandonment. |
| 12/14/15 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with E. Geier re property (.4); telephone conference with A. Alaman re alternatives (.4); prepare for same (.4). |
| 12/14/15 | Emily Geier | .50 | Correspond with C. Husnick, T. Mohan re EPA settlement (.1); telephone conference with J. Cohn-Connor re environmental issues (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   42 - [TCEH] Environmental Issues

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/15/15 | Timothy Mohan | 2.10 | Draft stipulation re environmental liabilities. (1.9); correspond with K&E working group re same (.2). |
| 12/17/15 | Jeanne T Cohn-Connor | .50 | Analyze options re environmental issues. |
| 12/18/15 | Jeanne T Cohn-Connor | 1.20 | Telephone conference with S. Dore, B. Frenzel, A. Alaman, K. Collins, C. Rodriguez re environmental issues (.8); prepare for same (.4). |
| 12/18/15 | Emily Geier | .30 | Correspond with Company, J. Cohn-Connor re environmental settlements. |
| 12/18/15 | Carleigh T Rodriguez | 1.10 | Evaluate research re abandonment (.3); telephone conference with J. Cohn-Connor, Company re same (.8). |
| 12/21/15 | Jeanne T Cohn-Connor | 2.00 | Telephone conference with TCEH re environmental issues (.5); prepare for same (.5); telephone conference with A. Alaman, K. Collins re same (.5); review plan language (.3); review correspondence with K. Collins (.2). |
| 12/31/15 | Jeanne T Cohn-Connor | .30 | Telephone conference with A. Alaman re potential trust arrangement. |
| | | 20.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801035**
**Client Matter: 14356-57**

---

**In the matter of    [TCEH] Trading and Hedging Contracts**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                     $ 14,383.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                          $ 14,383.50

Beijing   Chicago   Hong Kong   Houston   London   Los Angeles   Munich   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Chad J Husnick | 1.50 | 975.00 | 1,462.50 |
| Aparna Yenamandra | 17.70 | 730.00 | 12,921.00 |
| **TOTALS** | **19.20** | | **$ 14,383.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    57 - [TCEH] Trading and Hedging Contracts

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/15 | Aparna Yenamandra | 1.90 | Correspond with J. Sprayregen, C. Husnick re hedging stipulation (.7); revise same (.4); telephone conference with A. Catto re same (.3); correspond with C. Husnick re same (.5). |
| 12/02/15 | Aparna Yenamandra | 1.40 | Correspond with C. Husnick re hedging stipulation (.2); revise same (.9); telephone conference with A. Catto re same (.3). |
| 12/03/15 | Aparna Yenamandra | 1.50 | Revise liquidation stipulation (1.3); correspond with C. Husnick re same (.2). |
| 12/04/15 | Aparna Yenamandra | 1.10 | Revise hedging stipulation (.4); correspond with Cleary, A. Catto re same (.7). |
| 12/07/15 | Aparna Yenamandra | .90 | Correspond with Cleary, A. Catto, C. Husnick re liquidation agreement. |
| 12/09/15 | Aparna Yenamandra | 2.20 | Telephone conference re hedging liquidation stipulation with PW, T Committee, UST, Cleary (1.4); correspond with same, C. Husnick re same (.8). |
| 12/10/15 | Aparna Yenamandra | 1.40 | Correspond with A. Catto, Cleary re hedging stipulation (.4); revise same (.8); correspond with C. Husnick re same (.2). |
| 12/11/15 | Chad J Husnick | .60 | Correspond with A. Yenamandra, opposing counsel re hedging stipulation. |
| 12/11/15 | Aparna Yenamandra | 2.20 | Correspond with A. Catto, C. Husnick re hedging stipulation (.9); revise same (.3); telephone conference with Cleary re same (.7); correspond with PW re same (.3). |
| 12/12/15 | Chad J Husnick | .90 | Telephone conference with A. Yenamandra, opposing counsel re hedging stipulation. |
| 12/12/15 | Aparna Yenamandra | 2.60 | Telephone conference with Cleary, C. Husnick re hedging stipulation (.9); correspond with same re same (1.1); revise stipulation (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   57 - [TCEH] Trading and Hedging Contracts

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/13/15 | Aparna Yenamandra | 1.00 | Correspond with A. Catto re hedging and trading issues (.6); correspond with C. Husnick, J. Sprayregene re progress re same (.4). |
| 12/15/15 | Aparna Yenamandra | .80 | Correspond with PW re hedging and trading issues. |
| 12/17/15 | Aparna Yenamandra | .70 | Correspond with GT, PW re open hedging and trading issues. |
| | | 19.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801044**
**Client Matter: 14356-66**

---

**In the matter of    [EFIH] Cash Collat./DIP Finan./Makewhole**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 63,075.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred               $ 63,075.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Emily Geier | 8.90 | 795.00 | 7,075.50 |
| Chad J Husnick | 3.70 | 975.00 | 3,607.50 |
| Marc Kieselstein, P.C. | 2.20 | 1,235.00 | 2,717.00 |
| Michelle Kilkenney | 8.20 | 1,060.00 | 8,692.00 |
| Linda K Myers, P.C. | 27.60 | 1,325.00 | 36,570.00 |
| Joshua Samis | 2.10 | 930.00 | 1,953.00 |
| Spencer A Winters | 3.70 | 665.00 | 2,460.50 |
| **TOTALS** | **56.40** | | **$ 63,075.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Linda K Myers, P.C. | .50 | Review information re DIP re confirmation hearing (.2); review information re makewhole appeal (.3). |
| 12/01/15 | Michelle Kilkenney | 2.30 | Prepare for meetings with prospective DIP lenders (1.3); attend meetings with same (1.0). |
| 12/02/15 | Linda K Myers, P.C. | .40 | Correspond with K&E debt finance working group re EFIH DIP refinancing. |
| 12/02/15 | Michelle Kilkenney | 1.60 | Telephone conference with counterparties re exit financing alternatives. |
| 12/07/15 | Linda K Myers, P.C. | 3.30 | Correspond with Company, K&E restructuring and debt finance working groups re exit financing pleadings for January omnibus hearing (.4); review agenda re same (.4); review transaction summary re same (1.5); telephone conference with J. Samis re same (.6); review issues re same (.4). |
| 12/07/15 | Joshua Samis | 1.00 | Telephone conference with L. Myers re debt finance transaction summaries (.6); prepare for same (.4). |
| 12/08/15 | Michelle Kilkenney | .70 | Review DIP financing motion (.5); correspond with L. Myers re same (.2). |
| 12/09/15 | Linda K Myers, P.C. | .90 | Telephone conference with M. Kilkenney, company re DIP financing (.8); correspond with E. Sassower re issues re same (.1). |
| 12/09/15 | Michelle Kilkenney | .80 | Telephone conference re amend and/or refinance DIP financing with Company and L. Myers. |
| 12/10/15 | Linda K Myers, P.C. | 2.80 | Review strategic considerations of execution plan (1.2); correspond with M. Kilkenney re DIP status and next steps re same (.5); analyze open issues re same (1.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/11/15 | Linda K Myers, P.C. | .90 | Review information re PUCT recommendation on Oncor transaction re debt financing considerations (.5); correspond with K&E debt finance working group re same (.4). |
| 12/11/15 | Michelle Kilkenney | 1.30 | Prepare for telephone conference with J. Samis and buyer counsel re DIP financing (.5); attend telephone conference with same re same (.8). |
| 12/11/15 | Chad J Husnick | .20 | Correspond with K&E working group re DIP financing. |
| 12/11/15 | Joshua Samis | 1.10 | Telephone conference with M. Kilkenney, buyer counsel re DIP financing (.8); prepare for same (.3). |
| 12/14/15 | Linda K Myers, P.C. | 2.60 | Telephone conference with S. Winters, company re DIP financing issues (.6); review materials re same (.9); review execution plan re same (1.1). |
| 12/14/15 | Spencer A Winters | 3.70 | Telephone conference with Company, L. Myers re DIP financing issues (.6); draft materials re same (1.9); research re same (1.2). |
| 12/15/15 | Linda K Myers, P.C. | 1.80 | Review information re Oncor transaction (.4); review confirmation order provisions (1.1); correspond with M. Kilkenney re financing and refinancing issues (.3). |
| 12/15/15 | Marc Kieselstein, P.C. | 2.20 | Develop strategy re exit financing issues (1.8); correspond with K&E debt finance working group re same (.4). |
| 12/15/15 | Michelle Kilkenney | 1.50 | Review credit agreement compliance matters re asset transfers (1.0); telephone conference with company re same (.5). |
| 12/16/15 | Linda K Myers, P.C. | .80 | Review strategic considerations of execution plan (.4); review provisions re DIP extension (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/17/15 | Linda K Myers, P.C. | 2.10 | Review strategic considerations of transaction plan (1.3); telephone conference with client re execution (.8). |
| 12/18/15 | Linda K Myers, P.C. | .70 | Review correspondence from K. Moldovan and Hunt management re EFIH exit (.4); correspond with K&E working group re same (.3). |
| 12/19/15 | Linda K Myers, P.C. | 1.30 | Correspond with K&E debt finance working group re DIP issues (.7); draft analysis re potential extension, cost and timing considerations of same (.6). |
| 12/19/15 | Chad J Husnick | 1.10 | Correspond with K&E debt finance working group re EFIH exit financing issues (.7); telephone conference with T. Horton re same (.2); telephone conference with T. Lauria re same (.2). |
| 12/20/15 | Chad J Husnick | 1.30 | Correspond with K&E debt finance working group re EFIH exit financing (.6); correspond with T. Lauria, L. Myers, M. Kilkenney re same (.7). |
| 12/21/15 | Linda K Myers, P.C. | 1.40 | Telephone conference with C. Husnick, E. Geier re EFIH financing (.5); review precedent summary for conversion (.9). |
| 12/21/15 | Chad J Husnick | .60 | Telephone conference with L. Myers, E. Geier re EFIH financing (.5); correspond with K&E working group and Company re refinance transaction (.1). |
| 12/21/15 | Emily Geier | 3.80 | Telephone conference with L. Myers, C. Husnick re EFIH exit financing and structures (.5); correspond with K&E restructuring group re precedent structures (.5); research same (2.3); correspond with C. Husnick, L. Myers, M. Kilkenney re same (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
      66 - [EFIH] Cash Collat./DIP Finan./Makewhole

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/15 | Linda K Myers, P.C. | 2.90 | Review DIP conversion grid (1.3); telephone conference with C. Husnick and E Geier re conversion conditions and strategy (.5); correspond with Milbank and K&E debt finance working group re acquisition closing, timing and credit party considerations of same (.8); analyze open issues re same (.3). |
| 12/22/15 | Chad J Husnick | .50 | Telephone conference with L. Myers, E. Geier re EFIH DIP financing and exit financing strategy. |
| 12/22/15 | Emily Geier | 5.10 | Telephone conference with C. Husnick, L. Myers re EFIH DIP/exit financing (.5); research exit financing structures re same (3.0); correspond with M. Kilkenney, J. Samis re same (.8); correspond with G. King, M. McCarthy re same (.8). |
| 12/23/15 | Linda K Myers, P.C. | 1.70 | Review fee structures for DIP to exit conversions (1.3); correspond with K&E debt finance working group re strategic considerations for EFIH DIP extension (.4). |
| 12/28/15 | Linda K Myers, P.C. | .60 | Correspond with K&E debt finance working group re EFIH DIP and extension. |
| 12/31/15 | Linda K Myers, P.C. | 2.90 | Review information re REIT process (.7); review correspondence re regulatory approval status (.9); review appeal schedule and transactional update (.9); correspond with K&E debt finance working group re EFIH financing process (.4). |
|  |  | 56.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801046**
**Client Matter: 14356-68**

_____

**In the matter of   [EFIH] Contested Matters & Advers. Pro.**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 45,470.50

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred              $ 45,470.50

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Stephanie Ding | .70 | 210.00 | 147.00 |
| Richard U S Howell | 12.10 | 880.00 | 10,648.00 |
| Andrew R McGaan, P.C. | 20.40 | 1,090.00 | 22,236.00 |
| Michael A Petrino | 11.70 | 825.00 | 9,652.50 |
| Meghan Rishel | 5.70 | 265.00 | 1,510.50 |
| Holly R Trogdon | 2.30 | 555.00 | 1,276.50 |
| **TOTALS** | **52.90** | | **$ 45,470.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Andrew R McGaan, P.C. | 1.00 | Revise draft submission re denial of motion to certify direct appeal of second lien lenders (.4); correspond with RLF re filings in district court and Third Circuit re various appeals (.3); review court order re certification (.3). |
| 12/01/15 | Meghan Rishel | .70 | Revise notice of bankruptcy court order (.5); draft exhibit cover sheets re same (.1); correspond with K&E working group re filing of same (.1). |
| 12/02/15 | Andrew R McGaan, P.C. | .80 | Correspond with creditors re makewhole appeals (.4); review materials re same (.4). |
| 12/02/15 | Richard U S Howell | 2.40 | Review reply brief re makewhole appeals. |
| 12/04/15 | Holly R Trogdon | .20 | Correspond with M. Petrino re makewhole appeal strategy. |
| 12/04/15 | Stephanie Ding | .70 | Prepare materials re EFIH 1L settlement appeal. |
| 12/07/15 | Richard U S Howell | .70 | Analyze materials re makewhole and PPI appeals (.4); correspond with A. McGaan re same (.3). |
| 12/09/15 | Andrew R McGaan, P.C. | 3.50 | Telephone conference with S. Dore re make whole appeals and strategy (.4); review draft disclosure re same (2.0); correspond with K&E restructuring working group re same (.5); review request from chambers re contents of record (.6). |
| 12/10/15 | Andrew R McGaan, P.C. | 2.90 | Review court order denying PIK PPI claim re appeal preparation (.7); correspond with PIK counsel and M. Petrino re appeal issues (.2); revise makewhole appeal strategy (2.0). |
| 12/10/15 | Michael A Petrino | .90 | Review notices of appeal re PIK Noteholders' claims (.5); prepare tracking list re same (.4). |
| 12/10/15 | Meghan Rishel | .50 | Research re notices of appeal. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/15 | Andrew R McGaan, P.C. | .30 | Correspond with S. Dore re make whole appeal strategy. |
| 12/11/15 | Meghan Rishel | 1.50 | Research re notices of appeal (.4); revise tracking spreadsheet re PIK PPI appeals (1.1). |
| 12/14/15 | Andrew R McGaan, P.C. | .40 | Correspond with S. Dore re status of first lien settlement appeal (.2); correspond with M. Petrino re joint letter on mediation (.2). |
| 12/14/15 | Michael A Petrino | 1.20 | Review PIK settlement and draft joint statement re mediation (1.0); correspond with A. McGaan re joint letter on mediation (.2) |
| 12/14/15 | Holly R Trogdon | .50 | Correspond with A. Klar re privilege issues (.1); analyze materials re same (.2); correspond with M. Rishel re same (.2). |
| 12/15/15 | Andrew R McGaan, P.C. | 2.40 | Draft talking points re make whole appeal arguments (1.0); review bankruptcy court transcripts re same (1.4). |
| 12/15/15 | Michael A Petrino | .20 | Revise submission re PIK Noteholder mediation. |
| 12/15/15 | Richard U S Howell | 3.00 | Review materials re outstanding makewhole litigation issues (2.2); review litigation strategy re outstanding PPI issues (.8). |
| 12/15/15 | Holly R Trogdon | .20 | Correspond with M. Petrino and S. Ding re mediation filings. |
| 12/16/15 | Michael A Petrino | .60 | Revise court submission re PIK Noteholder mediation (.4); correspond with J. Madron re same (.2). |
| 12/16/15 | Holly R Trogdon | .70 | Correspond with S. Ding and M. Rishel re makewhole appeal strategy. |
| 12/17/15 | Andrew R McGaan, P.C. | 2.80 | Review PPI ruling (1.2); review PIK claims re appeal (1.0); revise talking points re same (.6). |
| 12/17/15 | Michael A Petrino | 2.40 | Revise case strategy (1.4); revise visual aids re same (1.0). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    68 - [EFIH] Contested Matters & Advers. Pro.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/15 | Meghan Rishel | 2.50 | Revise appellate pleadings (1.7); revise internal materials re case scheduling (.8). |
| 12/17/15 | Holly R Trogdon | .70 | Revise visual presentation re updates and appeals. |
| 12/21/15 | Andrew R McGaan, P.C. | 2.00 | Correspond with C. Husnick re makewhole appeal issues and strategy (.4); review appeal notices and work product re post-confirmation issues (1.6). |
| 12/21/15 | Richard U S Howell | 1.60 | Analyze court filings re makewhole and PPI issues. |
| 12/22/15 | Richard U S Howell | .90 | Analyze court filings re makewhole and PPI issues (.4); review Mudrick appeal and designation of record items (.5). |
| 12/23/15 | Andrew R McGaan, P.C. | 1.60 | Correspond with K&E restructuring and litigation working groups re post-confirmation make whole appeals and proceedings (.4); review make whole appeal submissions and correspond with M. Petrino re strategy (1.2). |
| 12/24/15 | Andrew R McGaan, P.C. | .70 | Correspond with opposing counsel re makewhole and PPI appeals (.4); correspond with K&E restructuring working group re same (.3). |
| 12/27/15 | Michael A Petrino | 4.80 | Draft counterdesignations of record re appeal filed by various EFIH unsecured noteholders (2.2); correspond with A. McGaan re same (.4); correspond with C. Husnick, S. Serajeddini re same (.6); draft talking points re same (1.6). |
| 12/28/15 | Michael A Petrino | 1.60 | Revise counterdesignations of record re appeal (1.4); correspond with J. Madron re same (.2). |
| 12/28/15 | Richard U S Howell | .30 | Correspond with M. Petrino re open makewhole litigation items. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
68 - [EFIH] Contested Matters & Advers. Pro.

| **Date** | **Timekeeper** | **Hours** | **Description** |
|------|------|------|------|
| 12/29/15 | Andrew R McGaan, P.C. | 2.00 | Analyze materials re makewhole appeals and creditor requests for post-confirmation proceedings (1.4); correspond with S. Serajeddini, C. Husnick and M. Petrino re strategy for same (.6). |
| 12/29/15 | Meghan Rishel | .50 | Draft materials re first lien makewhole oral argument. |
| 12/30/15 | Richard U S Howell | 3.20 | Review appellate brief in 2L makewhole appeal (.7); review additional materials related to upcoming 1L and 2L makewhole appeals (2.5). |
|  |  | 52.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801086**
**Client Matter: 14356-108**

---

**In the matter of    [TCEH] Exec. Contracts & Unexpired Lease**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                $ 19,341.00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                $ 19,341.00

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Rebecca Blake Chaikin | .20 | 570.00 | 114.00 |
| Kevin Chang | 13.70 | 555.00 | 7,603.50 |
| Jacob Goldfinger | 10.80 | 340.00 | 3,672.00 |
| Christopher Keegan | 9.30 | 855.00 | 7,951.50 |
| **TOTALS** | **34.00** | | **$ 19,341.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    108 - [TCEH] Exec. Contracts & Unexpired Lease

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/02/15 | Kevin Chang | 1.10 | Revise TCEH settlement agreement. |
| 12/03/15 | Rebecca Blake Chaikin | .20 | Review summary of Alcoa comments to settlement agreement. |
| 12/04/15 | Christopher Keegan | 2.00 | Revise settlement agreement materials (1.3); correspond with K&E working group re same (.4); draft materials re motion for approval (.3). |
| 12/07/15 | Christopher Keegan | 2.00 | Correspond with P. Goodman re settlement agreement (.3); revise same (1.7). |
| 12/07/15 | Kevin Chang | .90 | Revise draft settlement agreement. |
| 12/11/15 | Christopher Keegan | 1.00 | Review draft settlement motion (.4); revise same (.6). |
| 12/14/15 | Christopher Keegan | 1.50 | Revise settlement agreement. |
| 12/14/15 | Kevin Chang | 3.40 | Research re executory contracts (1.8); revise motion to assume contracts and to approve settlement agreement (1.6). |
| 12/15/15 | Jacob Goldfinger | 2.70 | Research re executory contract claimant settlement pleadings. |
| 12/15/15 | Kevin Chang | 1.10 | Revise settlement agreement. |
| 12/16/15 | Jacob Goldfinger | 2.50 | Research re executory contract pleadings. |
| 12/16/15 | Kevin Chang | 2.60 | Revise settlement agreement. |
| 12/18/15 | Christopher Keegan | 1.30 | Revise settlement agreement. |
| 12/18/15 | Kevin Chang | .30 | Review settlement agreement. |
| 12/21/15 | Jacob Goldfinger | 2.80 | Research re municipality claims. |
| 12/22/15 | Kevin Chang | 2.10 | Revise motion to approve settlement agreement. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
 108 - [TCEH] Exec. Contracts & Unexpired Lease

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/28/15 | Christopher Keegan | 1.50 | Correspond with opposing counsel re settlement agreement (.4); revise same (1.1). |
| 12/29/15 | Jacob Goldfinger | 1.80 | Research re executory contract claim objections. |
| 12/29/15 | Kevin Chang | 1.10 | Revise motion re settlement agreement (.6); correspond with Paul Weiss re same (.5). |
| 12/30/15 | Jacob Goldfinger | 1.00 | Research re executory contract claim objections. |
| 12/30/15 | Kevin Chang | 1.10 | Revise motion to approve settlement agreement. |
| | | 34.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801091**
**Client Matter: 14356-113**

---

**In the matter of    [ALL] Enforcement of TTI Rights**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ 310,404.50


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 310,404.50

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| James Barolo | 27.00 | 555.00 | 14,985.00 |
| Colleen C Caamano | 1.10 | 310.00 | 341.00 |
| Mark Cuevas | 11.20 | 310.00 | 3,472.00 |
| Stephanie Ding | 5.20 | 210.00 | 1,092.00 |
| Jason Douangsanith | 5.00 | 195.00 | 975.00 |
| Michael S Fellner | 5.60 | 265.00 | 1,484.00 |
| Jeffrey M Gould | .50 | 880.00 | 440.00 |
| Warren Haskel | 75.70 | 825.00 | 62,452.50 |
| Shayne Henry | 16.80 | 555.00 | 9,324.00 |
| Howard Kaplan | .30 | 755.00 | 226.50 |
| Austin Klar | 65.10 | 635.00 | 41,338.50 |
| Travis J Langenkamp | 12.20 | 350.00 | 4,270.00 |
| Jeffery Lula | 1.60 | 795.00 | 1,272.00 |
| Meg McCarthy | 1.00 | 195.00 | 195.00 |
| Mark E McKane | 5.90 | 1,025.00 | 6,047.50 |
| Amber J Meek | 3.30 | 930.00 | 3,069.00 |
| Bella More | 7.00 | 360.00 | 2,520.00 |
| Veronica Nunn | 4.20 | 845.00 | 3,549.00 |
| Chad M Papenfuss | 96.60 | 315.00 | 30,429.00 |
| Nancy J Pittman | .80 | 320.00 | 256.00 |
| Brenton A Rogers | 1.60 | 895.00 | 1,432.00 |
| Joseph Serino, Jr., P.C. | 3.20 | 1,145.00 | 3,664.00 |
| Justin Sowa | 86.20 | 710.00 | 61,202.00 |
| Bryan M Stephany | 20.90 | 880.00 | 18,392.00 |
| Adam Stern | 35.90 | 710.00 | 25,489.00 |
| Anna Terteryan | 22.50 | 555.00 | 12,487.50 |
| **TOTALS** | **516.40** | | **$ 310,404.50** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/15 | Travis J Langenkamp | 1.00 | Manage document collection re TTI matter. |
| 12/01/15 | Mark E McKane | .70 | Correspond with W. Haskel re joint defense agreement. |
| 12/01/15 | Joseph Serino, Jr., P.C. | 1.50 | Review opposition to motion to dismiss re TTI. |
| 12/01/15 | Michael S Fellner | .40 | Research re docket re confidentiality agreement. |
| 12/01/15 | Warren Haskel | 5.20 | Revise draft opposition re drag action (2.9); draft scheduling and discovery report letter (1.9); correspond with K&E litigation working group re same (.4). |
| 12/01/15 | Adam Stern | 1.00 | Revise TTI proposed scheduling order and cover letter (.7); finalize TTI offensive discovery (.3). |
| 12/01/15 | Chad M Papenfuss | 3.70 | Review documents for privilege and responsiveness re TTI matter (2.6); draft summary re same (.7); correspond with M. Cuevas re same (.4). |
| 12/02/15 | Michael S Fellner | .40 | Review docket re confidentiality agreement. |
| 12/02/15 | Warren Haskel | 3.00 | Revise opposition to motion to dismiss drag action (2.0); telephone conference with A. Stern re same (.3); correspond with same re same (.4); revise letter to court re schedule (.3). |
| 12/02/15 | Adam Stern | 3.80 | Revise TTI motion to dismiss opposition (2.0); telephone conference with W. Haskel re same (.3); draft TTI initial disclosures (1.5). |
| 12/02/15 | Chad M Papenfuss | 3.10 | Review documents for privilege and responsiveness re TTI matter (2.4); draft summary re same (.6); correspond with M. Cuevas re same (.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/03/15 | Travis J Langenkamp | 1.50 | Manage document collection re TTI matter. |
| 12/03/15 | Mark E McKane | .40 | Correspond with W. Haskel re TTI-related disclosures. |
| 12/03/15 | Joseph Serino, Jr., P.C. | .30 | Telephone conference with W. Haskel re drag action. |
| 12/03/15 | Bella More | 2.00 | Review documents for privilege and responsiveness re TTI matter (1.6); correspond with A. Stern re same (.4). |
| 12/03/15 | Bryan M Stephany | 1.40 | Review recent pleadings (.5); correspond with W. Haskel re confidentiality and sealing issues (.4); correspond with A. Stern re same (.5). |
| 12/03/15 | Warren Haskel | 6.90 | Telephone conference with J. Serino re opposition to motion to dismiss drag action (.3); revise opposition to motion to dismiss (5.8); correspond with M. McKane re same (.1); correspond with A. Stern and J. Serino re same (.6); correspond with A. Wright re same (.1). |
| 12/03/15 | Amber J Meek | .70 | Telephone conference with Company re drag action. |
| 12/03/15 | Adam Stern | 4.00 | Revise TTI initial disclosures (.4); revise TTI motion to dismiss opposition (3.6). |
| 12/03/15 | Chad M Papenfuss | 4.80 | Review documents for privilege and responsiveness re TTI matter (3.2); draft summary re same (.8); correspond with vendor re same (.5); correspond with M. Cuevas re same (.3). |
| 12/03/15 | Veronica Nunn | .30 | Correspond with A. Stern re drag action. |
| 12/04/15 | Travis J Langenkamp | 1.50 | Manage document collection re TTI matter. |
| 12/04/15 | Mark E McKane | .50 | Draft summary re TTI transaction. |
| 12/04/15 | Michael S Fellner | .60 | Research re docket re confidentiality agreement. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/04/15 | Bryan M Stephany | 1.30 | Correspond with W. Haskel re confidentiality and sealing issues (.4); correspond with A. Stern re same (.5); analyze materials re same (.4). |
| 12/04/15 | Warren Haskel | 4.40 | Telephone conference with V. Beckwith, C. Shore re dragline litigation (.9); prepare for same (2.5); correspond with A. Wright re same (.1); correspond with A. Stern re same(.1); correspond with opposing counsel re same (.4); revise scheduling order (.4). |
| 12/04/15 | Adam Stern | .50 | Revise TTI case schedule. |
| 12/04/15 | Jason Douangsanith | 1.50 | Prepare new pleadings for electronic file. |
| 12/05/15 | Warren Haskel | .40 | Correspond with K&E working group re scheduling proposal (.2); revise scheduling order (.2). |
| 12/06/15 | Chad M Papenfuss | 4.10 | Review documents for privilege and responsiveness re TTI matter (3.7); correspond with M. Cuevas re same (.4). |
| 12/07/15 | Mark E McKane | .50 | Correspond with W. Haskel re scheduling issues re TTI litigation. |
| 12/07/15 | Michael S Fellner | 1.10 | Research re docket re confidentiality agreement. |
| 12/07/15 | Warren Haskel | 4.00 | Correspond with M. McKane re scheduling issues (.5); correspond with A. Stern re same (.4); draft summary re same (1.6); analyze initial disclosures (1.5). |
| 12/07/15 | Adam Stern | .90 | Review documents for privilege and responsiveness re TTI matter. |
| 12/07/15 | Mark Cuevas | 1.30 | Review documents for privilege and responsiveness re TTI matter (.9); correspond with C. Papenfuss re same (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/07/15 | Chad M Papenfuss | 5.80 | Review documents for privilege and responsiveness re TTI matter (3.8); draft summary re same (.8); correspond with document review vendor re same (.6); correspond with M. Cuevas re same (.6). |
| 12/07/15 | Howard Kaplan | .30 | Review transcript re TTI litigation schedule and Ovation intervention. |
| 12/08/15 | Michael S Fellner | .40 | Research re docket re confidentiality agreement. |
| 12/08/15 | Bryan M Stephany | .90 | Analyze outstanding discovery issues. |
| 12/08/15 | Warren Haskel | 3.10 | Draft stipulations re search parameters (1.1); correspond with A. Stern re same (.2); correspond with V. Beckwith re same (.4); correspond with S. Dore, A. Wright and C. Husnick re intervention (.3); telephone conference with J. Vigna re same (.1); revise scheduling order (.3); revise initial disclosures (.7). |
| 12/08/15 | Adam Stern | .80 | Review documents for privilege and responsiveness re TTI matter (.5); correspond with W. Haskel re same (.3). |
| 12/08/15 | Chad M Papenfuss | 6.10 | Review documents for privilege and responsiveness re TTI matter (5.2); draft summary re same (.9). |
| 12/09/15 | Bella More | .50 | Review documents for privilege and responsiveness re TTI matter (.4); correspond with A. Stern re same (.1). |
| 12/09/15 | Brenton A Rogers | 1.00 | Revise summary re post-order relief rules. |
| 12/09/15 | Bryan M Stephany | 3.80 | Correspond with parties in interest re discovery materials (.3); analyze trial evidence and exhibits (.8); revise materials re same (1.3); analyze same (1.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/09/15 | Warren Haskel | 2.80 | Telephone conference with A. Wright re case update (.1); correspond with J. Sowa and A. Stern re same (.5); review materials re negotiations of IRA (.3); revise materials re same (1.0); telephone conference with J. Sowa, A. Stern re TTI discovery (.9). |
| 12/09/15 | Jeffery Lula | 1.60 | Review documents for privilege and responsiveness re TTI matter. |
| 12/09/15 | Justin Sowa | 4.40 | Telephone conference with W. Haskel and A. Stern re TTI litigation document collections (.9); review background materials re TTI Drag litigation (3.5). |
| 12/09/15 | Adam Stern | 2.80 | Revise TTI initial disclosures (1.1); draft discovery task list (.8); telephone conference with W. Haskel, J. Sowa re TTI discovery matters (.9). |
| 12/09/15 | Mark Cuevas | .20 | Correspond with A. Stern and W. Haskel re document production. |
| 12/09/15 | Chad M Papenfuss | 4.40 | Review documents for privilege and responsiveness re TTI matter (2.9); draft summary re same (1.5). |
| 12/10/15 | Travis J Langenkamp | 1.00 | Manage document collection re TTI matter. |
| 12/10/15 | Michael S Fellner | .60 | Research re docket re confidentiality. |
| 12/10/15 | Bryan M Stephany | 3.70 | Review evidentiary issues re written directs, exhibits (3.3); correspond with J. Madron, J. Sowa and S. Ding re same (.4). |
| 12/10/15 | Warren Haskel | 2.40 | Correspond with A. Stern and V. Beckwith re draft stipulations for discovery review (.5); revise stipulations re same (.4); correspond with C. Strecker re initial disclosures (.2), review same (.2); correspond with A. Wright and K. Moldovan re same (.2); review TTI's reply in support of motion to dismiss (.9). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/10/15 | Justin Sowa | 2.30 | Review documents for privilege and responsiveness re TTI matter (1.9); correspond with A. Stern re same (.4). |
| 12/10/15 | Adam Stern | 2.00 | Review TTI motion to dismiss reply brief (.7); revise initial disclosures (1.0); correspond with W. Haskel re discovery date ranges (.3). |
| 12/10/15 | Mark Cuevas | 1.00 | Review documents for privilege and responsiveness re TTI matter (.8); draft summary re same (.2). |
| 12/10/15 | Chad M Papenfuss | 3.20 | Review documents for privilege and responsiveness re TTI matter (2.8); correspond with vendor re same (.4). |
| 12/10/15 | Anna Terteryan | 1.90 | Review documents for privilege and responsiveness re TTI matter (1.7); correspond with A. Stern re same (.2). |
| 12/10/15 | Stephanie Ding | 4.70 | Review hearing transcripts re admitted written directs (.4); draft materials re same (3.7); correspond with local counsel re same (.6). |
| 12/10/15 | Jason Douangsanith | 1.00 | Prepare new pleadings for electronic file. |
| 12/11/15 | Bella More | 3.00 | Review documents for privilege and responsiveness re TTI matter (2.7); correspond with A. Stern re same (.3). |
| 12/11/15 | Jeffrey M Gould | .50 | Correspond with W. Haskel and J. Sowa re discovery issues. |
| 12/11/15 | Warren Haskel | 3.60 | Correspond with V. Nunn re document production (.3); review materials re same (.3); office conference with A. Stern and J. Sowa re discovery (.7); telephone conference with Ovation counsel re discovery requests (.3); review reply (.8); analyze discovery requests and provide update re same (1.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/11/15 | Justin Sowa | 6.10 | Review TTI discovery requests (.3); office conference with A. Stern and W. Haskel re TTI discovery requests (.7); telephone conference with W&C and Baker Botts re TTI discovery requests (.3); draft responses/objections to TTI requests for production (4.8). |
| 12/11/15 | Adam Stern | 2.50 | Review TTI discovery requests (.5); office conference with J. Sowa and W. Haskel re TTI discovery (.7); correspond with Ovation counsel re same (.4); draft document review protocol (.9). |
| 12/11/15 | Chad M Papenfuss | 4.10 | Review documents for privilege and responsiveness re TTI matter (3.2); draft summary re same (.5); correspond with M. Cuevas re same (.4). |
| 12/12/15 | Warren Haskel | .20 | Correspond with J. Vigna re discovery requests. |
| 12/13/15 | Warren Haskel | .10 | Correspond with J. Vigna re TTI document review. |
| 12/14/15 | Travis J Langenkamp | .80 | Manage document collection re TTI matter. |
| 12/14/15 | Mark E McKane | .40 | Correspond W. Haskel re intervention issues. |
| 12/14/15 | Joseph Serino, Jr., P.C. | .20 | Telephone conference with W. Haskel re motion to dismiss. |
| 12/14/15 | Michael S Fellner | 1.10 | Research re docket re confidentiality agreement. |
| 12/14/15 | Bryan M Stephany | 1.90 | Correspond with L. Beyer re discovery requests (.5); analyze confidentiality and sealing issues (1.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/14/15 | Warren Haskel | 4.40 | Correspond with M. McKane re intervention (.1); telephone conference with J. Serino re motion to dismiss (.2); correspond with J. Sowa re productions (.4); prepare for oral argument (.4); correspond with V. Nunn re schedules (.5); revise responses and objections to TTI's document requests (2.8). |
| 12/14/15 | Justin Sowa | 3.70 | Analyze produced documents (1.8); revise draft objections and responses to TTI discovery requests (1.4); telephone conference with vendor re TTI Drag document searches (.5). |
| 12/14/15 | Adam Stern | 3.20 | Draft document review protocol (2.5); review document request responses and objections (.7). |
| 12/14/15 | Austin Klar | 3.20 | Review requests for production (.8); analyze pleadings re sealing issues (2.4). |
| 12/14/15 | Chad M Papenfuss | 3.70 | Review documents for privilege and responsiveness re TTI matter (3.2); draft summary re same (.5). |
| 12/14/15 | Jason Douangsanith | .50 | Prepare new pleadings for electronic file. |
| 12/15/15 | Mark E McKane | 1.50 | Correspond with S. Dore, A. Wright and W. Haskel re TTI motion to dismiss (.5); review disarmament and drag memorandum (.6); analyze TTI confidentiality issues (.4). |
| 12/15/15 | Joseph Serino, Jr., P.C. | .50 | Analyze trial strategy re TTI dismissal motion. |
| 12/15/15 | Michael S Fellner | .60 | Research re docket re confidentiality agreement. |
| 12/15/15 | Bryan M Stephany | 1.60 | Correspond with K. Sturek re confirmation trial logistics and expenses (.3); analyze TTI confidentiality issues (1.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/15/15 | Warren Haskel | 5.20 | Correspond with J. Sowa re document review (.5); draft oral argument talking points (.1); telephone conference with Ovation counsel re discovery and oral argument (.5); correspond with same re same (.1); telephone conference with S. Dore, A. Wright re oral argument (.5); correspond with J. Serino re same (.1); revise talking points re oral argument (1.6); correspond with M. McKane re same (.1); revise responses to TTI's discovery requests (.4); revise discovery review protocol (.3); correspond with J. Sowa and A. Stern re same (.4); review confidentiality stipulation (.4); correspond with S. Dore and A. Wright re same (.2). |
| 12/15/15 | Justin Sowa | 2.90 | Revise objections and responses to TTI discovery requests (.5); revise document review protocol (.9); telephone conference with vendor re same (1.5). |
| 12/15/15 | Adam Stern | 3.10 | Revise document review protocol (2.5); draft interrogatory responses (.6). |
| 12/15/15 | Colleen C Caamano | .30 | Correspond with vendor re document review protocol. |
| 12/15/15 | Chad M Papenfuss | 4.10 | Review documents for privilege and responsiveness re TTI matter (2.7); draft summary re same (1.2); correspond with vendor re same (.2). |
| 12/15/15 | Anna Terteryan | .20 | Review factual background re TTI litigation. |
| 12/16/15 | Travis J Langenkamp | .70 | Manage document collection re TTI matter (.5); correspond with vendor re same (.2). |
| 12/16/15 | Nancy J Pittman | .80 | Correspond with W. Haskel re oral argument (.4); revise talking points re same (.4). |
| 12/16/15 | Bryan M Stephany | .60 | Analyze sealing issues (.4); correspond with A. Klar re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/15 | Warren Haskel | 3.30 | Telephone conference with C. Waldman (Simpson Thacher) re discovery (.2); analyze TTI discovery requests (.6); correspond with A. Stern re same (.2); correspond with S. Dore and A. Wright re same (.2); revise responses and objections (1.6); telephone conference with K&E working group re TTI document review (.5). |
| 12/16/15 | Justin Sowa | 8.50 | Telephone conference with K&E working group re document review (.5); correspond with vendor re preparing TTI Drag documents for review (.5); revise draft responses and objections to TTI document requests (1.9); telephone conference with Baker Botts, W&C and Skadden re TTI discovery (.7); review documents re privilege and responsiveness to TTI document requests (4.4); revise draft responses and objections to TTI written discovery requests (.5). |
| 12/16/15 | Adam Stern | 2.60 | Telephone conference with K&E working group re document review (.5); draft discovery stipulations (1.5); revise TTI confidentiality stipulation (.6). |
| 12/16/15 | Colleen C Caamano | .40 | Correspond with vendor re document production. |
| 12/16/15 | Austin Klar | 7.80 | Telephone conference with K&E TTI litigation working group re document review protocol (.5); analyze requests for production (1.5); draft responses and objections to same (2.2); analyze documents for privilege and responsiveness to TTI requests for production (3.6). |
| 12/16/15 | Mark Cuevas | 1.40 | Review documents for privilege and responsiveness re TTI matter (1.0); correspond with J. Sowa re same (.4). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/16/15 | Chad M Papenfuss | 6.40 | Review documents for privilege and responsiveness re TTI matter (5.2); draft summary re same (.4); correspond with vendor re same (.3); correspond with M. Cuevas re same (.5). |
| 12/16/15 | James Barolo | 2.80 | Telephone conference with K&E TTI litigation working group re document review protocol (.5); review documents for production in TTI litigation for responsiveness, privilege and confidentiality (2.3). |
| 12/16/15 | Anna Terteryan | 1.00 | Telephone conference with K&E TTI litigation working group re document review protocol (.5); review protocol re same (.3); correspond with A. Klar re same (.2). |
| 12/16/15 | Stephanie Ding | .50 | Revise internal case schedule. |
| 12/16/15 | Jason Douangsanith | 1.50 | Review new pleadings re electronic file. |
| 12/17/15 | Travis J Langenkamp | .60 | Manage document collection re TTI matter. |
| 12/17/15 | Joseph Serino, Jr., P.C. | .20 | Review materials re motion to dismiss. |
| 12/17/15 | Bella More | 1.00 | Review documents for privilege and responsiveness re TTI matter (.7); correspond with A. Stern re same (.3). |
| 12/17/15 | Michael S Fellner | .40 | Research docket documents re confidentiality. |
| 12/17/15 | Bryan M Stephany | .30 | Analyze confidentiality and sealing issues (.2); correspond with A. Klar re same (.1). |
| 12/17/15 | Warren Haskel | 6.40 | Prepare for TTI hearing (4.8); review responses and objections to responses for production and coordinate re signature (.4); correspond with A. Stern re same (.2); review confidentiality stipulation (.5); revise responses and objections to TTI's request for document production (.3); review TTI's responses and objections (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 12/17/15 | Justin Sowa | 5.70 | Revise draft responses and objections to TTI written discovery requests (.9); correspond with vendor re TTI Drag document searches (.1); review documents identified as potentially privileged by K&L Gates (2.4); revise draft responses and objections to TTI document requests (1.8); review draft e-discovery protocol for TTI Drag litigation (.4); review documents re privilege and responsiveness to TTI document requests (.1). |
| 12/17/15 | Adam Stern | 2.40 | Revise TTI confidentiality stipulation (1.0); draft discovery protocol for TTI litigation (1.4). |
| 12/17/15 | Austin Klar | 4.50 | Draft letter to UMB Bank re sealing issues (.4); review documents for privilege and responsiveness to TTI requests for production (4.1). |
| 12/17/15 | Mark Cuevas | 1.30 | Revise draft responses and objections to TTI written discovery requests (.9); correspond with J. Sowa re same (.4). |
| 12/17/15 | Chad M Papenfuss | 5.70 | Review documents for privilege and responsiveness re TTI matter (5.2); correspond with M. Cuevas re same (.5). |
| 12/17/15 | James Barolo | 2.10 | Review documents for responsiveness, privilege and confidentiality. |
| 12/17/15 | Anna Terteryan | 3.30 | Review documents for responsiveness, privilege and confidentiality. |
| 12/17/15 | Jason Douangsanith | .50 | Review new pleadings for electronic file (.3); review database re produced documents (.2). |
| 12/18/15 | Mark E McKane | .60 | Correspond with W. Haskel re TTI motion to dismiss strategy. |
| 12/18/15 | Bella More | .50 | Review documents for privilege and responsiveness re TTI matter (.4); correspond with A. Stern re same (.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/18/15 | Warren Haskel | 3.20 | Prepare for hearing (1.7); correspond with M. McKane re same (.6); correspond with A. Stern re same (.5); correspond with C. Husnick re same (.4). |
| 12/18/15 | Justin Sowa | 5.60 | Correspond with Advanced Discovery re TTI Drag document searches (1.5); review documents re privilege and responsiveness to TTI document requests (3.2); review TTI's responses and objections to EFH document requests (.9). |
| 12/18/15 | Adam Stern | .60 | Finalize and serve EFH e-discovery protocol for TTI litigation. |
| 12/18/15 | Mark Cuevas | 1.40 | Correspond with K&E working group re document review re TTI queries. |
| 12/18/15 | Chad M Papenfuss | 6.90 | Correspond with M. Cuevas re upcoming TTI production (.9); review database for same (2.3); update quality check searches (2.1); update notes for same (1.6). |
| 12/18/15 | James Barolo | 3.60 | Review potential documents for production in TTI litigation for responsiveness, privilege and confidentiality. |
| 12/19/15 | Bryan M Stephany | .60 | Review documents re confidentiality and potential sealing requirements. |
| 12/19/15 | Justin Sowa | 1.30 | Review documents re privilege and responsiveness to TTI document requests. |
| 12/19/15 | Austin Klar | 3.50 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/20/15 | Justin Sowa | 4.20 | Review documents re privilege and responsiveness to TTI document requests. |
| 12/20/15 | Austin Klar | 6.10 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/15 | Mark E McKane | .40 | Correspond with W. Haskel re timing of common interest and related issues. |
| 12/21/15 | Joseph Serino, Jr., P.C. | .30 | Telephone conference with W. Haskel re TTI trial and mediation (.2); correspond with same re same (.1). |
| 12/21/15 | Brenton A Rogers | .60 | Analyze D. Ying report for confidentiality redactions. |
| 12/21/15 | Warren Haskel | 3.20 | Telephone conference with J. Sowa and Baker Botts re TTI Drag discovery (.5); prepare for same (.2); telephone conference with J. Sowa re TTI Drag discovery (.3); telephone conference with J. Serino re motion to dismiss (.2); telephone conference with J. Vigna re document responses (.4); correspond with J. Sowa re same (.4); draft trial outline (1.2). |
| 12/21/15 | Amber J Meek | .50 | Correspond with K&E working group re TTI Litigation. |
| 12/21/15 | Justin Sowa | 7.30 | Telephone conference with W. Haskeland, Baker Botts re TTI Drag discovery (.5); telephone conference with W. Haskel re TTI Drag discovery (.3); analyze 12/16 and 12/18 hearing transcripts (1.2); review documents re privilege and responsiveness to TTI discovery requests (5.3). |
| 12/21/15 | Adam Stern | 4.00 | Conference with Baker Botts re discovery in TTI matter (.5); draft EFH responses to TTI interrogatories (2.6); draft EFH responses to TTI requests for admissions (.7); correspond with EFH re TTI mediation (.2). |
| 12/21/15 | Austin Klar | 6.10 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/21/15 | Chad M Papenfuss | 4.20 | Review summary re TTI document production (1.2); correspond with K&E working group re same (2.4); telephone conference with vendor re same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/21/15 | James Barolo | 3.80 | Review potential documents for production in TTI litigation for responsiveness, privilege and confidentiality. |
| 12/21/15 | Anna Terteryan | 7.70 | Review documents for privilege and responsiveness to TTI drag litigation document requests (7.2); manage document production process re same (.5). |
| 12/21/15 | Veronica Nunn | 1.60 | Review materials re TTI litigation. |
| 12/22/15 | Travis J Langenkamp | 1.70 | Research collection and processing of data re Oncor Board members. |
| 12/22/15 | Meg McCarthy | 1.00 | Review debtor documents re discovery production. |
| 12/22/15 | Bryan M Stephany | 4.80 | Analyze confidentiality and sealing issues re D. Ying expert report (2.3); participate in meet and confer re same (.7); review and analyze recent relevant pleadings and correspondence (.4); correspond with external counsel re confirmation trial testimony re valuation (.3); conduct fact investigation and record review re same (1.1). |
| 12/22/15 | Warren Haskel | 3.30 | Correspond with J. Sowa re document production (.5); correspond with J. Vigna re same (.4); draft trial outline (.7); correspond with K. Moldovan re TTI requests and review materials sent in response (.3); telephone conference with Evercore re document requests (.3); telephone conference with T. O'Brien re deposition notices and interrogatories (.2); review interrogatory responses (.7); correspond with A. Stern re same (.2). |
| 12/22/15 | Justin Sowa | 7.60 | Correspond with vendor re TTI Drag document searches (1.6); attend telephonic meeting with Baker Botts, W&C, and Skadden re TTI Drag discovery (.7); review documents re privilege and responsiveness to TTI discovery requests (5.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/22/15 | Austin Klar | 4.90 | Review documents for privilege and responsiveness to TTI requests for production. |
| 12/22/15 | Chad M Papenfuss | 4.70 | Correspond with vendor re project updates (.7); correspond with M. Cuevas on upcoming productions and exception handling (1.4); review documents for production (1.7); correspond with vendor re updates for same (.9). |
| 12/22/15 | James Barolo | 3.50 | Review documents for privilege and responsiveness to TTI requests for production. |
| 12/22/15 | Shayne Henry | 1.80 | Correspond re document review project with J. Sowa (.3); review background documents and protocol (1.5). |
| 12/22/15 | Anna Terteryan | 5.10 | Review documents for privilege and responsiveness re TTI drag litigation document requests (4.1); manage document processing re TTI drag litigation discovery (1.0). |
| 12/23/15 | Travis J Langenkamp | .90 | Coordinate collection of additional shared drive data for TTI Drag Discovery. |
| 12/23/15 | Warren Haskel | 1.20 | Correspond with J. Sowa re document production (.1); correspond with J. Vigna re same (.4); draft trial outline (.7). |
| 12/23/15 | Amber J Meek | 2.10 | Correspond with Company and K&E working group re TTI discovery responses (.9); review Oncor tax agreements (.7); revise same (.5). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/23/15 | Justin Sowa | 6.00 | Correspond with A. Stern, A. Meek, and V. Nunn re TTI Drag written discovery (.7); draft summary of proposed counterproposal to TTI re search terms (.4); telephone conference with vendor re document searches for TTI Drag litigation (.1); correspond with W. Haskel and A. Stern re TTI Drag document searches (.5); review documents re privilege and responsiveness to TTI discovery requests (3.9); telephone conference with S. Henry re TTI Drag document review (.4). |
| 12/23/15 | Adam Stern | .90 | Correspond with K&E corporate working group re TTI discovery responses. |
| 12/23/15 | Austin Klar | 5.80 | Review documents for privilege and responsiveness to TTI requests for production. |
| 12/23/15 | Chad M Papenfuss | 5.10 | Review of documents in database for document production (3.4); correspond with M. Cuevas on processing options (.9); revise notes for same (.6); correspond with vendor on possible list of file types for vendor to process (.2). |
| 12/23/15 | James Barolo | 3.60 | Review documents for privilege and responsiveness to TTI requests for production. |
| 12/23/15 | Shayne Henry | 2.50 | Correspond re TTI drag review with J. Sowa (1.0); review documents for privilege and responsiveness to TTI requests for production (1.5). |
| 12/23/15 | Veronica Nunn | 2.30 | Analyze litigation materials re TTI matter (1.8); correspond with A. Stern re same (.5). |
| 12/24/15 | Warren Haskel | 2.00 | Correspond with opposing counsel re document production (.4); draft trial outline (1.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/24/15 | Justin Sowa | 3.20 | Correspond with W. Haskel, S. Dore and Wachtell re document collection and review from Oncor directors (.5); correspond with Advanced Discovery re TTI Drag document searches (1.5); review documents re privilege and responsiveness to TTI discovery requests (1.2). |
| 12/24/15 | Anna Terteryan | .30 | Review documents for privilege and responsiveness re TTI drag litigation document requests. |
| 12/25/15 | Austin Klar | 3.30 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/25/15 | Anna Terteryan | .40 | Review documents for privilege and responsiveness re TTI drag litigation document requests. |
| 12/26/15 | Justin Sowa | 2.60 | Review documents re privilege and responsiveness to TTI discovery requests. |
| 12/27/15 | Warren Haskel | .70 | Revise responses and objections to interrogatories and requests for admission (.4); draft trial outline (.3). |
| 12/27/15 | Justin Sowa | 2.70 | Review documents re privilege and responsiveness to TTI discovery requests. |
| 12/27/15 | Austin Klar | 1.40 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/28/15 | Travis J Langenkamp | .60 | Research status of shared drive document collection re TTI Drag discovery. |
| 12/28/15 | Warren Haskel | 1.40 | Revise responses and objections to interrogatories and requests for admission (1.1); draft trial outline (.3). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/28/15 | Justin Sowa | 2.70 | Correspond with W. Haskel and Advanced Discovery re TTI Drag document searches (1.4); revise tracking sheets re TTI Drag document discovery (.4); telephone conference with Wachtell re Oncor board collections (.5); telephone conference with Baker Botts and Skadden re TTI discovery (.4). |
| 12/28/15 | Austin Klar | 4.80 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/28/15 | Chad M Papenfuss | 3.70 | Review issues re document production (.9); correspond with K&E working group re same (2.0); telephone conference with vendor re document production (.8). |
| 12/28/15 | Anna Terteryan | 1.50 | Review documents for privilege and responsiveness re TTI drag litigation document requests. |
| 12/29/15 | Travis J Langenkamp | .80 | Coordinate processing specifications with vendor re data collection re TTI Drag discovery. |
| 12/29/15 | Mark E McKane | .50 | Correspond with W. Haskel and A&M's J. Stegenga re potential accounting expert in TTI litigation. |
| 12/29/15 | Joseph Serino, Jr., P.C. | .20 | Correspond with W. Haskel re confidentiality stipulation. |
| 12/29/15 | Warren Haskel | 2.70 | Telephone conference with J. Vigna re deposition scheduling (.1); telephone conference with S. Dore re same (.2); correspond with M. McKane re experts (.1); correspond with K. Youngblood re same (.1); correspond with K&E working group re document review (.1); draft confidentiality stipulation (.4); draft trial outline (1.7). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/29/15 | Justin Sowa | 5.90 | Update tracking sheets re TTI Drag document discovery (.3); perform quality checks re potential production set for TTI Drag litigation (2.0); correspond with vendor and TTI Drag working group re document searches and review (.5); review documents re privilege and responsiveness to TTI document requests (3.1). |
| 12/29/15 | Austin Klar | 4.70 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/29/15 | Mark Cuevas | 1.40 | Correspond with K&E working group re document review issues (.9); correspond with J. Sowa re TTI Drag production (.3); correspond with C. Papenfuss re same (.2). |
| 12/29/15 | Chad M Papenfuss | 3.90 | Correspond with vendor re project updates (.7); correspond with M. Cuevas re upcoming productions and exception handling (1.4); review vendor updates for same (1.8). |
| 12/29/15 | Shayne Henry | 8.40 | Review documents for EFH v. TTI for responsiveness, privilege and confidentiality (8.1); review stipulation re disclosure of e-mails between counsel (.3). |
| 12/29/15 | Anna Terteryan | 1.10 | Review documents for privilege and responsiveness re TTI drag litigation document requests. |
| 12/30/15 | Mark E McKane | .40 | Correspond with W. Haskel re potential experts for TTI litigation and witness prep issues. |
| 12/30/15 | Warren Haskel | 2.00 | Correspond with M. McKane, T. O'Brien re experts (.3); correspond with same re deposition scheduling (.2); correspond with same re confidentiality stipulations (.2); correspond with J. Sowa re document production issues (.2); draft trial outline (1.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/30/15 | Justin Sowa | 1.90 | Telephone conference with A. Herring of WLRK re Oncor director collections for TTI Drag litigation (.3); correspond with vendor re receiving Oncor director documents from WLRK for TTI Drag litigation (.5); revise document discovery tracking sheets for TTI Drag litigation (.3); review production set of documents for TTI Drag production (.8). |
| 12/30/15 | Colleen C Caamano | .40 | Correspond with K&E working group, Advanced Discovery re document production issues. |
| 12/30/15 | Austin Klar | 5.30 | Review and analyze documents for privilege and responsiveness to TTI requests for production. |
| 12/30/15 | Mark Cuevas | 1.40 | Correspond with K&E working group re document review issues (.9); correspond with P. Ramsey re FTP site (.3); correspond with D. Davison re query results (.2). |
| 12/30/15 | Chad M Papenfuss | 4.70 | Review documents for production (3.1); correspond with M. Cuevas on processing options (.9); correspond with vendor re possible list of file types for vendor to process (.7). |
| 12/30/15 | James Barolo | 3.70 | Review potential documents for production in TTI litigation for responsiveness, privilege and confidentiality. |
| 12/30/15 | Shayne Henry | .90 | Review documents for privilege and responsiveness to TTI requests for production. |
| 12/31/15 | Travis J Langenkamp | 1.10 | Revise document collection tracker re shared drive data for TTI Drag Discovery. |
| 12/31/15 | Warren Haskel | .60 | Correspond with J. Sowa and vendor re document production (.4); correspond with J. Vigna and Ovation counsel re confidentiality stipulation (.1); review draft of discovery responses (.1). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   113 - [ALL] Enforcement of TTI Rights

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/31/15 | Justin Sowa | 1.60 | Finalize production set (.4); draft production letter for TTI Drag document production (1.2). |
| 12/31/15 | Adam Stern | .80 | Revise responses to TTI interrogatories and requests for admission. |
| 12/31/15 | Austin Klar | 3.70 | Review documents for privilege and responsiveness to TTI requests for production. |
| 12/31/15 | Mark Cuevas | 1.80 | Correspond with K&E working group re document production (1.0); quality check same (.5); correspond with P. Ramsey re FTP issues (.3). |
| 12/31/15 | Chad M Papenfuss | 4.20 | Review database for documents relating to upcoming productions (2.4); create searches for same (.4); correspond with M. Cuevas on exception handling and related process (.3); review continued exclusion reports for same (1.1). |
| 12/31/15 | James Barolo | 3.90 | Review potential documents for production in TTI litigation for responsiveness, privilege and confidentiality. |
| 12/31/15 | Shayne Henry | 3.20 | Review documents for privilege and responsiveness to TTI requests for production. |
| | | 516.40 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4801093**
**Client Matter: 14356-115**

---

**In the matter of    [TCEH] Exit Financing**


For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                               $ 82,749.00


For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                             $ 82,749.00


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  115 - [TCEH] Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Ryan Copeland | 15.60 | 730.00 | 11,388.00 |
| Emily Geier | .40 | 795.00 | 318.00 |
| Michelle Kilkenney | 4.80 | 1,060.00 | 5,088.00 |
| Michael Kim | 8.00 | 1,025.00 | 8,200.00 |
| Joshua N Korff, P.C. | 2.50 | 1,245.00 | 3,112.50 |
| Linda K Myers, P.C. | 26.50 | 1,325.00 | 35,112.50 |
| Joshua Samis | 21.00 | 930.00 | 19,530.00 |
| **TOTALS** | **78.80** | | **$ 82,749.00** |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/01/15 | Linda K Myers, P.C. | 5.60 | Review presentation re exit financing (1.0); office conference with J. Samis re same (1.4); review BAML materials (1.5); telephone conference with BAML (1.7). |
| 12/01/15 | Joshua Samis | 1.60 | Office conference with L. Myers re financing discussion (1.4); review materials re same (.2). |
| 12/01/15 | Ryan Copeland | 1.00 | Analyze materials re exit financing (.6); correspond with K&E debt finance working group re same (.4). |
| 12/02/15 | Linda K Myers, P.C. | 2.50 | Office conference with J. Samis re exit financing presentation (.9); telephone conference with Company re same (.9); correspond with M. Kilkenney re same (.4); review revised materials re same (.3). |
| 12/02/15 | Joshua Samis | 1.50 | Office conference with L. Myers re financing (.9); review materials re same (.6). |
| 12/03/15 | Linda K Myers, P.C. | 2.40 | Telephone conference with Company, M. Kilkenney, J, Samis re financing (1.3); review materials re same (1.1). |
| 12/03/15 | Michelle Kilkenney | 1.30 | Telephone conference with Company, L. Myers, J. Samis re exit financing alternatives. |
| 12/03/15 | Joshua Samis | 1.50 | Telephone conference with Company, L. Myers, M. Kilkenney re exit financing alternatives (1.3); prepare for same (.2). |
| 12/04/15 | Linda K Myers, P.C. | .30 | Correspond with K&E debt finance working group re financing items. |
| 12/07/15 | Ryan Copeland | 1.20 | Revise materials re exit financing (1.0); correspond with K&E debt finance working group re same (.2). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/08/15 | Linda K Myers, P.C. | .60 | Correspond with K&E debt finance working group re exit financing motion (.4); telephone conference with S. Dore re bond financing (.2). |
| 12/08/15 | Ryan Copeland | 1.50 | Analyze materials re exit financing (1.2); correspond with K&E working group re same (.3). |
| 12/09/15 | Linda K Myers, P.C. | .70 | Correspond with K&E debt finance working group re exit financing (.3); correspond with S. Dore re same (.4). |
| 12/10/15 | Joshua Samis | 1.20 | Revise materials re exit financing. |
| 12/10/15 | Ryan Copeland | 1.80 | Review transaction documents (.4); correspond with L. Myers, J. Samis re same (1.0); correspond with lenders re same (.4). |
| 12/11/15 | Ryan Copeland | 2.00 | Review transaction documents (1.3); correspond with M. Kim re same (.3); correspond with L. Myers re same (.4). |
| 12/14/15 | Michael Kim | 3.50 | Review TCEH indentures re bond transaction (3.2); correspond with J. Korff re same (.3). |
| 12/15/15 | Linda K Myers, P.C. | .80 | Correspond with J. Korff re TCEH exit financing structure (.3); analyze materials re same (.5). |
| 12/15/15 | Joshua Samis | 2.40 | Review materials re exit financing (1.9); correspond with K&E debt finance working group re same (.5). |
| 12/15/15 | Ryan Copeland | 2.80 | Review credit documents (1.3); draft summary re same (1.0); draft DIP extension certificate (.5). |
| 12/16/15 | Linda K Myers, P.C. | 1.50 | Correspond with K&E working group re exit financing (.4); analyze materials re same (1.1). |
| 12/16/15 | Joshua Samis | 1.40 | Review materials re exit financing. |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/16/15 | Ryan Copeland | .80 | Review transaction documents (.5); correspond with J. Samis re same (.3). |
| 12/17/15 | Linda K Myers, P.C. | .90 | Review materials re exit financing (.5); draft talking points re same (.4). |
| 12/17/15 | Michelle Kilkenney | .20 | Review talking points re exit financing. |
| 12/17/15 | Joshua Samis | .90 | Revise talking points re exit financing. |
| 12/17/15 | Ryan Copeland | 1.20 | Revise talking points re exit financing (1.0); correspond with L. Myers re same (.2). |
| 12/18/15 | Linda K Myers, P.C. | 2.70 | Telephone conference with Company, M. Kilkenney re exit financing (.6); correspond with K&E debt finance working group re same (.3); analyze materials re same (1.8). |
| 12/18/15 | Michelle Kilkenney | .60 | Telephone conference with Company and L. Myers re exit financing. |
| 12/18/15 | Michael Kim | 1.50 | Analyze materials re exit financing (1.2); correspond with L. Myers re same (.3). |
| 12/19/15 | Linda K Myers, P.C. | 1.00 | Revise presentation re exit financing (.7); correspond with K&E debt finance working group re same (.3). |
| 12/21/15 | Joshua N Korff, P.C. | 2.50 | Telephone conference with K&E debt finance working group, creditors' counsel, Company re exit financing issues (1.6); revise presentations re same (.9). |
| 12/21/15 | Linda K Myers, P.C. | 5.80 | Telephonically attend portion of conference with K&E debt finance working group, creditors' counsel, Company re TCEH financing (1.2); prepare for same (2.4); correspond with K&E working group re alternative plan financing (.4); telephone conference with Company re financing next steps (1.2); prepare for same (.6). |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    115 - [TCEH] Exit Financing

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/21/15 | Michelle Kilkenney | 2.00 | Telephone conference with creditors, creditors' counsel and Company re exit financing (1.6); prepare for same (.4). |
| 12/21/15 | Joshua Samis | 4.20 | Telephone conference with K&E debt finance working group, Company, creditors' counsel re exit financing discussions (1.6); analyze credit documents re same (2.6). |
| 12/21/15 | Emily Geier | .40 | Telephonically attend portion of conference with K&E debt finance working group, Company, creditors' counsel re TCEH exit financing. |
| 12/21/15 | Michael Kim | 3.00 | Telephone conference with K&E debt finance working group, Company, creditors' counsel re TCEH exit financing (1.6); analyze materials re same (1.4). |
| 12/21/15 | Ryan Copeland | 1.80 | Telephonically attend portion of conference with K&E debt finance working group, Company, creditors' counsel re TCEH exit financing (1.6); prepare for same (.2). |
| 12/22/15 | Linda K Myers, P.C. | 1.70 | Revise TCEH financing term sheet (1.0); telephone conference with M. Kilkenney re same (.7). |
| 12/22/15 | Michelle Kilkenney | .70 | Telephone conference with L. Myers re exit financing. |
| 12/22/15 | Joshua Samis | 5.70 | Draft DIP comparison chart (5.2); correspond with K&E debt finance working group re same (.5). |
| 12/28/15 | Ryan Copeland | 1.50 | Review materials re exit financing (1.1); correspond with J. Samis re same (.4). |
| 12/29/15 | Joshua Samis | .60 | Review materials re exit financing. |
| | | 78.80 | TOTAL HOURS |

**<u>Exhibit K</u>**

**Detailed Description of Expenses**
**Incurred and Disbursements Made During the Fee Period**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754648**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                                  $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                 $ 318,080.66

Total legal services rendered and expenses incurred                            $ 318,080.66

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/04/15 | TRF James Sprayregen for Duplicate Transportation to/from Airport, New York, NY 6/4/15 | -241.47 |
| 6/22/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/18/2015, Hearing | 1,784.07 |
| 6/22/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 7/20/15 | Adam Teitcher, Taxi, NYC -- taxi service | 33.96 |
| 7/22/15 | Adam Teitcher, Taxi, NYC -- taxi service | 27.36 |
| 7/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 12.06 |
| 8/02/15 | Adam Teitcher, Taxi, NYC -- taxi service | 21.36 |
| 8/03/15 | Alexander Davis, Taxi, OT Transportation. | 31.24 |
| 8/06/15 | Michael Esser, Airfare, Dallas, TX 08/12/2015 to 08/14/2015, Alcoa Strategy Meetings | 1,001.20 |
| 8/06/15 | Michael Esser, Agency Fee, Alcoa Strategy Meetings | 58.00 |
| 8/06/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Pickup at LGA and dropoff at 455 Madison, New York, NY, Date: 7/27/2015 | 60.80 |
| 8/06/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Pickup at 1009 Park Ave, New York, NY Dropoff at LGA, Date: 7/29/2015 | 61.20 |
| 8/06/15 | Alexander Davis, Taxi, OT Transportation. | 31.74 |
| 8/07/15 | Anthony Sexton, Taxi, Overtime | 8.25 |
| 8/11/15 | VITAL TRANSPORTATION INC, Passenger: E SASSOWER, Local Transportation, Date: 7/28/2015 | 37.67 |
| 8/11/15 | Kevin Chang, Taxi, Car share to client meeting. | 8.00 |
| 8/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Pickup at LGA dropoff at 2 E 55th ST, New York, NY, Date: 8/5/2015 | 58.81 |
| 8/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, pickup at 601 Lexington, New York, NY dropoff at LGA, Date: 8/7/2015 | 59.61 |
| 8/12/15 | Adam Teitcher, Taxi, NYC -- taxi service | 36.96 |
| 8/13/15 | VITAL TRANSPORTATION INC, Passenger: J GOTT, Local Transportation, Date: 8/5/2015 | 35.72 |
| 8/13/15 | Michael Esser, Airfare, Dallas, TX 08/12/2015 to 08/14/2015, Alcoa Strategy Meetings | -5.00 |
| 8/13/15 | Anthony Sexton, Taxi, Overtime | 7.45 |
| 8/13/15 | Alexander Davis, Taxi, OT Transportation. | 32.49 |
| 8/14/15 | Michael Esser, Travel Meals, Dallas, TX Alcoa Strategy Meetings | 8.87 |
| 8/14/15 | Michael Esser, Hotel - Other, Alcoa Strategy Meetings | -79.00 |
| 8/16/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 852.96 |
| 8/17/15 | Michael Esser, Lodging, Dallas, TX 08/12/2015 to 08/14/2015, Alcoa Strategy Meetings | 594.69 |
| 8/17/15 | Mark McKane, Airfare, Philadelphia, PA 08/17/2015 to 08/17/2015, Hearing | -931.10 |
| 8/17/15 | Mark McKane, Agency Fee, Hearing | -58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 8/17/15 | Alexander Davis, Taxi, OT Transportation. | 32.61 |
| 8/17/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 8/17/2015 | 20.00 |
| 8/18/15 | Michael Esser, Airfare, Dallas, TX 08/19/2015 to 08/20/2015, Aloca Witness Prep | 996.20 |
| 8/18/15 | Michael Esser, Agency Fee, Aloca Witness Prep | 58.00 |
| 8/18/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, pickup at 1009 Park Ave, New York, NY dropoff at 250 W 33rd ST, New York, NY, Date: 8/11/2015 | 35.36 |
| 8/18/15 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Sarah Stock, 08/18/2015 | 15.30 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 8/18/2015 | 20.00 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/18/2015 | 20.00 |
| 8/18/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/18/2015 | 20.00 |
| 8/19/15 | Michael Esser, Lodging, Dallas, TX 08/19/2015 to 08/20/2015, Aloca Witness Prep | 350.00 |
| 8/19/15 | FLIK, Catering Expenses, Client Meeting (4), Husnick, Chad J, 8/19/2015 | 72.00 |
| 8/19/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 8/19/2015 | 20.00 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | -852.96 |
| 8/20/15 | Mark McKane, Airfare, Philadelphia, PA 08/24/2015 to 08/25/2015, Hearing | 916.10 |
| 8/20/15 | VITAL TRANSPORTATION INC, Passenger: CHAIKIN REBECCA, Pickup at LGA, Dropoff at 388 Bridge ST, Date: 8/14/2015 | 53.61 |
| 8/20/15 | Michael Esser, Travel Meals, Dallas, TX Aloca Witness Prep | 36.24 |
| 8/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/20/2015 | 20.00 |
| 8/21/15 | James Sprayregen, Airfare, Chicago, IL 09/11/2015 to 09/11/2015, Meeting | 393.58 |
| 8/21/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/21/2015 | 20.00 |
| 8/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11th St WILMINGTON DE | 125.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/24/2015 | 20.00 |
| 8/25/15 | Mark McKane, Lodging, Wilmington, DE 08/24/2015 to 08/25/2015, Hearing | 350.00 |
| 8/25/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, pickup at 401 7 Ave, New York, NY Dropoff at 601 Lexington Ave, New York, NY, Date: 8/18/2015 | 31.92 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 8/25/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 12.50 |
| 8/25/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 32.54 |
| 8/25/15 | Chad Husnick, Parking, Restructuring | 64.00 |
| 8/25/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/18/2015 | 29.79 |
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/25/2015 | 20.00 |
| 8/25/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 8/25/2015 | 15.82 |
| 8/26/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 8/26/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 8/26/15 | Anthony Sexton, Taxi, Overtime | 7.85 |
| 8/26/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/26/2015 | 20.00 |
| 8/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/26/2015 | 20.00 |
| 8/26/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 8/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/27/2015 | 20.00 |
| 8/27/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/27/2015 | 20.00 |
| 8/29/15 | Alexander Davis, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 8/30/15 | Brian Schartz, Airfare, Dallas, TX 08/31/2015 to 08/31/2015, Attend client meeting. | 1,344.20 |
| 8/30/15 | Brian Schartz, Agency Fee, Attend client meeting. | 58.00 |
| 8/30/15 | Brian Schartz, Taxi, OT taxi. | 25.56 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Charges | 18.11 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 9.34 |
| 8/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 43.25 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 25.18 |
| 8/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 29.83 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 135.06 |
| 8/31/15 | James Sprayregen, Airfare, Chicago, IL 09/22/2015 to 09/22/2015, Meeting | 393.58 |
| 8/31/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 8/31/15 | Overtime Meals - Non-Attorney,  Maureen McCarthy | 12.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 8/31/2015 | 20.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 8/31/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 8/31/2015 | 20.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 149.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 25.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 149.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 142.00 |
| 9/01/15 | Beth Friedman, Teleconference, Telephonic hearing. | 142.00 |
| 9/01/15 | Standard Prints | .90 |
| 9/01/15 | Standard Prints | 3.70 |
| 9/01/15 | Standard Prints | 10.90 |
| 9/01/15 | Standard Prints | 4.10 |
| 9/01/15 | Standard Prints | .20 |
| 9/01/15 | Standard Prints | .10 |
| 9/01/15 | Standard Prints | .10 |
| 9/01/15 | Standard Prints | .90 |
| 9/01/15 | Standard Prints | 30.50 |
| 9/01/15 | Standard Prints | 1.30 |
| 9/01/15 | Standard Prints | .60 |
| 9/01/15 | Standard Prints | 5.30 |
| 9/01/15 | Standard Prints | .20 |
| 9/01/15 | Standard Prints | 1.10 |
| 9/01/15 | Standard Prints | 1.90 |
| 9/01/15 | Standard Prints | 4.70 |
| 9/01/15 | Standard Prints | 12.00 |
| 9/01/15 | Standard Prints | 3.30 |
| 9/01/15 | Standard Prints | 12.50 |
| 9/01/15 | Color Prints | 16.80 |
| 9/01/15 | Color Prints | 12.00 |
| 9/01/15 | Color Prints | 2.40 |
| 9/01/15 | Color Prints | .60 |
| 9/01/15 | Color Prints | .30 |
| 9/01/15 | Color Prints | .60 |
| 9/01/15 | Color Prints | .30 |
| 9/01/15 | Color Prints | .60 |
| 9/01/15 | Color Prints | .30 |
| 9/01/15 | Production Blowbacks | 91.60 |
| 9/01/15 | Jeanne Cohn-Connor, Transportation To/From Airport, Meeting with Client | 75.00 |
| 9/01/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, pickup at 401 7 Ave, New York, NY, dropoff at BK, Date: 8/25/2015 | 37.10 |
| 9/01/15 | Jeanne Cohn-Connor, Travel Meals, Austin, TX Meeting with Client | 22.32 |
| 9/01/15 | Jeanne Cohn-Connor, Car Rental, Austin, TX 08/31/2015 to 09/01/2015, Meeting with Client | 271.96 |
| 9/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 439.00 |
| 9/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 184.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 15.11 |
| 9/01/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.30 |
| 9/01/15 | Brian Schartz, Taxi, OT taxi. | 29.75 |
| 9/01/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 9/01/15 | Lina Kaisey, Taxi, Taxi home from office. | 17.90 |
| 9/01/15 | Overtime Meals - Non-Attorney,  Gabriel King | 12.00 |
| 9/01/15 | Overtime Meals - Non-Attorney,  Meghan Rishel | 12.00 |
| 9/01/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/01/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/1/2015 | 20.00 |
| 9/02/15 | Standard Prints | 2.80 |
| 9/02/15 | Standard Prints | 1.70 |
| 9/02/15 | Standard Prints | 4.50 |
| 9/02/15 | Standard Prints | 17.10 |
| 9/02/15 | Standard Prints | .80 |
| 9/02/15 | Standard Prints | 1.00 |
| 9/02/15 | Standard Prints | .20 |
| 9/02/15 | Standard Prints | 5.40 |
| 9/02/15 | Standard Prints | 4.10 |
| 9/02/15 | Standard Prints | 6.40 |
| 9/02/15 | Standard Prints | 1.10 |
| 9/02/15 | Standard Prints | .40 |
| 9/02/15 | Standard Prints | .20 |
| 9/02/15 | Standard Prints | 1.30 |
| 9/02/15 | Standard Prints | 3.00 |
| 9/02/15 | Standard Prints | 6.10 |
| 9/02/15 | Standard Prints | .20 |
| 9/02/15 | Standard Prints | .80 |
| 9/02/15 | Standard Prints | 80.80 |
| 9/02/15 | Standard Prints | .30 |
| 9/02/15 | Standard Prints | 8.20 |
| 9/02/15 | Standard Prints | 24.50 |
| 9/02/15 | Color Prints | .90 |
| 9/02/15 | Color Prints | 18.00 |
| 9/02/15 | Color Prints | 2.70 |
| 9/02/15 | Color Prints | 2.10 |
| 9/02/15 | Color Prints | 1.80 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/02/15 | Color Prints | 1.80 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Color Prints | .30 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Color Prints | .30 |
| 9/02/15 | Color Prints | .90 |
| 9/02/15 | Color Prints | .90 |
| 9/02/15 | Color Prints | .60 |
| 9/02/15 | Overnight Delivery, Fed Exp to:Stephanie Zapata Moore,DALLAS,TX from:Beth Friedman | 22.00 |
| 9/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 54.00 |
| 9/02/15 | FILE & SERVEXPRESS LLC, Computer Database Research, File & ServeXpress Usage for 09/2015, Hesdorfer  Leslie G | 10.00 |
| 9/02/15 | FILE & SERVEXPRESS LLC, Computer Database Research, File & ServeXpress Usage for 09/2015, Hesdorfer  Leslie G | 10.00 |
| 9/02/15 | LEXISNEXIS, LexisNexis Research, HESDORFER, LESLIE, 9/2/2015 | .03 |
| 9/02/15 | Holly Trogdon, Taxi, Overtime transportation | 13.06 |
| 9/02/15 | Steven Torrez, Taxi, Overtime Transportation | 12.65 |
| 9/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.30 |
| 9/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.38 |
| 9/02/15 | Brian Schartz, Taxi, OT taxi. | 26.76 |
| 9/02/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 14.28 |
| 9/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/2/2015 | 20.00 |
| 9/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/2/2015 | 20.00 |
| 9/03/15 | Standard Prints | 2.70 |
| 9/03/15 | Standard Prints | .30 |
| 9/03/15 | Standard Prints | 1.90 |
| 9/03/15 | Standard Prints | .10 |
| 9/03/15 | Standard Prints | .60 |
| 9/03/15 | Standard Prints | .80 |
| 9/03/15 | Standard Prints | 10.70 |
| 9/03/15 | Standard Prints | 3.50 |
| 9/03/15 | Standard Prints | 5.70 |
| 9/03/15 | Standard Prints | .10 |
| 9/03/15 | Standard Prints | 3.20 |
| 9/03/15 | Standard Prints | .40 |
| 9/03/15 | Standard Prints | 2.50 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | 2.70 |
| 9/03/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/03/15 | Color Prints | 1.20 |
| 9/03/15 | Color Prints | 12.00 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mark K. Thomas, Esq.,CHICAGO,IL from:Holly Trogdon, Esq. | 134.16 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Michael A. Firestein, Esq.,LOS ANGELES CA from:Holly Trogdon, Esq. | 118.25 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Ms. Billie Williamson,DALLAS,TX from:Holly Trogdon, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Charles Cremens - GUEST WILLIAMSTOWN,MA from:Holly Trogdon, Esq. | 26.52 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Donald Evans, MIDLAND,TX from:Holly Trogdon, Esq. | 115.21 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Richard Levin, Esq.,NEW YORK,NY from:Holly Trogdon, Esq. | 78.80 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Vincent E. Lazar, Esq.,CHICAGO,IL from:Holly Trogdon, Esq. | 139.16 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Trevor M. Broad, Esq.,NEW YORK,NY from:Holly Trogdon, Esq. | 59.80 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Paul Keglevic, DALLAS,TX from:Holly Trogdon, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Mr. Andy Wright, DALLAS,TX from:Howard Kaplan, Esq. | 88.28 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Ms. Cecily Gooch, DALLAS,TX from:Howard Kaplan, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Ms. Stacey Dore, DALLAS,TX from:Howard Kaplan, Esq. | 111.24 |
| 9/03/15 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Howard M. Kaplan | 42.94 |
| 9/03/15 | Howard Kaplan, Airfare, New York, NY 09/07/2015 to 09/10/2015, Attend hearing. | 1,484.20 |
| 9/03/15 | Howard Kaplan, Agency Fee, Attend hearing. | 58.00 |
| 9/03/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/17/2015, Attend and prepare for PSA Hearing | 101.00 |
| 9/03/15 | Ken Sturek, Agency Fee, Attend and prepare for PSA Hearing | 21.00 |
| 9/03/15 | Andrew McGaan, Airfare, Chicago - New York - Philadelphia - Chicago 09/10/2015 to 09/18/2015, Depositions and Court Hearing | 710.70 |
| 9/03/15 | Andrew McGaan, Rail, New York, New York - Wilmington, Delaware 09/16/2015 to 09/16/2015, Depositions and Court Hearing | 101.00 |
| 9/03/15 | Andrew McGaan, Agency Fee, Depositions and Court Hearing | 58.00 |
| 9/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 53.00 |
| 9/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 173.00 |
| 9/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 40.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/03/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 09/2015, ORREN ROBERT | 510.24 |
| 9/03/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.16 |
| 9/03/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 9/03/15 | Brian Schartz, Taxi, OT taxi. | 28.80 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/03/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/3/2015 | 20.00 |
| 9/04/15 | Standard Prints | 32.50 |
| 9/04/15 | Standard Prints | 4.20 |
| 9/04/15 | Standard Prints | 7.20 |
| 9/04/15 | Standard Prints | .40 |
| 9/04/15 | Standard Prints | .10 |
| 9/04/15 | Standard Prints | 6.60 |
| 9/04/15 | Standard Prints | 7.80 |
| 9/04/15 | Standard Prints | .20 |
| 9/04/15 | Standard Prints | .40 |
| 9/04/15 | Standard Prints | 170.10 |
| 9/04/15 | Standard Prints | 13.40 |
| 9/04/15 | Standard Prints | .50 |
| 9/04/15 | Standard Prints | 1.00 |
| 9/04/15 | Standard Prints | 3.00 |
| 9/04/15 | Standard Prints | .20 |
| 9/04/15 | Standard Prints | .20 |
| 9/04/15 | Standard Prints | 3.70 |
| 9/04/15 | Standard Prints | 6.50 |
| 9/04/15 | Standard Prints | 2.10 |
| 9/04/15 | Standard Prints | 565.50 |
| 9/04/15 | Color Prints | 1.20 |
| 9/04/15 | Color Prints | 12.90 |
| 9/04/15 | Color Prints | 12.00 |
| 9/04/15 | Color Prints | 2.40 |
| 9/04/15 | Color Prints | 1.80 |
| 9/04/15 | Color Prints | .90 |
| 9/04/15 | Color Prints | 819.00 |
| 9/04/15 | Production Blowbacks | 852.60 |
| 9/04/15 | Postage | 193.60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 9/04/15 | Overnight Delivery, Fed Exp to:Paul Keglevic, DALLAS,TX from:James Barolo | 27.63 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:James Barolo | 31.24 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Billie Williamson, DALLAS,TX from:James Barolo | 27.63 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:James Barolo | 31.24 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Donald Evans, MIDLAND,TX from:James Barolo | 27.45 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Charles Cremens, WILLIAMSTOWN,MA from:James Barolo | 30.23 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Michael A. Firestein, Esq.,LOS ANGELES CA from:James Barolo | 27.45 |
| 9/04/15 | Overnight Delivery, Fed Exp to:Stacey H. Dore, DALLAS,TX from:James Barolo | 11.15 |
| 9/04/15 | Steven Serajeddini, Airfare, New York, NY 09/07/2015 to 09/08/2015, Restructuring | 1,326.20 |
| 9/04/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/04/15 | Chad Husnick, Airfare, New York, NY 09/07/2015 to 09/11/2015, Restructuring | 1,119.20 |
| 9/04/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/04/15 | Marc Kieselstein, Airfare, New York, NY 09/07/2015 to 09/11/2015, Meeting with clients. | 1,023.75 |
| 9/04/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 9/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Natasha Hwangpo | 32.00 |
| 9/04/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.95 |
| 9/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.56 |
| 9/04/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime meal | 9.85 |
| 9/04/15 | Holly Trogdon, Taxi, Overtime transportation | 12.30 |
| 9/04/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/4/2015 | 20.00 |
| 9/05/15 | Overnight Delivery, Fed Exp to:Cecily Gooch / EVP Gen Counsel,DALLAS TX from:James Barolo | 19.21 |
| 9/06/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 91,327.00 |
| 9/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 22.00 |
| 9/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 14.76 |
| 9/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.16 |
| 9/06/15 | Teresa Lii, Taxi, OT transportation. | 12.36 |
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/6/2015 | 20.00 |
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/6/2015 | 20.00 |
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/6/2015 | 20.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/6/2015 | 20.00 |
| 9/07/15 | Howard Kaplan, Taxi, Attend hearing. | 11.73 |
| 9/07/15 | Howard Kaplan, Transportation To/From Airport, Pick up at 300 N. LaSalle, Chicago, IL , drop off at O'Hare Airport. Attend hearing. | 45.18 |
| 9/07/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 12.48 |
| 9/07/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 9.39 |
| 9/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 13.07 |
| 9/07/15 | Holly Trogdon, Taxi, Overtime transportation | 13.25 |
| 9/07/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 13.23 |
| 9/07/15 | Meghan Rishel, Taxi, Assist with document review re plan confirmation discovery. | 15.81 |
| 9/07/15 | Brian Schartz, Taxi, OT taxi. | 27.36 |
| 9/07/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime meal | 9.85 |
| 9/07/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 9/07/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 9/7/2015 | 10.96 |
| 9/08/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 10.42 |
| 9/08/15 | Standard Prints | 8.80 |
| 9/08/15 | Standard Prints | 1.20 |
| 9/08/15 | Standard Prints | 10.80 |
| 9/08/15 | Standard Prints | .70 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | 57.40 |
| 9/08/15 | Standard Prints | .10 |
| 9/08/15 | Standard Prints | 5.50 |
| 9/08/15 | Standard Prints | 5.50 |
| 9/08/15 | Standard Prints | 17.00 |
| 9/08/15 | Standard Prints | 4.90 |
| 9/08/15 | Standard Prints | 6.70 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | 507.10 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | .20 |
| 9/08/15 | Standard Prints | 2.60 |
| 9/08/15 | Color Prints | 4.80 |
| 9/08/15 | Color Prints | 8.10 |
| 9/08/15 | Color Prints | 2.40 |
| 9/08/15 | Color Prints | 3.30 |
| 9/08/15 | Color Prints | 1.20 |
| 9/08/15 | Color Prints | 1.20 |
| 9/08/15 | Color Prints | .30 |
| 9/08/15 | Color Prints | .60 |
| 9/08/15 | Color Prints | 12.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/08/15 | Color Prints | 11.40 |
| 9/08/15 | Color Prints | .90 |
| 9/08/15 | Color Prints | .90 |
| 9/08/15 | Color Prints | 13.80 |
| 9/08/15 | Color Prints | .30 |
| 9/08/15 | Color Prints | .60 |
| 9/08/15 | Color Prints | .30 |
| 9/08/15 | Steven Serajeddini, Taxi, Restructuring, Client meeting. | 8.75 |
| 9/08/15 | Steven Serajeddini, Taxi, Restructuring, Client meeting | 8.76 |
| 9/08/15 | Steven Serajeddini, Lodging, New York, NY 09/07/2015 to 09/08/2015, Restructuring | 500.00 |
| 9/08/15 | Howard Kaplan, Lodging, New York, NY 09/07/2015 to 09/10/2015, Attend hearing. | 2,000.00 |
| 9/08/15 | James Barolo, Airfare, Philadelphia, Pennsylvania 09/15/2015 to 09/18/2015, PSA Assumption Hearing. | 932.20 |
| 9/08/15 | James Barolo, Agency Fee, PSA Assumption Hearing. | 58.00 |
| 9/08/15 | James Sprayregen, Airfare, New York, NY 09/15/2015 to 09/15/2015, Meeting | 393.58 |
| 9/08/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 9/08/15 | Steven Serajeddini, Transportation To/From Airport, Picked up 601 Lexington, NY, New York, dropped off at LGA airport from Restructuring | 42.29 |
| 9/08/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 6.52 |
| 9/08/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 5.11 |
| 9/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 17.42 |
| 9/08/15 | Howard Kaplan, Travel Meals, New York, NY Attend hearing. | 40.00 |
| 9/08/15 | Brian Schartz, Taxi, OT taxi. | 27.36 |
| 9/08/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 9/08/15 | Lina Kaisey, Taxi, Taxi home from office. | 19.89 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/8/2015 | 20.00 |
| 9/08/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 9/09/15 | Standard Copies or Prints | .50 |
| 9/09/15 | Standard Prints | .80 |
| 9/09/15 | Standard Prints | .20 |
| 9/09/15 | Standard Prints | 4.20 |
| 9/09/15 | Standard Prints | 4.20 |
| 9/09/15 | Standard Prints | .80 |
| 9/09/15 | Standard Prints | 16.20 |
| 9/09/15 | Standard Prints | 10.60 |
| 9/09/15 | Standard Prints | .40 |
| 9/09/15 | Standard Prints | 1.90 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 9/09/15 | Standard Prints | .90 |
| 9/09/15 | Standard Prints | 1.50 |
| 9/09/15 | Standard Prints | 2.90 |
| 9/09/15 | Standard Prints | .20 |
| 9/09/15 | Standard Prints | 4.30 |
| 9/09/15 | Standard Prints | 29.40 |
| 9/09/15 | Standard Prints | .60 |
| 9/09/15 | Standard Prints | .10 |
| 9/09/15 | Standard Prints | 56.90 |
| 9/09/15 | Standard Prints | .30 |
| 9/09/15 | Standard Prints | .40 |
| 9/09/15 | Standard Prints | 10.90 |
| 9/09/15 | Color Prints | .60 |
| 9/09/15 | Color Prints | 5.70 |
| 9/09/15 | Color Prints | 6.60 |
| 9/09/15 | Color Prints | 126.00 |
| 9/09/15 | Color Prints | 180.60 |
| 9/09/15 | Color Prints | 5.70 |
| 9/09/15 | Color Prints | 5.70 |
| 9/09/15 | Production Blowbacks | 134.20 |
| 9/09/15 | Production Blowbacks | 228.00 |
| 9/09/15 | Production Blowbacks | 189.60 |
| 9/09/15 | Overnight Delivery, Fed Exp to:CALM DIVISION 4670, WASHINGTON,DC from:Michael Hensler | 7.62 |
| 9/09/15 | James Sprayregen, Lodging, New York, NY 09/09/2015 to 09/10/2015, Meeting | 500.00 |
| 9/09/15 | Steven Serajeddini, Airfare, NewYork, NY 09/10/2015 to 09/11/2015, Restructuring | 742.20 |
| 9/09/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 9/09/15 | Marc Kieselstein, Airfare, Delaware 09/16/2015 to 09/17/2015, Attendance at court hearing. | 634.26 |
| 9/09/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |
| 9/09/15 | Jeffrey Zeiger, Travel Meals, New York Attend S. Winograd deposition; Howard Kaplan | 72.43 |
| 9/09/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 7.62 |
| 9/09/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 96.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 16.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 26.00 |
| 9/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Natasha Hwangpo | 65.00 |
| 9/09/15 | Rebecca Chaikin, Taxi, OT taxi for 9/8. | 24.36 |
| 9/09/15 | Brian Schartz, Taxi, OT taxi. | 19.80 |
| 9/09/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.55 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/09/15 | Kevin Chang, Taxi, Overtime taxi from office to home. (cc posted on 9/10) | 17.95 |
| 9/09/15 | Lina Kaisey, Taxi, Taxi home from office. | 21.84 |
| 9/09/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 9/09/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/9/2015 | 20.00 |
| 9/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/9/2015 | 20.00 |
| 9/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/9/2015 | 20.00 |
| 9/09/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 9/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 9/10/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/10/15 | Standard Copies or Prints | .90 |
| 9/10/15 | Standard Copies or Prints | 2.50 |
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | 2.50 |
| 9/10/15 | Standard Prints | 6.70 |
| 9/10/15 | Standard Prints | 2.00 |
| 9/10/15 | Standard Prints | 3.60 |
| 9/10/15 | Standard Prints | 2.60 |
| 9/10/15 | Standard Prints | .60 |
| 9/10/15 | Standard Prints | 16.80 |
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | .50 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | 18.60 |
| 9/10/15 | Standard Prints | 1.10 |
| 9/10/15 | Standard Prints | 8.10 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | 1.20 |
| 9/10/15 | Standard Prints | 2.60 |
| 9/10/15 | Standard Prints | 7.50 |
| 9/10/15 | Standard Prints | 2.10 |
| 9/10/15 | Standard Prints | 1.20 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | 1.40 |
| 9/10/15 | Standard Prints | 2.70 |
| 9/10/15 | Standard Prints | .40 |
| 9/10/15 | Standard Prints | 18.80 |
| 9/10/15 | Standard Prints | 8.40 |
| 9/10/15 | Standard Prints | 9.70 |
| 9/10/15 | Standard Prints | 1.90 |
| 9/10/15 | Standard Prints | 11.30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | 1.20 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | 66.10 |
| 9/10/15 | Standard Prints | 6.80 |
| 9/10/15 | Standard Prints | 3.20 |
| 9/10/15 | Standard Prints | 22.70 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | 133.70 |
| 9/10/15 | Standard Prints | 3.60 |
| 9/10/15 | Standard Prints | .10 |
| 9/10/15 | Standard Prints | .20 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | 21.00 |
| 9/10/15 | Color Prints | 6.00 |
| 9/10/15 | Color Prints | 2.40 |
| 9/10/15 | Color Prints | 3.60 |
| 9/10/15 | Color Prints | 8.10 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 3.90 |
| 9/10/15 | Color Prints | 12.90 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 1.20 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 3.90 |
| 9/10/15 | Color Prints | 3.90 |
| 9/10/15 | Color Prints | 2.70 |
| 9/10/15 | Color Prints | 2.40 |
| 9/10/15 | Color Prints | 2.70 |
| 9/10/15 | Color Prints | 1.20 |
| 9/10/15 | Color Prints | 3.60 |
| 9/10/15 | Color Prints | 2.40 |
| 9/10/15 | Color Prints | 24.00 |
| 9/10/15 | Color Prints | 27.00 |
| 9/10/15 | Color Prints | 2.10 |
| 9/10/15 | Color Prints | 19.80 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | .30 |
| 9/10/15 | Color Prints | 89.70 |
| 9/10/15 | Color Prints | 78.30 |
| 9/10/15 | Color Prints | 2.10 |
| 9/10/15 | Production Blowbacks | 107.70 |

15

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/10/15 | Steven Serajeddini, Taxi, Restructuring | 10.56 |
| 9/10/15 | Howard Kaplan, Taxi, Attend hearing. | 12.25 |
| 9/10/15 | Holly Trogdon, Taxi, Depositions | 15.08 |
| 9/10/15 | James Sprayregen, Lodging, New York, NY 09/10/2015 to 09/11/2015, Meeting | 447.41 |
| 9/10/15 | Holly Trogdon, Rail, New York, NY 09/10/2015 to 09/10/2015, Depositions | 101.00 |
| 9/10/15 | Holly Trogdon, Agency Fee, Depositions | 58.00 |
| 9/10/15 | Andrew McGaan, Transportation To/From Airport, Depositions and Court Hearing | 44.80 |
| 9/10/15 | Steven Serajeddini, Travel Meals, Flushing, NY Restructuring, Client Meeting | 5.31 |
| 9/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 17.42 |
| 9/10/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 7.62 |
| 9/10/15 | Howard Kaplan, Travel Meals, Flushing, NY Attend hearing. | 12.97 |
| 9/10/15 | Howard Kaplan, Travel Meals, New York, NY Attend hearing. | 13.34 |
| 9/10/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/10/15 | Holly Trogdon, Travel Meals, Washington, DC Depositions | 4.38 |
| 9/10/15 | Andrew McGaan, Travel Meals, New York, New York Depositions and Court Hearing | 40.00 |
| 9/10/15 | Chad Husnick, Travel Meals, New York, NY Restructuring; Steven Serajeddini | 80.00 |
| 9/10/15 | Steven Torrez, Taxi, Overtime Transportation | 11.65 |
| 9/10/15 | Rebecca Chaikin, Taxi, OT taxi for 9/9. | 24.36 |
| 9/10/15 | Lina Kaisey, Taxi, Taxi home from office. | 36.58 |
| 9/10/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.50 |
| 9/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/10/2015 | 20.00 |
| 9/10/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 9/10/2015 | 20.00 |
| 9/10/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 9/10/2015 | 16.15 |
| 9/11/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/11/15 | Standard Copies or Prints | 481.10 |
| 9/11/15 | Standard Prints | 5.30 |
| 9/11/15 | Standard Prints | 1.80 |
| 9/11/15 | Standard Prints | 3.30 |
| 9/11/15 | Standard Prints | 4.30 |
| 9/11/15 | Standard Prints | 9.70 |
| 9/11/15 | Standard Prints | 11.50 |
| 9/11/15 | Standard Prints | .20 |
| 9/11/15 | Standard Prints | 3.10 |
| 9/11/15 | Standard Prints | .50 |
| 9/11/15 | Standard Prints | 12.20 |
| 9/11/15 | Standard Prints | 2.20 |
| 9/11/15 | Standard Prints | 3.30 |
| 9/11/15 | Standard Prints | .60 |
| 9/11/15 | Standard Prints | 10.10 |
| 9/11/15 | Standard Prints | 86.80 |
| 9/11/15 | Standard Prints | 5.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/11/15 | Standard Prints | 16.40 |
| 9/11/15 | Standard Prints | .40 |
| 9/11/15 | Standard Prints | 8.10 |
| 9/11/15 | Standard Prints | 5.80 |
| 9/11/15 | Standard Prints | .70 |
| 9/11/15 | Standard Prints | .30 |
| 9/11/15 | Standard Prints | 2.00 |
| 9/11/15 | Standard Prints | .20 |
| 9/11/15 | Standard Prints | 10.80 |
| 9/11/15 | Standard Prints | 78.00 |
| 9/11/15 | Standard Prints | 43.00 |
| 9/11/15 | Color Copies or Prints | 292.50 |
| 9/11/15 | Color Prints | 8.40 |
| 9/11/15 | Color Prints | 32.70 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .60 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | 3.90 |
| 9/11/15 | Color Prints | 1.80 |
| 9/11/15 | Color Prints | 1.80 |
| 9/11/15 | Color Prints | 9.30 |
| 9/11/15 | Color Prints | 5.70 |
| 9/11/15 | Color Prints | 6.60 |
| 9/11/15 | Color Prints | 2.10 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .60 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | .30 |
| 9/11/15 | Color Prints | 1.80 |
| 9/11/15 | Production Blowbacks | 132.90 |
| 9/11/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Spencer A Winters, 9/11/2015 | 29.85 |
| 9/11/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 22W051 MARSTON AVE., Chad J Husnick, 9/11/2015 | 79.97 |
| 9/11/15 | Steven Serajeddini, Taxi, Restructuring; client meetings | 8.16 |
| 9/11/15 | Steven Serajeddini, Lodging, New York, NY 09/10/2015 to 09/11/2015, Restructuring | 500.00 |
| 9/11/15 | Chad Husnick, Lodging, New York, NY 09/07/2015 to 09/11/2015, Restructuring | 2,000.00 |
| 9/11/15 | Marc Kieselstein, Lodging, New York, NY 09/07/2015 to 09/10/2015, Meeting with client. | 1,500.00 |
| 9/11/15 | Steven Serajeddini, Airfare, New York, NY 09/14/2015 to 09/15/2015, Restructuring | 802.20 |
| 9/11/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/11/15 | Spencer Winters, Airfare, Philadelphia, PA 09/16/2015 to 09/17/2015, Court Hearing / American Tkt #0017653034031 | 694.20 |
| 9/11/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0639675572 | 21.00 |
| 9/11/15 | Holly Trogdon, Rail, Washington, DC 09/16/2015 to 09/16/2015, Depositions | 101.00 |
| 9/11/15 | Holly Trogdon, Agency Fee, Depositions | 58.00 |
| 9/11/15 | Holly Trogdon, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Depositions | 42.00 |
| 9/11/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 41.81 |
| 9/11/15 | Chad Husnick, Transportation To/From Airport, Pickup at 130 E 54th St, New York, dropoff at LGA, NYRestructuring | 56.00 |
| 9/11/15 | James Sprayregen, Transportation To/From Airport, pickup at St Regis Hotel, New York, NY dropoff at LGA, Meeting | 100.00 |
| 9/11/15 | James Sprayregen, Transportation To/From Airport, pickup at OHare dropoff at 300 N Lasalle, Chicago, IL Meeting | 75.00 |
| 9/11/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 13.04 |
| 9/11/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/11/15 | Andrew McGaan, Travel Meals, New York, New York Depositions and Court Hearing | 21.51 |
| 9/11/15 | Marc Kieselstein, Parking, Chicago, IL Parking Fee | 144.00 |
| 9/11/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 783.50 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 35.00 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 3.54 |
| 9/12/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 17.07 |
| 9/12/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 19.93 |
| 9/12/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 40.00 |
| 9/13/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/13/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 7.57 |
| 9/13/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing Holly Trogdon | 80.00 |
| 9/13/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 8.55 |
| 9/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 65.00 |
| 9/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 9/13/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 19.49 |
| 9/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/13/2015 | 20.00 |
| 9/13/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/13/2015 | 20.00 |
| 9/13/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/13/2015 | 20.00 |
| 9/14/15 | Holly Trogdon, Internet, Depositions | 15.99 |
| 9/14/15 | Standard Prints | 67.30 |
| 9/14/15 | Standard Prints | .20 |
| 9/14/15 | Standard Prints | .20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/14/15 | Standard Prints | 5.70 |
| 9/14/15 | Standard Prints | 2.00 |
| 9/14/15 | Standard Prints | 4.30 |
| 9/14/15 | Standard Prints | 1.70 |
| 9/14/15 | Standard Prints | 6.80 |
| 9/14/15 | Standard Prints | .20 |
| 9/14/15 | Standard Prints | .60 |
| 9/14/15 | Standard Prints | 249.10 |
| 9/14/15 | Standard Prints | 8.40 |
| 9/14/15 | Standard Prints | 1.40 |
| 9/14/15 | Standard Prints | 3.00 |
| 9/14/15 | Standard Prints | .30 |
| 9/14/15 | Standard Prints | .10 |
| 9/14/15 | Standard Prints | 5.40 |
| 9/14/15 | Standard Prints | 1.20 |
| 9/14/15 | Standard Prints | .50 |
| 9/14/15 | Standard Prints | 6.40 |
| 9/14/15 | Standard Prints | 194.30 |
| 9/14/15 | Standard Prints | 33.90 |
| 9/14/15 | Standard Prints | 9.60 |
| 9/14/15 | Standard Prints | .10 |
| 9/14/15 | Standard Prints | 3.20 |
| 9/14/15 | Standard Prints | 17.80 |
| 9/14/15 | Standard Prints | 1.40 |
| 9/14/15 | Standard Prints | 16.70 |
| 9/14/15 | Standard Prints | .20 |
| 9/14/15 | Standard Prints | 1.60 |
| 9/14/15 | Standard Prints | 59.50 |
| 9/14/15 | Color Prints | 2.70 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | 1.80 |
| 9/14/15 | Color Prints | 9.90 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 17.70 |
| 9/14/15 | Color Prints | 33.90 |
| 9/14/15 | Color Prints | 9.30 |
| 9/14/15 | Color Prints | 3.30 |
| 9/14/15 | Color Prints | 13.20 |
| 9/14/15 | Color Prints | 6.30 |
| 9/14/15 | Color Prints | 3.00 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | 4.80 |
| 9/14/15 | Color Prints | 5.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/14/15 | Color Prints | 33.90 |
| 9/14/15 | Color Prints | 9.30 |
| 9/14/15 | Color Prints | 3.30 |
| 9/14/15 | Color Prints | 13.20 |
| 9/14/15 | Color Prints | 6.30 |
| 9/14/15 | Color Prints | 3.00 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | 4.80 |
| 9/14/15 | Color Prints | 5.70 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 6.60 |
| 9/14/15 | Color Prints | 4.50 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | 1.20 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | 19.80 |
| 9/14/15 | Color Prints | 12.30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 6.90 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | 2.70 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | 7.50 |
| 9/14/15 | Color Prints | 7.80 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | 7.50 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | 4.20 |
| 9/14/15 | Color Prints | 3.00 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | .30 |
| 9/14/15 | Color Prints | .90 |
| 9/14/15 | Color Prints | .60 |
| 9/14/15 | Color Prints | 1.80 |
| 9/14/15 | Color Prints | 3.60 |
| 9/14/15 | Color Prints | 7.80 |
| 9/14/15 | Color Prints | 4.50 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/14/15 | James Sprayregen, Lodging, New York, NY 09/14/2015 to 09/15/2015, Meeting | 446.40 |
| 9/14/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/17/2015, Attend and prepare for PSA Hearing | 25.00 |
| 9/14/15 | Holly Trogdon, Rail, New York, NY 09/16/2015 to 09/16/2015, Depositions | 101.00 |
| 9/14/15 | Holly Trogdon, Agency Fee, Depositions | 58.00 |
| 9/14/15 | Holly Trogdon, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Depositions | 42.00 |
| 9/14/15 | Chad Husnick, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | 694.20 |
| 9/14/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/14/15 | Chad Husnick, Airfare, New York, NY 09/14/2015 to 09/17/2015, Client Meeting | 718.20 |
| 9/14/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/14/15 | Steven Serajeddini, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | 694.20 |
| 9/14/15 | Steven Serajeddini, Agency Fee, Client Meeting | 58.00 |
| 9/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 13.88 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 7.27 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 40.00 |
| 9/14/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 3.47 |
| 9/14/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting | 40.00 |
| 9/14/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 40.00 |
| 9/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 23.00 |
| 9/14/15 | Anthony Sexton, Taxi, Overtime | 7.85 |
| 9/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.36 |
| 9/14/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 9/14/15 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 19.06 |
| 9/14/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/15/15 | Standard Copies or Prints | .40 |
| 9/15/15 | Standard Prints | 1.30 |
| 9/15/15 | Standard Prints | .80 |
| 9/15/15 | Standard Prints | .70 |
| 9/15/15 | Standard Prints | 1.00 |
| 9/15/15 | Standard Prints | .90 |
| 9/15/15 | Standard Prints | 1.60 |
| 9/15/15 | Standard Prints | 1.30 |
| 9/15/15 | Standard Prints | .60 |
| 9/15/15 | Standard Prints | 6.70 |
| 9/15/15 | Standard Prints | 2.00 |
| 9/15/15 | Standard Prints | .10 |
| 9/15/15 | Standard Prints | .20 |
| 9/15/15 | Standard Prints | 12.20 |
| 9/15/15 | Standard Prints | 16.20 |
| 9/15/15 | Standard Prints | .20 |
| 9/15/15 | Color Prints | 1.50 |
| 9/15/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 9/15/15 | Color Prints | 3.90 |
| 9/15/15 | Color Prints | 1.20 |
| 9/15/15 | Color Prints | 24.90 |
| 9/15/15 | Color Prints | 3.60 |
| 9/15/15 | Color Prints | 9.90 |
| 9/15/15 | Color Prints | .60 |
| 9/15/15 | Color Prints | 6.90 |
| 9/15/15 | Color Prints | 6.90 |
| 9/15/15 | Color Prints | .30 |
| 9/15/15 | Color Prints | .30 |
| 9/15/15 | Overnight Delivery, Fed Exp to:ANDY MCGAAN, CHICAGO,IL from:MAILROOM | 55.42 |
| 9/15/15 | Overnight Delivery, Fed Exp to:ROBERT J. BOLLER, NEW YORK,NY from:MAILROOM | 15.65 |
| 9/15/15 | Overnight Delivery, Fed Exp to:JASON MADRON, WILMINGTON,DE from:MAILROOM | 11.83 |
| 9/15/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex packages sent to London | 366.21 |
| 9/15/15 | Steven Serajeddini, Lodging, New York, NY 09/14/2015 to 09/15/2015, Restructuring | 500.00 |
| 9/15/15 | James Barolo, Lodging, Wilmington, DE 09/15/2015 to 09/16/2015, PSA Assumption Hearing. | 207.90 |
| 9/15/15 | Holly Trogdon, Lodging, New York, NY 09/10/2015 to 09/16/2015, Depositions | 3,000.00 |
| 9/15/15 | Chad Husnick, Lodging, New York, NY 09/14/2015 to 09/15/2015, Client Meeting | 1,000.00 |
| 9/15/15 | Spencer Winters, Airfare, Philadelphia, PA 09/16/2015 to 09/17/2015, Court Hearing / Add Collect | 80.00 |
| 9/15/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/17/2015, Attend and prepare for PSA Hearing | 56.00 |
| 9/15/15 | Edward Sassower, Rail, Wilmington, DE 09/17/2015 to 09/17/2015, Attend hearing | 101.00 |
| 9/15/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 9/15/15 | Marc Kieselstein, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Attend court hearing in Delaware. | 634.26 |
| 9/15/15 | Marc Kieselstein, Agency Fee, Attend court hearing in Delaware. | 58.00 |
| 9/15/15 | Chad Husnick, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Client Meeting | 101.00 |
| 9/15/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/15/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, pickup at 3311 Mckinley ST NW, Washington DC, dropoff at DCA airport -08/31/2015. | 55.38 |
| 9/15/15 | Steven Serajeddini, Transportation To/From Airport, pickup at 130 East 54th St, New York, NY dropoff at LGA, Restructuring | 54.00 |
| 9/15/15 | Spencer Winters, Transportation To/From Airport, pickup at 315 North Lasalle, Chicago, IL, dropoff at O'hare airport, Court Hearing / UBER | 75.00 |
| 9/15/15 | James Barolo, Transportation To/From Airport, Taxi from airport to hotel. PSA Assumption Hearing. | 75.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/15/15 | James Sprayregen, Transportation To/From Airport, pickup at 521 Longwood Ave, Glencoe, IL dropoff at Ohare airport, Meeting | 75.00 |
| 9/15/15 | James Sprayregen, Transportation To/From Airport, pickup at LGA and dropoff at St Regis Hotel, New York, NY, Meeting | 75.00 |
| 9/15/15 | James Barolo, Travel Meals, San Francisco, CA PSA Assumption Hearing. | 12.74 |
| 9/15/15 | James Barolo, Travel Meals, San Francisco, CA PSA Assumption Hearing. | 8.77 |
| 9/15/15 | James Barolo, Travel Meals, Wilmington, DE PSA Assumption Hearing. | 23.24 |
| 9/15/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting T. Walper-MTO, Mark McKane, Andrew McGaan Holly Trogdon | 160.00 |
| 9/15/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 25.12 |
| 9/15/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 380.25 |
| 9/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, document from Alameda County Superior Court, Fenicle v. Allied Packing complaint | 40.00 |
| 9/15/15 | Teresa Lii, Taxi, OT transportation. | 9.96 |
| 9/15/15 | Howard Kaplan, Taxi, Overtime transportation. | 15.42 |
| 9/15/15 | Lina Kaisey, Taxi, Taxi home from office. | 21.15 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Michael A Petrino, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/16/15 | Marc Kieselstein, Internet, Attendance at court hearing - Internet Usage on Plane. | 6.99 |
| 9/16/15 | Spencer Winters, Internet, Court Hearing / AA Wifi | 15.95 |
| 9/16/15 | Standard Copies or Prints | .20 |
| 9/16/15 | Standard Copies or Prints | 46.60 |
| 9/16/15 | Standard Copies or Prints | .10 |
| 9/16/15 | Standard Prints | 10.50 |
| 9/16/15 | Standard Prints | .10 |
| 9/16/15 | Standard Prints | 1.60 |
| 9/16/15 | Standard Prints | 15.90 |
| 9/16/15 | Standard Prints | 6.30 |
| 9/16/15 | Standard Prints | 5.70 |
| 9/16/15 | Standard Prints | 12.80 |
| 9/16/15 | Standard Prints | 3.30 |
| 9/16/15 | Standard Prints | .10 |
| 9/16/15 | Standard Prints | 13.00 |
| 9/16/15 | Standard Prints | 20.20 |
| 9/16/15 | Standard Prints | 1.30 |
| 9/16/15 | Standard Prints | .20 |
| 9/16/15 | Standard Prints | .50 |
| 9/16/15 | Standard Prints | 1.90 |
| 9/16/15 | Standard Prints | .40 |
| 9/16/15 | Standard Prints | 2.10 |
| 9/16/15 | Standard Prints | 1.30 |
| 9/16/15 | Standard Prints | 3.30 |
| 9/16/15 | Standard Prints | .20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/16/15 | Standard Prints | 2.90 |
| 9/16/15 | Standard Prints | 4.50 |
| 9/16/15 | Standard Prints | .20 |
| 9/16/15 | Standard Prints | 1.60 |
| 9/16/15 | Standard Prints | 5.90 |
| 9/16/15 | Standard Prints | .40 |
| 9/16/15 | Standard Prints | 91.80 |
| 9/16/15 | Standard Prints | 22.10 |
| 9/16/15 | Standard Prints | 2.20 |
| 9/16/15 | Standard Prints | 1.50 |
| 9/16/15 | Standard Prints | 12.30 |
| 9/16/15 | Standard Prints | 2.00 |
| 9/16/15 | Standard Prints | 19.80 |
| 9/16/15 | Standard Prints | 24.80 |
| 9/16/15 | Color Prints | 3.60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 1.20 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 1.20 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 7.20 |
| 9/16/15 | Color Prints | 1.50 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | 1.50 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 3.90 |
| 9/16/15 | Color Prints | .90 |
| 9/16/15 | Color Prints | 12.00 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | 14.40 |
| 9/16/15 | Color Prints | 6.00 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .30 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | 6.90 |
| 9/16/15 | Color Prints | .60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/16/15 | Color Prints | 1.80 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Color Prints | .60 |
| 9/16/15 | Production Blowbacks | 60.00 |
| 9/16/15 | Closing/Mini Books | 12.00 |
| 9/16/15 | Overnight Delivery, Fed Exp to:Billie Williamson, DALLAS,TX from:Meghan Rishel | 11.93 |
| 9/16/15 | Holly Trogdon, Taxi, Depositions | 21.05 |
| 9/16/15 | Chad Husnick, Taxi, Restructuring | 6.17 |
| 9/16/15 | Andrew McGaan, Taxi, Depositions and Court Hearing | 14.75 |
| 9/16/15 | Spencer Winters, Lodging, Wilmington, DE 09/16/2015 to 09/17/2015, Court Hearing | 218.90 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/10/2015 to 09/10/2015, Depositions and Court Hearing | 500.00 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/11/2015 to 09/11/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/12/2015 to 09/12/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/13/2015 to 09/13/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/14/2015 to 09/14/2015, Depositions and Court Hearing | 402.84 |
| 9/16/15 | Andrew McGaan, Lodging, New York, New York 09/15/2015 to 09/15/2015, Depositions and Court Hearing | 500.00 |
| 9/16/15 | Meghan Rishel, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Attend PSA hearing. | 101.00 |
| 9/16/15 | Meghan Rishel, Agency Fee, Attend PSA hearing. | 10.00 |
| 9/16/15 | Meghan Rishel, Rail, Washington, DC 09/16/2015 to 09/16/2015, Attend PSA hearing. | 101.00 |
| 9/16/15 | James Barolo, Airfare, Philadelphia, Pennsylvania 09/16/2015 to 09/16/2015, Taxi flight changed, ticket exchanged and this is the add fare. PSA Assumption Hearing. | 200.00 |
| 9/16/15 | Ken Sturek, Rail, Wilmington, DE 09/16/2015 to 09/16/2015, Attend and prepare for PSA Hearing | 2.00 |
| 9/16/15 | Sara Zablotney, Agency Fee, Client meeting | 58.00 |
| 9/16/15 | Sara Zablotney, Airfare, Chicago 10/06/2015 to 10/06/2015, Client meeting | 742.20 |
| 9/16/15 | James Barolo, Transportation To/From Airport, Taxi from SFO Airport to home. PSA Assumption Hearing. | 61.80 |
| 9/16/15 | Marc Kieselstein, Travel Meals, Delaware Attendance at court hearing. | 8.00 |
| 9/16/15 | Marc Kieselstein, Travel Meals, Delaware Attendance at court hearing. | 40.00 |
| 9/16/15 | Spencer Winters, Travel Meals, Wilmington, DE Court Hearing | 27.00 |
| 9/16/15 | James Barolo, Travel Meals, Wilmington, DE PSA Assumption Hearing. | 14.20 |
| 9/16/15 | James Barolo, Travel Meals, Philadelphia, PA PSA Assumption Hearing. | 6.75 |
| 9/16/15 | James Barolo, Travel Meals, Philadelphia, PA PSA Assumption Hearing. | 8.09 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/16/15 | Holly Trogdon, Travel Meals, Washington, DC Depositions | 5.49 |
| 9/16/15 | Holly Trogdon, Travel Meals, New York, NY Depositions | 4.78 |
| 9/16/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting B. Williamson-EFH, S. Dore-EFH, M. Carter-EFH, T. Horten-EFH, Andrew McGaan, Mark McKane | 120.00 |
| 9/16/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing, Chad Husnick, Holly Trogdon | 120.00 |
| 9/16/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing, Chad Husnick, Holly Trogdon | 120.00 |
| 9/16/15 | Andrew McGaan, Travel Meals, New York, NY Depositions and Court Hearing | 9.00 |
| 9/16/15 | Ken Sturek, Parking, Baltimore, MD Attend and prepare for PSA Hearing | 6.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Clara Mosquera | 170.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Anne Waldron | 80.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Maureen McCarthy | 40.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 40.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 104.00 |
| 9/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 11.00 |
| 9/16/15 | WEST, Computer Database Research, Accelus Business Law Research Usage for 09/2015, ORREN ROBERT | 77.75 |
| 9/16/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.80 |
| 9/16/15 | Steven Serajeddini, Taxi, Restructuring, OT Transportation | 94.00 |
| 9/16/15 | Brenton Rogers, Taxi, OT Transportation | 7.05 |
| 9/16/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/17/15 | Spencer Winters, Internet, Court Hearing / AA Wifi | 15.95 |
| 9/17/15 | Standard Prints | .70 |
| 9/17/15 | Standard Prints | 9.90 |
| 9/17/15 | Standard Prints | .20 |
| 9/17/15 | Standard Prints | .60 |
| 9/17/15 | Standard Prints | .10 |
| 9/17/15 | Standard Prints | 2.70 |
| 9/17/15 | Standard Prints | .10 |
| 9/17/15 | Standard Prints | .60 |
| 9/17/15 | Standard Prints | 2.20 |
| 9/17/15 | Standard Prints | .80 |
| 9/17/15 | Standard Prints | 73.10 |
| 9/17/15 | Color Prints | 2.40 |
| 9/17/15 | Color Prints | 15.90 |
| 9/17/15 | Color Prints | 5.10 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Color Prints | 2.40 |
| 9/17/15 | Color Prints | 2.70 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | 1.80 |
| 9/17/15 | Color Prints | 1.80 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Color Prints | .60 |
| 9/17/15 | Color Prints | .30 |
| 9/17/15 | Marc Kieselstein, Lodging, Delaware 09/16/2015 to 09/17/2015, Attendance at court hearing. | 284.90 |
| 9/17/15 | Edward Sassower, Rail, New York 09/17/2015 to 09/17/2015, Attend hearing | 101.00 |
| 9/17/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 9/17/15 | Warren Haskel, Airfare, Dallas, TX 09/29/2015 to 09/29/2015, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 1,004.20 |
| 9/17/15 | Warren Haskel, Agency Fee, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 21.00 |
| 9/17/15 | Chad Husnick, Airfare, Philadelphia to Chicago 09/17/2015 to 09/17/2015, Client Meeting | 899.00 |
| 9/17/15 | Chad Husnick, Transportation To/From Airport, pickup at 900-998 U.S. 13 Business, Wilmington, DE dropoff at Philadelphia Airport Restructuring | 42.44 |
| 9/17/15 | Marc Kieselstein, Travel Meals, Delaware Attendance at court hearing. | 3.00 |
| 9/17/15 | Chad Husnick, Travel Meals, Philadelphia, PA Client Meeting; Spencer Winters, Steven Serajeddini | 57.88 |
| 9/17/15 | Marc Kieselstein, Parking, Chicago, IL Attendance at court hearing. | 50.00 |
| 9/17/15 | Chad Husnick, Parking, Chicago, IL Client Meeting | 175.00 |
| 9/17/15 | Steven Serajeddini, Taxi, Restructuring; client meeting | 84.00 |
| 9/17/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 11.92 |
| 9/17/15 | Jonathan Ganter, Overtime Meals - Attorney, OT Meal | 20.00 |
| 9/18/15 | Standard Prints | .40 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | 1.00 |
| 9/18/15 | Standard Prints | 2.90 |
| 9/18/15 | Standard Prints | .20 |
| 9/18/15 | Standard Prints | 1.60 |
| 9/18/15 | Standard Prints | 4.10 |
| 9/18/15 | Standard Prints | 34.30 |
| 9/18/15 | Standard Prints | 14.30 |
| 9/18/15 | Standard Prints | .10 |
| 9/18/15 | Standard Prints | 2.00 |
| 9/18/15 | Standard Prints | .10 |
| 9/18/15 | Standard Prints | 15.00 |
| 9/18/15 | Standard Prints | .90 |
| 9/18/15 | Standard Prints | 2.90 |
| 9/18/15 | Standard Prints | 1.20 |
| 9/18/15 | Standard Prints | 2.20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/18/15 | Standard Prints | 19.50 |
| 9/18/15 | Standard Prints | .70 |
| 9/18/15 | Standard Prints | .10 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | 1.50 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | 22.50 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | 3.90 |
| 9/18/15 | Color Prints | 4.50 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .90 |
| 9/18/15 | Color Prints | .90 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 12.90 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 33.00 |
| 9/18/15 | Color Prints | 2.70 |
| 9/18/15 | Color Prints | 3.90 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | .90 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 3.00 |
| 9/18/15 | Color Prints | 1.80 |
| 9/18/15 | Color Prints | 1.50 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | 1.20 |
| 9/18/15 | Color Prints | 19.80 |
| 9/18/15 | Color Prints | 3.00 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 19.80 |
| 9/18/15 | Color Prints | 3.90 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Color Prints | 2.70 |
| 9/18/15 | Color Prints | .30 |
| 9/18/15 | Color Prints | .60 |
| 9/18/15 | Large Format Copy/Print | 12.00 |
| 9/18/15 | Production Blowbacks | 150.00 |
| 9/18/15 | Production Blowbacks | 55.10 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Kevin Ashby,DALLAS, TX from:James Barolo | 26.84 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Barolo | 11.05 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Carla Howard, DALLAS,TX from:James Barolo | 11.05 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Anthony Sexton, CHICAGO,IL from:James Barolo | 29.91 |
| 9/18/15 | Overnight Delivery, Fed Exp to:Sara Zablotney,NEW YORK,NY from:James Barolo | 28.00 |
| 9/18/15 | Andrew McGaan, Lodging, Wilmington, Delaware 09/16/2015 to 09/16/2015, Depositions and Court Hearing | 284.90 |
| 9/18/15 | Andrew McGaan, Lodging, Wilmington, Delaware 09/17/2015 to 09/17/2015, Depositions and Court Hearing | 284.90 |
| 9/18/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 9/18/15 | Justin Sowa, Airfare, New York , New York 09/21/2015 to 09/21/2015, Deposition preparation and depositions. | 719.10 |
| 9/18/15 | Justin Sowa, Airfare, San Francisco, CA 09/25/2015 to 09/25/2015, Deposition preparation and depositions. | 498.10 |
| 9/18/15 | James Barolo, Airfare, Dallas, Texas 09/20/2015 to 09/22/2015, Deposition preparation of Kevin Ashby. | 872.20 |
| 9/18/15 | James Barolo, Agency Fee, Deposition preparation of Kevin Ashby. | 58.00 |
| 9/18/15 | Anthony Sexton, Airfare, Dallas, TX 09/20/2015 to 09/22/2015, EFH Meeting | 1,074.20 |
| 9/18/15 | Anthony Sexton, Agency Fee, EFH Meeting | 58.00 |
| 9/18/15 | Howard Kaplan, Airfare, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 393.58 |
| 9/18/15 | Howard Kaplan, Agency Fee, Prepare for and attend deposition. | 58.00 |
| 9/18/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/18/15 | Edward Sassower, Rail, Wilmington, DE 09/21/2015 to 09/21/2015, Attend hearing | 109.00 |
| 9/18/15 | Edward Sassower, Agency Fee, Attend hearing | 21.00 |
| 9/18/15 | Brenton Rogers, Airfare, New York, New York 09/28/2015 to 10/02/2015, Attend Depositions | 787.15 |
| 9/18/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 9/18/15 | Cormac Connor, Airfare, Dallas, TX 09/21/2015 to 09/23/2015, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 1,942.43 |
| 9/18/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Depositions and Court Hearing | 22.30 |
| 9/18/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 537.00 |
| 9/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 61.00 |
| 9/18/15 | SEAMLESS NORTH AMERICA INC, Serafima Krikunova, Overtime Meals - Attorney, 9/18/2015 | 20.00 |
| 9/19/15 | Timothy Mohan, Overtime Meals - Attorney, Revise documents | 20.00 |
| 9/19/15 | Christine Lehman, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 9/20/15 | Cormac Connor, Internet, Onboard wifi service | 16.90 |
| 9/20/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 9/20/2015 | 40.66 |
| 9/20/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 46.20 |
| 9/20/15 | Chad Husnick, Lodging, Wilmington, Delaware 09/20/2015 to 09/21/2015, Client Meeting | 284.90 |
| 9/20/15 | Anthony Sexton, Lodging, Dallas, TX 09/20/2015 to 09/22/2015, EFH Meeting | 350.00 |
| 9/20/15 | James Sprayregen, Lodging, New York, NY 09/20/2015 to 09/21/2015, Meeting | 446.41 |
| 9/20/15 | Chad Husnick, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | -347.10 |
| 9/20/15 | Chad Husnick, Airfare, Philadelphia, PA 09/20/2015 to 09/21/2015, Client Meeting | 317.13 |
| 9/20/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/20/15 | Holly Trogdon, Agency Fee, Plan Confirmation Depositions | 10.00 |
| 9/20/15 | James Barolo, Transportation To/From Airport, Taxi from Dallas Airport to hotel. Deposition preparation of Kevin Ashby. | 56.00 |
| 9/20/15 | James Sprayregen, Transportation To/From Airport, pickup at LGA and dropoff at St Regis Hotel, New York, NY, Meeting | 75.00 |
| 9/20/15 | Marc Kieselstein, Travel Meals, Delaware Attend court hearing in Delaware. | 15.00 |
| 9/20/15 | Marc Kieselstein, Travel Meals, Delaware Attend court hearing in Delaware. | 39.20 |
| 9/20/15 | Marc Kieselstein, Travel Meals, Delaware Attend court hearing in Delaware. | 3.00 |
| 9/20/15 | Chad Husnick, Travel Meals, Wilmington, Delaware Client Meeting | 3.00 |
| 9/20/15 | Chad Husnick, Travel Meals, Wilmington, Delaware Client Meeting | 5.00 |
| 9/20/15 | James Barolo, Travel Meals, San Francisco, CA Deposition preparation of Kevin Ashby. | 14.67 |
| 9/20/15 | Anthony Sexton, Travel Meals, Chicago, IL EFH Meeting | 40.00 |
| 9/20/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 75,977.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/20/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Coil binding, custom tabs | 1,617.16 |
| 9/20/15 | Timothy Mohan, Overtime Meals - Attorney | 20.00 |
| 9/21/15 | Standard Copies or Prints | .10 |
| 9/21/15 | Standard Prints | 11.00 |
| 9/21/15 | Standard Prints | 14.70 |
| 9/21/15 | Standard Prints | .80 |
| 9/21/15 | Standard Prints | .10 |
| 9/21/15 | Standard Prints | .20 |
| 9/21/15 | Standard Prints | 1.60 |
| 9/21/15 | Standard Prints | 18.10 |
| 9/21/15 | Standard Prints | 1.60 |
| 9/21/15 | Standard Prints | 6.90 |
| 9/21/15 | Standard Prints | .60 |
| 9/21/15 | Standard Prints | 22.90 |
| 9/21/15 | Standard Prints | 4.50 |
| 9/21/15 | Standard Prints | .40 |
| 9/21/15 | Standard Prints | 22.30 |
| 9/21/15 | Standard Prints | 3.10 |
| 9/21/15 | Standard Prints | 32.90 |
| 9/21/15 | Standard Prints | 1.60 |
| 9/21/15 | Standard Prints | 29.30 |
| 9/21/15 | Standard Prints | 1.00 |
| 9/21/15 | Color Prints | 17.40 |
| 9/21/15 | Color Prints | 22.50 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | .30 |
| 9/21/15 | Color Prints | .30 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | 16.50 |
| 9/21/15 | Color Prints | 2.40 |
| 9/21/15 | Color Prints | .90 |
| 9/21/15 | Color Prints | 5.40 |
| 9/21/15 | Color Prints | 448.50 |
| 9/21/15 | Production Blowbacks | 336.50 |
| 9/21/15 | Production Blowbacks | 250.00 |
| 9/21/15 | Production Blowbacks | 475.20 |
| 9/21/15 | Anthony Sexton, Taxi, EFH Meeting | 3.64 |
| 9/21/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/21/15 | Marc Kieselstein, Lodging, Delaware 09/20/2015 to 09/21/2015, Attend court hearing in Delaware. | 284.90 |
| 9/21/15 | James Barolo, Lodging, Dallas, Texas 09/20/2015 to 09/22/2015, Deposition preparation of Kevin Ashby. | 287.00 |
| 9/21/15 | Anthony Sexton, Lodging, Dallas, TX 09/20/2015 to 09/22/2015, EFH Meeting | 517.52 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 9/21/15 | James Sprayregen, Lodging, New York, NY 09/21/2015 to 09/22/2015, Meeting | 500.00 |
| 9/21/15 | Steven Serajeddini, Lodging, Wilmington, DE 09/20/2015 to 09/21/2015, Client Meeting | 196.90 |
| 9/21/15 | Jeffery Lula, Agency Fee, Travel to NYC for depositions. | 58.00 |
| 9/21/15 | Jeffery Lula, Airfare, NYC, NY 09/23/2015 to 09/25/2015, Travel to NYC for depositions. | 787.15 |
| 9/21/15 | Chad Husnick, Airfare, New York, NY 09/22/2015 to 09/25/2015, Client Meeting | 874.20 |
| 9/21/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/21/15 | Chad Husnick, Airfare, New York, NY 09/22/2015 to 09/22/2015, Client Meeting | -503.10 |
| 9/21/15 | Brenton Rogers, Airfare, New York, New York 09/21/2015 to 09/21/2015, Attend Depositions | 940.10 |
| 9/21/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 9/21/15 | Andrew McGaan, Airfare, Chicago - Austin 10/01/2015 to 10/02/2015, Depositions | 883.81 |
| 9/21/15 | Andrew McGaan, Agency Fee, Depositions | 58.00 |
| 9/21/15 | Andrew McGaan, Airfare, Chicago - New York, NY 09/27/2015 to 09/29/2015, Deposition | 787.15 |
| 9/21/15 | Andrew McGaan, Agency Fee, Deposition | 58.00 |
| 9/21/15 | Kevin Chang, Airfare, New York, NY 09/23/2015 to 09/25/2015, Airfare for United ticket no. 7653399457: EFH meeting | 1,464.91 |
| 9/21/15 | Kevin Chang, Agency Fee, Agency fee: EFH meeting | 58.00 |
| 9/21/15 | Edward Sassower, Rail, New York 09/21/2015 to 09/21/2015, Attend hearing | 109.00 |
| 9/21/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 9/21/15 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and depositions. | 16.01 |
| 9/21/15 | Chad Husnick, Travel Meals, Philadelphia, PA Client Meeting C. Gooch-EFH, Steven Serajeddini | 80.00 |
| 9/21/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 8.44 |
| 9/21/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 40.00 |
| 9/21/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 37.39 |
| 9/21/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 40.00 |
| 9/21/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 7.84 |
| 9/21/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Attend Depositions | 11.14 |
| 9/21/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 40.00 |
| 9/21/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 10.10 |
| 9/21/15 | Marc Kieselstein, Parking, Chicago, IL Attend court hearing in Delaware. | 35.00 |
| 9/21/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 397.25 |
| 9/21/15 | Steven Torrez, Taxi, Overtime Transportation | 11.45 |
| 9/21/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 17.40 |
| 9/21/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 9/21/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/22/15 | Beth Friedman, Teleconference, Telephonic hearing. | 58.00 |
| 9/22/15 | Standard Copies or Prints | .40 |
| 9/22/15 | Standard Copies or Prints | 546.30 |
| 9/22/15 | Standard Copies or Prints | .80 |
| 9/22/15 | Standard Prints | .10 |
| 9/22/15 | Standard Prints | 15.10 |
| 9/22/15 | Standard Prints | 6.10 |
| 9/22/15 | Standard Prints | .70 |
| 9/22/15 | Standard Prints | .30 |
| 9/22/15 | Standard Prints | 3.50 |
| 9/22/15 | Standard Prints | 3.00 |
| 9/22/15 | Standard Prints | 1.10 |
| 9/22/15 | Standard Prints | 2.00 |
| 9/22/15 | Standard Prints | 88.20 |
| 9/22/15 | Standard Prints | 1.90 |
| 9/22/15 | Standard Prints | 2.30 |
| 9/22/15 | Standard Prints | .30 |
| 9/22/15 | Standard Prints | 21.00 |
| 9/22/15 | Standard Prints | .40 |
| 9/22/15 | Standard Prints | 37.20 |
| 9/22/15 | Color Prints | 2.10 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | 5.70 |
| 9/22/15 | Color Prints | 4.80 |
| 9/22/15 | Production Blowbacks | 55.80 |
| 9/22/15 | Production Blowbacks | 70.40 |
| 9/22/15 | Production Blowbacks | 162.80 |
| 9/22/15 | Closing/Mini Books | 108.00 |
| 9/22/15 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Meghan Rishel | 105.21 |
| 9/22/15 | Anthony Sexton, Taxi, EFH Meeting | 3.52 |
| 9/22/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 10.30 |
| 9/22/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 10.90 |
| 9/22/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 13.56 |
| 9/22/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing Room Block | 8,000.00 |
| 9/22/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/22/15 | James Barolo, Lodging, Dallas, Texas 09/20/2015 to 09/22/2015, Deposition preparation of Kevin Ashby | 287.00 |
| 9/22/15 | Nick Laird, Airfare, New York 09/26/2015 to 10/02/2015, Deposition Preparation & Attend deposition | 761.94 |
| 9/22/15 | Nick Laird, Agency Fee, Deposition Preparation & Attend deposition | 21.00 |
| 9/22/15 | Holly Trogdon, Rail, Penn Station, NY 09/22/2015 to 09/22/2015, Plan Confirmation Depositions | 109.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|---|---|---|
| 9/22/15 | James Sprayregen, Transportation To/From Airport, Pickup at St Regis Hotel, New York, NY dropoff at LGA, Meeting | 100.00 |
| 9/22/15 | James Sprayregen, Transportation To/From Airport, pickup at 521 Longwood Ave, Glencoe, IL dropoff at 300 N Lasalle, Chicago, IL, Meeting | 75.00 |
| 9/22/15 | James Barolo, Transportation To/From Airport, Taxi from SFO to home. Deposition preparation of Kevin Ashby. | 57.84 |
| 9/22/15 | Chad Husnick, Transportation To/From Airport, pick up at 300 N Lasalle and dropoff at O'hare airport, Restructuring | 75.00 |
| 9/22/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 19.00 |
| 9/22/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 10.88 |
| 9/22/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 14.45 |
| 9/22/15 | James Barolo, Travel Meals, Dallas, Texas Deposition preparation of Kevin Ashby. | 4.40 |
| 9/22/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 39.56 |
| 9/22/15 | Anthony Sexton, Travel Meals, Dallas, TX EFH Meeting | 25.36 |
| 9/22/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting | 40.00 |
| 9/22/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 13.50 |
| 9/22/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 30.98 |
| 9/22/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 7.57 |
| 9/22/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 40.00 |
| 9/22/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 12.48 |
| 9/22/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 624.00 |
| 9/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Clara Mosquera | 80.00 |
| 9/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 17.00 |
| 9/22/15 | Nick Laird, Taxi, Taxi home after hours. | 9.25 |
| 9/22/15 | Teresa Lii, Taxi, OT transportation. | 9.95 |
| 9/22/15 | Howard Kaplan, Taxi, Overtime transportation. | 14.46 |
| 9/22/15 | Kevin Chang, Taxi, Overtime taxi from office to home. | 16.75 |
| 9/22/15 | Nick Laird, Overtime Meals - Attorney, Dinner after hours. | 20.00 |
| 9/22/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 9/23/15 | Jeffery Lula, Internet, Travel to NYC for depositions. | 14.95 |
| 9/23/15 | Kevin Chang, Internet, Internet Inflight | 19.95 |
| 9/23/15 | Standard Copies or Prints | 66.00 |
| 9/23/15 | Standard Prints | 13.10 |
| 9/23/15 | Standard Prints | .80 |
| 9/23/15 | Standard Prints | 1.50 |
| 9/23/15 | Standard Prints | .10 |
| 9/23/15 | Standard Prints | .40 |
| 9/23/15 | Standard Prints | .40 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/23/15 | Standard Prints | .10 |
| 9/23/15 | Standard Prints | 1.40 |
| 9/23/15 | Standard Prints | .20 |
| 9/23/15 | Standard Prints | 2.00 |
| 9/23/15 | Standard Prints | 211.20 |
| 9/23/15 | Standard Prints | 3.60 |
| 9/23/15 | Standard Prints | 86.10 |
| 9/23/15 | Standard Prints | .20 |
| 9/23/15 | Standard Prints | 10.60 |
| 9/23/15 | Standard Prints | 1.40 |
| 9/23/15 | Standard Prints | 14.10 |
| 9/23/15 | Standard Prints | 1.00 |
| 9/23/15 | Standard Prints | .50 |
| 9/23/15 | Standard Prints | .10 |
| 9/23/15 | Standard Prints | 18.60 |
| 9/23/15 | Standard Prints | 73.50 |
| 9/23/15 | Standard Prints | 1.00 |
| 9/23/15 | Color Prints | 30.30 |
| 9/23/15 | Production Blowbacks | 298.80 |
| 9/23/15 | Production Blowbacks | 75.30 |
| 9/23/15 | Chad Husnick, Taxi, Client Meeting | 14.69 |
| 9/23/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 6.74 |
| 9/23/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 13.56 |
| 9/23/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/23/15 | Jeffery Lula, Lodging, NYC, NY 09/23/2015 to 09/24/2015, Travel to NYC for depositions. | 500.00 |
| 9/23/15 | Cormac Connor, Lodging, Dallas, TX 09/21/2015 to 09/23/2015, Travel to Dallas to prepare for and participate in deposition of K. Ashby. | 689.62 |
| 9/23/15 | Kevin Chang, Baggage Fee, Baggage fee. | 25.00 |
| 9/23/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for depositions. | 17.90 |
| 9/23/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for depositions. | 44.80 |
| 9/23/15 | Kevin Chang, Transportation To/From Airport, Taxi from EWR to hotel on 9/23/2015. | 85.00 |
| 9/23/15 | Chad Husnick, Travel Meals, New York, NY Client Meeting | 6.53 |
| 9/23/15 | Chad Husnick, Travel Meals & Overtime Meals, New York, NY Client Meeting Aparna Yenamandra, Natasha Hwangpo, Holly Trogdon, Justin Sowa, Jeffery Lula, Michael Esser | 240.00 |
| 9/23/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 23.51 |
| 9/23/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/23/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/23/15 | Kevin Chang, Travel Meals, San Francisco, CA Lunch at SFO. | 29.35 |
| 9/23/15 | Kevin Chang, Travel Meals, New York, NY Dinner | 40.00 |
| 9/23/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 5.99 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 10.00 |
| 9/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Natasha Hwangpo | 19.00 |
| 9/23/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.65 |
| 9/24/15 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 9/24/15 | Standard Copies or Prints | 2,392.50 |
| 9/24/15 | Standard Copies or Prints | 1.40 |
| 9/24/15 | Standard Prints | 3.70 |
| 9/24/15 | Standard Prints | 98.40 |
| 9/24/15 | Standard Prints | .60 |
| 9/24/15 | Standard Prints | 19.30 |
| 9/24/15 | Standard Prints | 1.30 |
| 9/24/15 | Standard Prints | 2.30 |
| 9/24/15 | Standard Prints | 1.10 |
| 9/24/15 | Standard Prints | 2.50 |
| 9/24/15 | Standard Prints | .30 |
| 9/24/15 | Standard Prints | .10 |
| 9/24/15 | Standard Prints | 7.50 |
| 9/24/15 | Standard Prints | 50.30 |
| 9/24/15 | Standard Prints | .40 |
| 9/24/15 | Standard Prints | 156.50 |
| 9/24/15 | Standard Prints | 9.50 |
| 9/24/15 | Standard Prints | 3.30 |
| 9/24/15 | Standard Prints | 9.50 |
| 9/24/15 | Standard Prints | 13.60 |
| 9/24/15 | Standard Prints | .50 |
| 9/24/15 | Standard Prints | 3.30 |
| 9/24/15 | Standard Prints | 3.50 |
| 9/24/15 | Standard Prints | 1.60 |
| 9/24/15 | Standard Prints | 1.10 |
| 9/24/15 | Standard Prints | 14.90 |
| 9/24/15 | Standard Prints | 10.40 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | 1.50 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 3.60 |
| 9/24/15 | Color Prints | 1.20 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 6.30 |
| 9/24/15 | Color Prints | 1.80 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 2.10 |
| 9/24/15 | Color Prints | 2.40 |
| 9/24/15 | Color Prints | 4.20 |
| 9/24/15 | Color Prints | 6.00 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | 1.80 |
| 9/24/15 | Color Prints | .90 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | 6.90 |
| 9/24/15 | Color Prints | 9.00 |
| 9/24/15 | Color Prints | .60 |
| 9/24/15 | Color Prints | .30 |
| 9/24/15 | Color Prints | 9.00 |
| 9/24/15 | Color Prints | 56.70 |
| 9/24/15 | Production Blowbacks | 59.10 |
| 9/24/15 | Production Blowbacks | 178.80 |
| 9/24/15 | Closing/Mini Books | 480.00 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Paul Keglevic, AGOURA HILLS,CA from:Meghan Rishel | 70.18 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Cecily Gooch, DALLAS,TX from:Meghan Rishel | 102.06 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Charles Cremens, CHATHAM,MA from:Meghan Rishel | 22.64 |
| 9/24/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 16.56 |
| 9/24/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 14.16 |
| 9/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing hotel block deposit. | 4,000.00 |
| 9/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing block deposit. | 1,500.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hearing hotel block deposit. | 4,000.00 |
| 9/24/15 | Justin Sowa, Lodging, New York, New York 09/21/2015 to 09/25/2015, Deposition preparation and depositions. | 500.00 |
| 9/24/15 | Chad Husnick, Lodging, New York, NY 09/22/2015 to 09/24/2015, Client Meeting | 1,000.00 |
| 9/24/15 | Marc Kieselstein, Airfare, New York, NY 09/24/2015 to 09/26/2015, Client Meeting | 781.70 |
| 9/24/15 | Marc Kieselstein, Agency Fee, Client Meeting | 58.00 |
| 9/24/15 | Chad Husnick, Airfare, Chicago, IL 09/25/2015 to 09/25/2015, Client Meeting | 376.10 |
| 9/24/15 | Chad Husnick, Agency Fee, Client Meeting | 58.00 |
| 9/24/15 | James Barolo, Airfare, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 852.20 |
| 9/24/15 | James Barolo, Agency Fee, Deposition preparation and deposition. | 58.00 |
| 9/24/15 | Marc Kieselstein, Airfare, Chicago - New York 09/27/2015 to 09/30/2015, Meetings with Clients. | 395.39 |
| 9/24/15 | Marc Kieselstein, Agency Fee, Meetings with Clients. | 58.00 |
| 9/24/15 | Cormac Connor, Agency Fee, Travel to New York to prepare for and participate in deposition of K. Ashby. | 58.00 |
| 9/24/15 | Cormac Connor, Airfare, Newark, NJ 09/30/2015 to 10/02/2015, Travel to New York to prepare for and participate in deposition of K. Ashby. | 859.61 |
| 9/24/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 9/24/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC for depositions. | 8.00 |
| 9/24/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC for depositions. | 40.00 |
| 9/24/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting | 31.56 |
| 9/24/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting | 40.00 |
| 9/24/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/24/15 | Holly Trogdon, Travel Meals, New York, NY Plan Confirmation Depositions | 4.00 |
| 9/24/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 723.50 |
| 9/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 87.00 |
| 9/25/15 | Marc Kieselstein, Internet, Client Meeting | 15.99 |
| 9/25/15 | Kevin Chang, Internet, Internet inflight | 33.95 |
| 9/25/15 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 9/25/15 | Standard Copies or Prints | 52.20 |
| 9/25/15 | Standard Prints | 3.40 |
| 9/25/15 | Standard Prints | 6.10 |
| 9/25/15 | Standard Prints | 3.00 |
| 9/25/15 | Standard Prints | 2.80 |
| 9/25/15 | Standard Prints | 4.70 |
| 9/25/15 | Standard Prints | 60.60 |
| 9/25/15 | Standard Prints | 36.50 |
| 9/25/15 | Standard Prints | 85.70 |
| 9/25/15 | Standard Prints | 1.60 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|------------|--------|
| 9/25/15 | Standard Prints | 198.50 |
| 9/25/15 | Standard Prints | 10.70 |
| 9/25/15 | Standard Prints | 93.30 |
| 9/25/15 | Standard Prints | .80 |
| 9/25/15 | Standard Prints | 2.20 |
| 9/25/15 | Standard Prints | 2.60 |
| 9/25/15 | Standard Prints | .60 |
| 9/25/15 | Standard Prints | 2.30 |
| 9/25/15 | Standard Prints | 28.70 |
| 9/25/15 | Standard Prints | 25.50 |
| 9/25/15 | Standard Prints | 1.50 |
| 9/25/15 | Standard Prints | 12.00 |
| 9/25/15 | Standard Prints | 39.90 |
| 9/25/15 | Standard Prints | .40 |
| 9/25/15 | Standard Prints | .90 |
| 9/25/15 | Standard Prints | 84.40 |
| 9/25/15 | Standard Prints | 32.00 |
| 9/25/15 | Standard Prints | .10 |
| 9/25/15 | Color Prints | 53.40 |
| 9/25/15 | Color Prints | 3.60 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 2.70 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 1.50 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 2.70 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 2.70 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | 1.80 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 1.20 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | 3.60 |
| 9/25/15 | Color Prints | 12.30 |
| 9/25/15 | Color Prints | 1.20 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | .60 |
| 9/25/15 | Color Prints | 9.00 |
| 9/25/15 | Color Prints | 9.00 |
| 9/25/15 | Production Blowbacks | 57.00 |
| 9/25/15 | Production Blowbacks | 102.00 |
| 9/25/15 | Production Blowbacks | 122.10 |
| 9/25/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Rush courier delivery | 39.98 |
| 9/25/15 | Holly Trogdon, Taxi, Plan Confirmation Depositions | 15.87 |
| 9/25/15 | Jeffery Lula, Lodging, NYC, NY 09/24/2015 to 09/25/2015, Travel to NYC for depositions. | 500.00 |
| 9/25/15 | Brenton Rogers, Lodging, New York, New York 09/21/2015 to 09/25/2015, Attend Depositions | 2,000.00 |
| 9/25/15 | Kevin Chang, Lodging, New York, NY 09/23/2015 to 09/25/2015, Hotel | 1,000.00 |
| 9/25/15 | Holly Trogdon, Lodging, New York, NY 09/22/2015 to 09/25/2015, Plan Confirmation Depositions | 1,500.00 |
| 9/25/15 | Brenton Rogers, Airfare, Chicago, Illinois 09/25/2015 to 09/25/2015, Attend Depositions | 371.10 |
| 9/25/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 9/25/15 | Andrew McGaan, Airfare, Chicago - New York 09/30/2015 to 09/30/2015, Depositions | 390.84 |
| 9/25/15 | Andrew McGaan, Agency Fee, Depositions | 58.00 |
| 9/25/15 | Andrew McGaan, Airfare, New York - Houston - Austin - Chicago 10/01/2015 to 10/02/2015, Depositions | 154.19 |
| 9/25/15 | Nick Laird, Airfare, New York 09/28/2015 to 10/02/2015, Deposition Preparation & Attend deposition | 5.00 |
| 9/25/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 101.00 |
| 9/25/15 | Jonathan Ganter, Agency Fee, Cremens Deposition Prep. | 58.00 |
| 9/25/15 | Kevin Chang, Airfare, Dallas, Texas 09/28/2015 to 10/02/2015, Airfare for United ticket no. 7653400893. EFH Interviews in Dallas. | 932.15 |
| 9/25/15 | Kevin Chang, Agency Fee, Agency fee.  EFH Interviews in Dallas. | 58.00 |
| 9/25/15 | Holly Trogdon, Rail, New York, NY 09/25/2015 to 09/25/2015, Plan Confirmation Depositions | 109.00 |
| 9/25/15 | Holly Trogdon, Agency Fee, Plan Confirmation Depositions | 10.00 |
| 9/25/15 | Holly Trogdon, Airfare, New York, NY 09/25/2015 to 09/25/2015, Deposition Witness | 497.10 |
| 9/25/15 | Holly Trogdon, Agency Fee, Deposition Witness | 58.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/25/15 | Justin Sowa, Transportation To/From Airport, Transit to JFK airport. Deposition preparation and depositions. | 8.75 |
| 9/25/15 | Justin Sowa, Transportation To/From Airport, Taxi from SFO to home. Deposition preparation and depositions. | 75.00 |
| 9/25/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for depositions. | 43.55 |
| 9/25/15 | Chad Husnick, Transportation To/From Airport, Client Meeting | 51.79 |
| 9/25/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 8.38 |
| 9/25/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 18.59 |
| 9/25/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting | 19.59 |
| 9/25/15 | Brenton Rogers, Travel Meals, Flushing, New York Attend Depositions | 5.99 |
| 9/25/15 | Holly Trogdon, Travel Meals, New York, New York NY Plan Confirmation Depositions | 10.97 |
| 9/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Brenda Burton | 40.00 |
| 9/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Maureen McCarthy | 20.00 |
| 9/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Steven Torrez | 100.00 |
| 9/25/15 | Howard Kaplan, Taxi, OT Transportation - taxi. | 16.35 |
| 9/26/15 | Marc Kieselstein, Lodging, New York, NY 09/24/2015 to 09/26/2015, Client Meeting | 1,000.00 |
| 9/26/15 | Howard Kaplan, Airfare, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 388.12 |
| 9/26/15 | Holly Trogdon, Agency Fee, Confirmation Depositions and Prep | 10.00 |
| 9/26/15 | Marc Kieselstein, Transportation To/From Airport, Client Meeting | 40.35 |
| 9/26/15 | Howard Kaplan, Travel Meals, Chicago, IL Prepare for and attend deposition. | 13.68 |
| 9/26/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 9/26/15 | Teresa Lii, Taxi, OT transportation. | 26.30 |
| 9/27/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night courier delivery | 46.20 |
| 9/27/15 | Brenton Rogers, Airfare, New York, New York 09/28/2015 to 09/28/2015, Attend Depositions | -5.45 |
| 9/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with Clients. | 10.88 |
| 9/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with Clients. | 39.02 |
| 9/27/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy/Binding, Coil binding, custom tabs | 2,563.75 |
| 9/28/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 51.00 |
| 9/28/15 | Standard Copies or Prints | .80 |
| 9/28/15 | Standard Copies or Prints | 112.50 |
| 9/28/15 | Standard Prints | .50 |
| 9/28/15 | Standard Prints | 2.10 |
| 9/28/15 | Standard Prints | .80 |
| 9/28/15 | Standard Prints | 2.70 |
| 9/28/15 | Standard Prints | 6.90 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/28/15 | Standard Prints | .40 |
| 9/28/15 | Standard Prints | 112.70 |
| 9/28/15 | Standard Prints | .60 |
| 9/28/15 | Standard Prints | .70 |
| 9/28/15 | Standard Prints | .30 |
| 9/28/15 | Standard Prints | .50 |
| 9/28/15 | Standard Prints | 11.10 |
| 9/28/15 | Standard Prints | 6.70 |
| 9/28/15 | Standard Prints | 2.30 |
| 9/28/15 | Standard Prints | 2.70 |
| 9/28/15 | Standard Prints | 18.20 |
| 9/28/15 | Standard Prints | .40 |
| 9/28/15 | Standard Prints | 18.10 |
| 9/28/15 | Standard Prints | 16.00 |
| 9/28/15 | Standard Prints | .20 |
| 9/28/15 | Standard Prints | .90 |
| 9/28/15 | Standard Prints | 6.20 |
| 9/28/15 | Standard Prints | 6.60 |
| 9/28/15 | Standard Prints | 19.50 |
| 9/28/15 | Standard Prints | 10.50 |
| 9/28/15 | Standard Prints | 13.30 |
| 9/28/15 | Standard Prints | .30 |
| 9/28/15 | Color Prints | 15.60 |
| 9/28/15 | Color Prints | 13.20 |
| 9/28/15 | Color Prints | 22.80 |
| 9/28/15 | Color Prints | 6.90 |
| 9/28/15 | Color Prints | 9.30 |
| 9/28/15 | Color Prints | 6.60 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | 1.20 |
| 9/28/15 | Color Prints | 8.10 |
| 9/28/15 | Color Prints | 2.40 |
| 9/28/15 | Color Prints | 1.80 |
| 9/28/15 | Color Prints | 3.60 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | .60 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | 1.50 |
| 9/28/15 | Color Prints | 1.50 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | .30 |
| 9/28/15 | Color Prints | 4.20 |
| 9/28/15 | Color Prints | .60 |
| 9/28/15 | Overnight Delivery, Fed Exp to:GUEST: KEVIN CHANG (09/28),DALLAS,TX from:Kevin Chang | 157.44 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/28/15 | Overnight Delivery, Fed Exp to:GUEST: KEVIN CHANG (09/28),DALLAS,TX from:Kevin Chang | 157.44 |
| 9/28/15 | Overnight Delivery, Fed Exp to:GUEST: KEVIN CHANG (09/28),DALLAS,TX from:Kevin Chang | 157.44 |
| 9/28/15 | Overnight Delivery, Fed Exp to:Mark McKane (VISITING ATTORNEY,NEW YORK,NY from:Mark McKane | 103.17 |
| 9/28/15 | Overnight Delivery, Fed Exp to:Jonathan Ganter - Visiting Att,NEW YORK,NY from:Jonathan Ganter | 19.36 |
| 9/28/15 | Overnight Delivery, Fed Exp to:Michael Firestein, NEW YORK,NY from:Billie Williamson | 163.05 |
| 9/28/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 7.91 |
| 9/28/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 14.63 |
| 9/28/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 23.72 |
| 9/28/15 | Andrew McGaan, Lodging, New York, NY 09/27/2015 to 09/27/2015, Deposition | 500.00 |
| 9/28/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 500.00 |
| 9/28/15 | Chad Husnick, Airfare, New York, NY 09/28/2015 to 10/01/2015, Restructuring | 742.20 |
| 9/28/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 9/28/15 | Kevin Chang, Baggage Fee, Baggage fee on 9/28. EFH Interviews in Dallas. | 60.00 |
| 9/28/15 | Holly Trogdon, Rail, Washington, DC 09/28/2015 to 09/28/2015, Confirmation Depositions and Prep | 109.00 |
| 9/28/15 | Nick Laird, Travel Meals, Chicago, IL Deposition Preparation & Attend deposition | 7.79 |
| 9/28/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 9/28/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 7.50 |
| 9/28/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 10.97 |
| 9/28/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/28/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Attend Depositions | 5.75 |
| 9/28/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 8.70 |
| 9/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Court reporter services re 09/23/2015 David Yin deposition | 1,400.70 |
| 9/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 16.00 |
| 9/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 49.00 |
| 9/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Teresa Lii | 8.00 |
| 9/28/15 | Teresa Lii, Taxi, OT transportation. | 11.76 |
| 9/28/15 | Lina Kaisey, Taxi, Taxi home from office. | 18.59 |
| 9/28/15 | Cyril Jones, Overtime Meals - Attorney, Attention to merger agreement and ancillary documents. | 9.90 |
| 9/29/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 17.15 |
| 9/29/15 | Brenton Rogers, Taxi, Attend Depositions | 10.55 |
| 9/29/15 | Andrew McGaan, Lodging, New York, NY 09/28/2015 to 09/28/2015, Deposition | 500.00 |
| 9/29/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 500.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/29/15 | Warren Haskel, Transportation To/From Airport, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 37.30 |
| 9/29/15 | Warren Haskel, Transportation To/From Airport, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 55.00 |
| 9/29/15 | Warren Haskel, Transportation To/From Airport, Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 40.56 |
| 9/29/15 | Warren Haskel, Travel Meals, New York, NY Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 5.53 |
| 9/29/15 | Warren Haskel, Travel Meals, Dallas, TX Participate in interviews with A. Wright, K. Moldovan, and T. Horton | 11.72 |
| 9/29/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with Clients. | 21.76 |
| 9/29/15 | Jonathan Ganter, Travel Meals, New York, NY Cremens Deposition Prep. | 40.00 |
| 9/29/15 | Jonathan Ganter, Travel Meals, New York, NY Cremens Deposition Prep. | 36.43 |
| 9/29/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 9/29/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 9/29/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 6.15 |
| 9/29/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions Howard Kaplan, Holly Trogdon, Nick Laird, Anna Terteryan, Jonathan Ganter | 240.00 |
| 9/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Aparna Yenamandra | 40.00 |
| 9/29/15 | Daniel Sito, Taxi, Overtime Cab 9/29/2015 | 6.85 |
| 9/29/15 | Lina Kaisey, Taxi, Taxi home from office. | 20.54 |
| 9/29/15 | Overtime Meals - Non-Attorney, Jason Douangsanith | 12.00 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 1.07 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 5.25 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 4.88 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 14.67 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 42.08 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re September 2015 conference calls. | 293.59 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Sept. conferences | 185.10 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 18.94 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call and taxes. | 270.39 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 5.52 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 6.26 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.16 |
| 9/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Telephone Conference. | 5.92 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 94.94 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re sale notice | 15.14 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re sale notice | 5.72 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 9/30/2015 | 5.70 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 191.32 |
| 9/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 104.93 |
| 9/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 13.54 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 4.78 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 2.36 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Charges | 24.14 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Charges | 7.82 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 19.46 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 231.48 |
| 9/30/15 | Cormac Connor, Internet, Travel to New York to prepare for and participate in deposition of K. Ashby. | 37.95 |
| 9/30/15 | Standard Copies or Prints | 32.60 |
| 9/30/15 | Standard Copies or Prints | .20 |
| 9/30/15 | Standard Prints | 15.20 |
| 9/30/15 | Standard Prints | .60 |
| 9/30/15 | Standard Prints | 8.80 |
| 9/30/15 | Standard Prints | .40 |
| 9/30/15 | Standard Prints | 16.50 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Standard Prints | 5.50 |
| 9/30/15 | Standard Prints | 2.90 |
| 9/30/15 | Standard Prints | .60 |
| 9/30/15 | Standard Prints | 59.40 |
| 9/30/15 | Standard Prints | 179.30 |
| 9/30/15 | Standard Prints | 10.90 |
| 9/30/15 | Standard Prints | 7.90 |
| 9/30/15 | Standard Prints | 15.10 |
| 9/30/15 | Standard Prints | 123.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/30/15 | Standard Prints | 2.10 |
| 9/30/15 | Standard Prints | 150.00 |
| 9/30/15 | Standard Prints | .70 |
| 9/30/15 | Standard Prints | .30 |
| 9/30/15 | Standard Prints | 4.70 |
| 9/30/15 | Standard Prints | .60 |
| 9/30/15 | Standard Prints | 176.20 |
| 9/30/15 | Standard Prints | 118.90 |
| 9/30/15 | Standard Prints | 2.80 |
| 9/30/15 | Standard Prints | .50 |
| 9/30/15 | Standard Prints | 17.90 |
| 9/30/15 | Standard Prints | 1.30 |
| 9/30/15 | Standard Prints | 1.60 |
| 9/30/15 | Standard Prints | 1.80 |
| 9/30/15 | Standard Prints | .30 |
| 9/30/15 | Standard Prints | 4.50 |
| 9/30/15 | Standard Prints | .50 |
| 9/30/15 | Standard Prints | 2.10 |
| 9/30/15 | Standard Prints | 1.60 |
| 9/30/15 | Standard Prints | .30 |
| 9/30/15 | Standard Prints | 1.80 |
| 9/30/15 | Standard Prints | 35.20 |
| 9/30/15 | Standard Prints | 18.40 |
| 9/30/15 | Standard Prints | 1,052.50 |
| 9/30/15 | Standard Prints | 11.50 |
| 9/30/15 | Standard Prints | 30.70 |
| 9/30/15 | Standard Prints | 37.20 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Color Prints | .90 |
| 9/30/15 | Color Prints | 6.60 |
| 9/30/15 | Color Prints | .60 |
| 9/30/15 | Color Prints | .60 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | .90 |
| 9/30/15 | Color Prints | 2.40 |
| 9/30/15 | Color Prints | 4.50 |
| 9/30/15 | Color Prints | 1.20 |
| 9/30/15 | Color Prints | 849.60 |
| 9/30/15 | Color Prints | 66.60 |
| 9/30/15 | Color Prints | 280.20 |
| 9/30/15 | Color Prints | 6.00 |
| 9/30/15 | Color Prints | 27.00 |
| 9/30/15 | Color Prints | 33.00 |
| 9/30/15 | Production Blowbacks | 54.80 |
| 9/30/15 | Production Blowbacks | 178.20 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/15 | Production Blowbacks | 62.60 |
| 9/30/15 | Production Blowbacks | 90.80 |
| 9/30/15 | Production Blowbacks | 85.60 |
| 9/30/15 | Production Blowbacks | 88.80 |
| 9/30/15 | Overnight Delivery, Fed Exp to:Billie Williamson, DALLAS,TX from:Holly Trogdon | 46.28 |
| 9/30/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 22.40 |
| 9/30/15 | James Barolo, Lodging, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 500.00 |
| 9/30/15 | Marc Kieselstein, Lodging, New York, NY 09/27/2015 to 09/30/2015, Meetings with Clients. | 1,500.00 |
| 9/30/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 500.00 |
| 9/30/15 | Andrew McGaan, Transportation To/From Airport, Depositions | 69.80 |
| 9/30/15 | James Barolo, Transportation To/From Airport, Cab from JFK to Benjamin Hotel, New York, NY, Deposition preparation and deposition. | 70.01 |
| 9/30/15 | Cormac Connor, Transportation To/From Airport, Pickup at 1427 G St Northwest, Washington DC, Dropoff at Ronald Reagan National Airport, Travel to New York to prepare for and participate in deposition of K. Ashby. | 13.69 |
| 9/30/15 | Andrew McGaan, Travel Meals, New York, New York Depositions | 40.00 |
| 9/30/15 | James Barolo, Travel Meals, San Francisco, CA Deposition preparation and deposition. | 15.35 |
| 9/30/15 | James Barolo, Travel Meals, Jamacia, NY Deposition preparation and deposition. | 11.86 |
| 9/30/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 9/30/15 | Kevin Chang, Travel Meals, Dallas, TX Breakfast, EFH Interviews in Dallas. | 39.31 |
| 9/30/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to prepare for and participate in deposition of K. Ashby. | 40.00 |
| 9/30/15 | Cormac Connor, Travel Meals, New York, NY Travel to New York to prepare for and participate in deposition of K. Ashby. | 24.88 |
| 9/30/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 9/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Spencer Winters | 30.00 |
| 9/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 09/2015, Robert Orren | 214.00 |
| 9/30/15 | Steven Torrez, Taxi, Overtime Transportation | 12.25 |
| 9/30/15 | Warren Haskel, Taxi, Overtime transportation | 15.78 |
| 9/30/15 | Lina Kaisey, Taxi, Taxi home from office. | 16.60 |
| 9/30/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |

TOTAL EXPENSES $ 318,080.66

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754649**
**Client Matter: 14356-110**

_____

**In the matter of    [TCEH] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                        $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                        $ 2,082.30

Total legal services rendered and expenses incurred                        $ 2,082.30

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/15 | Standard Prints | 5.40 |
| 9/01/15 | Standard Prints | 2.30 |
| 9/02/15 | Standard Prints | .10 |
| 9/04/15 | Standard Prints | 1.30 |
| 9/04/15 | Standard Prints | 450.50 |
| 9/04/15 | Standard Prints | 1.00 |
| 9/08/15 | Standard Prints | 57.00 |
| 9/09/15 | Standard Prints | .70 |
| 9/10/15 | Standard Prints | 4.40 |
| 9/10/15 | Standard Prints | 9.20 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Standard Prints | .30 |
| 9/10/15 | Standard Prints | 1.50 |
| 9/11/15 | Standard Prints | 3.90 |
| 9/14/15 | Standard Prints | .50 |
| 9/16/15 | Standard Prints | 1.20 |
| 9/16/15 | Standard Prints | .10 |
| 9/17/15 | Standard Prints | .30 |
| 9/17/15 | Standard Prints | 11.60 |
| 9/17/15 | Color Prints | 73.50 |
| 9/17/15 | Color Prints | 73.50 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | .40 |
| 9/21/15 | Standard Prints | 5.30 |
| 9/21/15 | Standard Prints | 11.60 |
| 9/22/15 | Standard Prints | .50 |
| 9/23/15 | Standard Prints | 5.40 |
| 9/24/15 | Standard Prints | 2.00 |
| 9/24/15 | Standard Prints | 1.10 |
| 9/25/15 | Standard Prints | 2.90 |
| 9/25/15 | Standard Prints | 1.80 |
| 9/25/15 | Color Prints | 2.10 |
| 9/28/15 | Standard Prints | 29.20 |
| 9/28/15 | Standard Prints | .20 |
| 9/28/15 | Standard Prints | 7.70 |
| 9/28/15 | Standard Prints | 8.40 |
| 9/28/15 | Color Prints | 1.80 |
| 9/30/15 | Standard Prints | 2.90 |
| 9/30/15 | Standard Prints | .40 |
| 9/30/15 | Standard Prints | .50 |
| 9/30/15 | Standard Prints | 1.60 |
| 9/30/15 | Standard Prints | 2.60 |
| 9/30/15 | Standard Prints | 2.00 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/15 | Color Prints | 397.50 |
| 9/30/15 | Color Prints | 319.50 |
| 9/30/15 | Color Prints | 255.60 |
| 9/30/15 | Color Prints | 318.00 |
| | | |
| **TOTAL EXPENSES** | | $ 2,082.30 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754650**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                  $ 112.90

Total legal services rendered and expenses incurred                               $ 112.90

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/01/15 | Standard Prints | .70 |
| 9/02/15 | Standard Prints | 5.90 |
| 9/03/15 | Standard Prints | .80 |
| 9/10/15 | Standard Prints | 4.80 |
| 9/10/15 | Standard Prints | 2.30 |
| 9/10/15 | Standard Prints | 1.30 |
| 9/10/15 | Standard Prints | 9.30 |
| 9/10/15 | Standard Prints | 4.60 |
| 9/10/15 | Standard Prints | 8.70 |
| 9/11/15 | Standard Prints | 3.90 |
| 9/14/15 | Standard Prints | .80 |
| 9/14/15 | Standard Prints | 4.40 |
| 9/15/15 | Standard Prints | 5.00 |
| 9/16/15 | Standard Prints | .30 |
| 9/16/15 | Standard Prints | 4.80 |
| 9/16/15 | Standard Prints | 5.40 |
| 9/17/15 | Standard Prints | .20 |
| 9/17/15 | Standard Prints | 2.70 |
| 9/17/15 | Standard Prints | 2.70 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | 2.60 |
| 9/18/15 | Standard Prints | 7.90 |
| 9/18/15 | Color Prints | 7.80 |
| 9/18/15 | Color Prints | 3.30 |
| 9/21/15 | Standard Prints | 20.50 |
| 9/22/15 | Standard Prints | .50 |

TOTAL EXPENSES                                          $ 112.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

November 16, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4754651**
**Client Matter: 14356-112**

---

**In the matter of     [EFH] Expenses**

For legal services rendered through September 30, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through September 30, 2015
(see attached Description of Expenses for detail)                                 $ 492.20

Total legal services rendered and expenses incurred                          $ 492.20

Beijing    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/01/15 | Standard Prints | 2.00 |
| 9/02/15 | Standard Prints | 2.50 |
| 9/03/15 | Standard Prints | 1.10 |
| 9/03/15 | Color Prints | 6.30 |
| 9/03/15 | Color Prints | .30 |
| 9/03/15 | Color Prints | .90 |
| 9/08/15 | Standard Prints | .20 |
| 9/09/15 | Standard Prints | 1.70 |
| 9/09/15 | Color Prints | 2.70 |
| 9/10/15 | Standard Prints | 2.30 |
| 9/10/15 | Color Prints | 6.00 |
| 9/10/15 | Color Prints | 2.70 |
| 9/10/15 | Color Prints | 3.00 |
| 9/10/15 | Color Prints | 1.80 |
| 9/10/15 | Color Prints | 2.10 |
| 9/11/15 | Standard Prints | 2.90 |
| 9/14/15 | Standard Prints | 1.30 |
| 9/16/15 | Standard Prints | .50 |
| 9/16/15 | Standard Prints | .50 |
| 9/17/15 | Standard Prints | 2.00 |
| 9/17/15 | Standard Prints | .50 |
| 9/17/15 | Standard Prints | .20 |
| 9/18/15 | Standard Prints | .40 |
| 9/18/15 | Standard Prints | 1.70 |
| 9/18/15 | Standard Prints | 1.50 |
| 9/18/15 | Color Prints | 5.40 |
| 9/21/15 | Standard Prints | 2.20 |
| 9/21/15 | Standard Prints | 8.80 |
| 9/22/15 | Standard Copies or Prints | 6.60 |
| 9/22/15 | Standard Prints | 21.40 |
| 9/22/15 | Standard Prints | 9.50 |
| 9/22/15 | Standard Prints | 57.60 |
| 9/22/15 | Standard Prints | .10 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | 14.40 |
| 9/22/15 | Color Prints | 1.80 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | .90 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | .60 |
| 9/22/15 | Color Prints | .30 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|--------|
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | 2.70 |
| 9/22/15 | Color Prints | .30 |
| 9/22/15 | Color Prints | 3.30 |
| 9/22/15 | Color Prints | .90 |
| 9/23/15 | Standard Prints | 4.10 |
| 9/23/15 | Standard Prints | 10.60 |
| 9/23/15 | Standard Prints | .70 |
| 9/23/15 | Color Prints | 1.80 |
| 9/23/15 | Color Prints | 1.80 |
| 9/23/15 | Color Prints | 6.30 |
| 9/23/15 | Color Prints | 1.80 |
| 9/23/15 | Color Prints | .90 |
| 9/23/15 | Color Prints | .90 |
| 9/23/15 | Color Prints | 4.20 |
| 9/23/15 | Color Prints | 6.00 |
| 9/23/15 | Color Prints | .90 |
| 9/23/15 | Color Prints | 2.10 |
| 9/23/15 | Color Prints | .60 |
| 9/23/15 | Color Prints | .60 |
| 9/23/15 | Color Prints | 1.50 |
| 9/23/15 | Color Prints | 3.30 |
| 9/23/15 | Color Prints | .90 |
| 9/24/15 | Standard Prints | .60 |
| 9/24/15 | Standard Prints | .50 |
| 9/24/15 | Color Prints | 4.20 |
| 9/25/15 | Standard Prints | 2.20 |
| 9/25/15 | Standard Prints | .20 |
| 9/25/15 | Standard Prints | .80 |
| 9/25/15 | Standard Prints | 1.80 |
| 9/25/15 | Color Prints | 1.20 |
| 9/25/15 | Color Prints | 1.50 |
| 9/25/15 | Color Prints | .90 |
| 9/25/15 | Color Prints | .30 |
| 9/25/15 | Color Prints | .30 |
| 9/28/15 | Standard Copies or Prints | 2.20 |
| 9/28/15 | Standard Prints | 3.40 |
| 9/28/15 | Standard Prints | 1.20 |
| 9/30/15 | Standard Prints | 72.30 |
| 9/30/15 | Standard Prints | 3.90 |
| 9/30/15 | Standard Prints | .20 |
| 9/30/15 | Standard Prints | 6.80 |
| 9/30/15 | Color Prints | 1.80 |
| 9/30/15 | Color Prints | 3.00 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | 10.50 |

Energy Future Competitive Holdings Co.
Legal Services for the Period Ending September 30, 2015
November 16, 2015

| Date | Description | Amount |
|------|-------------|-------:|
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | 10.50 |
| 9/30/15 | Color Prints | 5.40 |
| 9/30/15 | Color Prints | 1.20 |
| 9/30/15 | Color Prints | 16.80 |
| 9/30/15 | Color Prints | 15.90 |
| 9/30/15 | Color Prints | 15.60 |
| 9/30/15 | Color Prints | .60 |
| 9/30/15 | Color Prints | 7.80 |
| 9/30/15 | Color Prints | 51.00 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | 4.80 |
| 9/30/15 | Color Prints | 2.70 |
| 9/30/15 | Color Prints | 2.40 |
| 9/30/15 | Color Prints | .30 |
| 9/30/15 | Color Prints | .90 |

TOTAL EXPENSES                    $ 492.20

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779454**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                    <u>$ 515,811.87</u>

Total legal services rendered and expenses incurred                    $ 515,811.87

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 92.27 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 25.86 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 56.89 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 73.53 |
| 7/22/15 | Steven Serajeddini, Taxi, Restructuring | 19.98 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 14.15 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 297.95 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 12.77 |
| 8/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2927 MAPLE AVENUE DALLAS TX | 75.00 |
| 8/14/15 | Michael Esser, Taxi, Transportation Hotel to Meeting | 15.00 |
| 8/14/15 | Michael Esser, Transportation To/From Airport, Transportation from 1801 Federal St, Dallas, TX to Dallas Love Field Airport | 33.00 |
| 8/14/15 | Michael Esser, Transportation To/From Airport, Transportation from San Francisco Intl Airport to 2251 Francisco St, San francisco | 68.85 |
| 8/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/18/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 5:49 PM | 75.00 |
| 8/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/18/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 5:49 PM | 75.00 |
| 8/19/15 | Michael Esser, Transportation To/From Airport, From 2200 Francisco Street, San Francisco, CA to San Francisco Intl Airport | 68.85 |
| 8/20/15 | Michael Esser, Transportation To/From Airport, Pickup at 400 North Ervay Street, Dallas, TX Dropoff at Dallas Love Field Airport | 37.00 |
| 8/21/15 | Michael Esser, Transportation To/From Airport, Transportation from SanFrancisco Airport to 2229 Francisco Street, San Francisco, CA | 68.85 |
| 8/23/15 | E-SEAMLESS NORTH AMERICA INC - PO BOX 5439 (NT), Catering Services, Catering Services August 17, 2015 - August 23, 2015 J Gould Offsite Document Review 10/20/15 Jeffrey Gould [Partner   26620 jgould] | -908.62 |
| 8/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/24/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 9:15 AM | 75.00 |
| 8/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/25/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 7:13 PM | 75.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 8/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 8/25/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732  NORTH PAULINA,CHICAGO,IL 60640, 10:14 PM | 75.00 |
| 8/26/15 | Richard Howell, Internet, Travel for client meetings. | 8.13 |
| 8/26/15 | Christopher Keegan, Airfare, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 928.43 |
| 8/26/15 | Christopher Keegan, Agency Fee, Client meeting re Alcoa contract assumption | 21.00 |
| 8/26/15 | Michael Petrino, Taxi, Overtime transportation | 20.17 |
| 8/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 8/11/2015, Pickup at 401 7th Ave, New York, NY dropoff at E 84 ST, New York, NY | 32.97 |
| 8/27/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 8/18/2015, pickup 1009 Park Ave, New York, NY dropoff at 250 W 33rd ST, New York, NY | 32.97 |
| 8/27/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 8/17/2015 | 29.79 |
| 8/28/15 | Michael Esser, Airfare, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 996.20 |
| 8/28/15 | Michael Esser, Agency Fee, Client meeting re Alcoa contract assumption | 58.00 |
| 8/30/15 | Christopher Keegan, Internet, Client meeting re Alcoa contract assumption | 6.99 |
| 8/30/15 | Christopher Keegan, Travel Meals, Dallas, TX Client meeting re Alcoa contract assumption Michael Esser | 80.00 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 70.74 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, August teleconferences | 395.70 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 25.95 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 197.18 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 112.44 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 175.57 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 82.21 |
| 8/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Telephone conferences re Energy Future Competitive Holdings. | 60.12 |
| 8/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 14.65 |
| 8/31/15 | Michael Esser, Lodging, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 287.00 |
| 8/31/15 | Christopher Keegan, Lodging, Dallas, TX 08/30/2015 to 08/31/2015, Client meeting re Alcoa contract assumption | 287.00 |
| 8/31/15 | Christopher Keegan, Transportation To/From Airport, Client meeting re Alcoa contract assumption, pickup at 401-499 North Ervay Street, Dallas, TX dropoff at Dallas/Fort Worth Intl Airport | 75.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 8/31/15 | Christopher Keegan, Transportation To/From Airport, Client meeting re Alcoa contract assumption, Pickup at SanFrancisco Airport dropoff at 21 Sunshine Ave, Sausalito, CA | 100.00 |
| 8/31/15 | Christopher Keegan, Travel Meals, Dallas, TX Client meeting re Alcoa contract assumption | 7.35 |
| 8/31/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.15 |
| 8/31/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, 9/18 Local transportation, Pickup ar 475 Pine St, San Francisco, CA dropoff at 2252-2258 Francisco St, San Francisco, CA, Michael Esser | 14.40 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, 9/22 Local transportation - Atlanta, pickup at 77 Ivan Allen Junior Blvd Northwest, Atlanta, GA dropoff at 75 14th Street Northeast, Atlanta, GA, Michael Esser | 15.00 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, 9/30 Local transportation  Expense memo: Travel to MacDougall deposition, pickup at 2252-2258 Francisco St, San Francisco, CA dropoff at 453-491 Kearney St, San Francisco, CA, Michael Esser | 24.32 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Local Transportation, Local Transportation - Dallas/Ft. Worth - Taxi to client office, pickup at 1700-1818 North Akard St, dropoff at 1600-1698 Federal St, Dallas, TX, Kevin Chang | 5.75 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/15 Airport travel  Expense memo: Trip to airport for PSA hearing, Pickup at 2-40 Merritt St, San Francisco, CA dropoff at San Francisco Airport, James Barolo | 99.26 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/16 Airport travel - Delaware  Expense memo: Ride to airport to return home from PSA hearing, pickup ar 100-198 East 8th Street, Wilmington, DE dropoff at Philadelphia Airport, James Barolo | 43.02 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/21 Airport travel  Expense memo: Car to airport, pickup at 482 Hardy St, Oakland, CA dropoff at San Francisco Airport, Justin Sowa | 53.15 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/21 Airport travel, pickup at 2251 Francisco St, San Francisco, CA dropoff at San Francisco Airport, Michael Esser | 39.63 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/22 Airport travel - Atlanta, pickup 34-70 14th St Northeast, Atlanta, GA dropoff at Hartsfield-Jackson Atlanta Intl Airport, Michael Esser | 60.00 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/23 Airport travel  Expense memo: Traveling to airport for flight to New York, pickup at 2258 Market Street, San Francisco, CA dropoff at San Francisco Airport, Kevin Chang | 32.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/25 Airport travel, pickup at San Francisco Airport dropoff 2251 Francisco, San Francisco, CA, Michael Esser | 68.85 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/30 Airport travel  Expense memo: Ride to airport for Ashby deposition, pickup at 2-40 Merritt Street, San Francisco, CA dropoff at San Francisco Airport, James Barolo | 50.87 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, 9/30 Airport travel  Expense memo: Travel to MacDougal deposition. pick up at 345 Montgomery St, San Francisco, CA dropoff at San Francisco Airport, Michael Esser | 68.85 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Transportation to/from Airport, Airport Travel 9/19, pickup at 2-40 Merritt St, San Francisco, CA Dropoff at San Francisco Airport, James Barolo | 66.05 |
| 9/01/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/1/2015 | 53.61 |
| 9/01/15 | WEST, Westlaw Research, TROGDON,HOLLY, 9/1/2015 | 147.57 |
| 9/01/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 9/1/2015 | 603.42 |
| 9/01/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 9/1/2015 | 51.03 |
| 9/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/1/2015 | 305.36 |
| 9/01/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 9/1/2015 | 96.10 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, 9/14 Overtime transportation, pickup at 315 Montgomery St, SanFrancisco, CA dropoff at Claremont Ave & Grove Shafter Freeway, Oakland, CA, Justin Sowa | 24.46 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, 9/15 Overtime transportation, Pickup at 501-549 California St, SanFrancisco dropoff at 2251 Francisco St, San Francisco, CA, Michael Esser | 21.96 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, 9/1 Overtime (time billed to 14356-108), Michael Esser | 35.18 |
| 9/01/15 | E-UBER TECHNOLOGIES INCE - 1455 MARKET STREET (NT), Overtime Transportation, OT Ride 9/18, pickup at California St & kearney St, San Francisco, CA dropff at 1528 El Camino Real, South San Francisco, CA, Serafima Krikunova | 49.59 |
| 9/02/15 | Mark McKane, Airfare, New York, NY 09/07/2015 to 09/10/2015, Deposition of P. Keglevic | 1,729.24 |
| 9/02/15 | Mark McKane, Agency Fee, Deposition of P. Keglevic | 58.00 |
| 9/02/15 | WEST, Westlaw Research, KEEGAN,CHRISTOPHER, 9/2/2015 | 40.90 |
| 9/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/2/2015 | 151.02 |
| 9/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/2/2015 | 43.15 |
| 9/02/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 9/2/2015 | 102.26 |
| 9/02/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/2/2015 | 84.11 |
| 9/02/15 | Michael Petrino, Taxi, Overtime transportation | 20.00 |
| 9/03/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE SCHARTZ BRIA, Local Transportation, Date: 8/26/2015 | 45.46 |
| 9/03/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 8/24/2015, pickup at 601 Lexington, New York, NY dropoff at 250 W 22rd St, New York, NY | 36.53 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/03/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/3/2015 | 36.61 |
| 9/03/15 | WEST, Westlaw Research, CASAZZA,LAUREN, 9/3/2015 | 107.87 |
| 9/03/15 | WEST, Westlaw Research, ORREN,ROBERT, 9/3/2015 | 32.69 |
| 9/03/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/04/15 | Mark McKane, Airfare, New York, NY 09/13/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 1,508.61 |
| 9/04/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |
| 9/04/15 | WEST, Westlaw Research, SARETSKY,MICHAEL, 9/4/2015 | 535.69 |
| 9/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/4/2015 | 107.87 |
| 9/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/5/2015 | 86.29 |
| 9/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 9/6/2015 | 191.77 |
| 9/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 455 MADISON AVE NEW YORK NY | 100.00 |
| 9/07/15 | Mark McKane, Transportation To/From Airport, Deposition of P. Keglevic, pickup at 135 6th Avenue, San Francisco, CA dropoff at San Francisco Airport | 43.11 |
| 9/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/7/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 9/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/7/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 6:30 PM | 75.00 |
| 9/07/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/7/2015 | 113.71 |
| 9/08/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 8/31/2015, pickup at 360 Furman, New York , NY dropoff at LGA | 59.81 |
| 9/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/8/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:58 PM | 75.00 |
| 9/08/15 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 9/8/2015 | 160.00 |
| 9/08/15 | FLIK, Catering Expenses, Client Meeting (8), Friedman, Beth, 9/8/2015 | 160.00 |
| 9/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/8/2015 | 43.15 |
| 9/08/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/8/2015 | 21.08 |
| 9/08/15 | Steven Torrez, Taxi, Overtime Transportation | 11.25 |
| 9/08/15 | UNITED DISPATCH, Overtime Transportation, N ROONEY, 09/08/2015 | 35.45 |
| 9/09/15 | Mark McKane, Internet, Deposition of P. Keglevic | 19.95 |
| 9/09/15 | Mark McKane, Travel Meals, New York, NY Deposition of P. Keglevic | 40.00 |
| 9/09/15 | FLIK, Catering Expenses, Client Meeting (6), Hwangpo, Natasha, 9/9/2015 | 108.00 |
| 9/10/15 | VITAL TRANSPORTATION INC, Passenger: B SCHARTZ, Local Transportation, Date: 8/29/2015 | 45.46 |
| 9/10/15 | Mark McKane, Lodging, New York, NY 09/07/2015 to 09/10/2015, Deposition of P. Keglevic | 1,500.00 |
| 9/10/15 | Mark McKane, Airfare, New York, NY 09/14/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | -655.64 |
| 9/10/15 | Mark McKane, Airfare, New York, NY 09/14/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 913.10 |
| 9/10/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/10/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 3:15 PM | 75.00 |
| 9/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/10/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 9/10/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Transportation to/from airport, Date: 9/1/2015, Pickup at LGA dropoff at dropoff at 360 Furma, New York, NY | 63.71 |
| 9/10/15 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 9/10/2015 | 500.00 |
| 9/10/15 | FLIK, Catering Expenses, Client Meeting (13), Friedman, Beth, 9/10/2015 | 260.00 |
| 9/10/15 | FLIK, Catering Expenses, Client Meeting (12), Friedman, Beth, 9/10/2015 | 240.00 |
| 9/10/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 9/10/2015 | 64.72 |
| 9/10/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 9/10/2015 | 20.45 |
| 9/10/15 | UNITED DISPATCH, Overtime Transportation, A SEXTON, 09/10/2015 | 8.45 |
| 9/11/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | -852.97 |
| 9/11/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 916.10 |
| 9/11/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |
| 9/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/11/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 5:42 PM | 75.00 |
| 9/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/11/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 3:53 PM | 75.00 |
| 9/11/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/11/2015 | 200.00 |
| 9/11/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/11/2015 | 180.00 |
| 9/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 9/11/2015 | 48.38 |
| 9/11/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/11/2015 | 151.02 |
| 9/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/11/2015 | 5.23 |
| 9/11/15 | WEST, Westlaw Research, DING,STEPHANIE, 9/11/2015 | 316.22 |
| 9/11/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/11/2015 | 10.43 |
| 9/12/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/12/2015 | 129.44 |
| 9/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/12/2015 | 258.88 |
| 9/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/12/2015 | 94.34 |
| 9/13/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/13/2015 | 225.50 |
| 9/13/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/13/2015 | 80.00 |
| 9/13/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 9/13/2015 | 178.91 |
| 9/13/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/13/2015 | 237.31 |
| 9/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/13/2015 | 75.18 |
| 9/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/13/2015 | 52.39 |
| 9/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/14/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:30 PM | 75.00 |
| 9/14/15 | FLIK, Catering Expenses, Client Meeting (6), Friedman, Beth, 9/14/2015 | 120.00 |
| 9/14/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 9/14/2015 | 333.63 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/14/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/14/2015 | 26.80 |
| 9/14/15 | WEST, Westlaw Research, STERN,ADAM, 9/14/2015 | 118.11 |
| 9/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/14/2015 | 366.27 |
| 9/14/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/14/2015 | 20.00 |
| 9/14/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/14/2015 | 20.00 |
| 9/14/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/14/2015 | 20.00 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 86.96 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 86.96 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.38 |
| 9/15/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Holly Trogdon | 52.27 |
| 9/15/15 | VITAL TRANSPORTATION INC, Passenger: DORE,STACY, Local Transportation, Date: 9/13/2015 | 31.79 |
| 9/15/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | -916.10 |
| 9/15/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | -58.00 |
| 9/15/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up at JFK AIRPORT and drop off at 50 Central, Date: 9/7/2015 | 75.00 |
| 9/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/15/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 10:01 PM | 75.00 |
| 9/15/15 | FLIK, Catering Expenses, Client Meeting (10), Friedman, Beth, 9/15/2015 | 200.00 |
| 9/15/15 | FLIK, Catering Expenses, Client Meeting (25), Friedman, Beth, 9/15/2015 | 500.00 |
| 9/15/15 | WEST, Westlaw Research, ROONEY,NED, 9/15/2015 | 41.84 |
| 9/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/15/2015 | 69.95 |
| 9/15/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/15/2015 | 244.03 |
| 9/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.87 |
| 9/15/15 | Steven Serajeddini, Taxi, Restructuring | 8.15 |
| 9/15/15 | Steven Serajeddini, Taxi, Restructuring | 9.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/15/2015 | 20.00 |
| 9/16/15 | Mark McKane, Lodging, New York, NY 09/14/2015 to 09/16/2015, C. Cremens, B. Williamson depositions/Hearing | 920.54 |
| 9/16/15 | Mark McKane, Airfare, Philadelphia, PA 09/17/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 916.10 |
| 9/16/15 | Mark McKane, Agency Fee, C. Cremens, B. Williamson depositions/Hearing | 58.00 |
| 9/16/15 | Mark McKane, Rail, Philadelphia, PA 09/16/2015 to 09/16/2015, C. Cremens, B. Williamson depositions/Hearing | 145.00 |
| 9/16/15 | Mark McKane, Rail, Philadelphia, PA 09/16/2015 to 09/16/2015, C. Cremens, B. Williamson depositions/Hearing | -48.60 |
| 9/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/16/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 2:00 PM | 75.00 |
| 9/16/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/16/2015 | 86.29 |
| 9/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/16/2015 | 15.69 |
| 9/16/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 9/16/2015 | 64.72 |
| 9/16/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/16/2015 | 387.56 |
| 9/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.21 |
| 9/16/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/16/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 9/16/2015 | 20.00 |
| 9/17/15 | Mark McKane, Lodging, Wilmington, DE 09/16/2015 to 09/17/2015, C. Cremens, B. Williamson depositions/Hearing | 284.90 |
| 9/17/15 | Aparna Yenamandra, Rail, Wilmington, DE 09/20/2015 to 09/20/2015, Attend EFH hearing | 159.00 |
| 9/17/15 | Aparna Yenamandra, Agency Fee, Attend EFH hearing | 58.00 |
| 9/17/15 | Mark McKane, Transportation To/From Airport, C. Cremens, B. Williamson depositions/Hearing, pickup at 900-998 US-13 BUS, Wilmington, DE dropoff at Philadelhia Airport | 44.99 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pick up from LGA airport and drop off at 301 Park Ave., Date: 9/7/2015 | 75.00 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD JOHN, Transportation to/from airport, pick up from LGA American Airline and drop off at 541 Lexington, Date: 9/7/2015 | 75.00 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, pick up from LGA airport and drop off at 601 Lexington, New York, NY Date: 9/10/2015 | 70.50 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from 601 Lexington, New York, NY and drop off at NWK airport, Date: 9/10/2015 | 75.00 |
| 9/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/17/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:54 PM | 75.00 |
| 9/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/17/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 5:12 PM | 75.00 |
| 9/17/15 | Mark McKane, Parking, San Francisco Intl Airport C. Cremens, B. Williamson depositions/Hearing | 144.00 |
| 9/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 9/17/2015 | 107.87 |
| 9/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/17/2015 | 492.54 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 9/8/2015 | 29.79 |
| 9/17/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 9/10/2015 | 29.79 |
| 9/17/15 | Michael Petrino, Taxi, Overtime transportation | 21.00 |
| 9/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/17/2015 | 20.00 |
| 9/18/15 | Michael Esser, Airfare, Atlanta, GA 09/21/2015 to 09/25/2015, Deposition of H. Sawyer | 2,392.30 |
| 9/18/15 | Michael Esser, Agency Fee, Deposition of H. Sawyer | 58.00 |
| 9/18/15 | Mark McKane, Airfare, Dallas, TX 09/21/2015 to 09/25/2015, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 1,621.96 |
| 9/18/15 | Mark McKane, Agency Fee, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 58.00 |
| 9/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 42 W. 11TH STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 9/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/18/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732  NORTH PAULINA,CHICAGO,IL 60640, 10:20 PM | 75.00 |
| 9/18/15 | WEST, Westlaw Research, ROONEY,NED, 9/18/2015 | 107.87 |
| 9/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/18/2015 | 5.23 |
| 9/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 9/18/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 9/18/2015 | 20.00 |
| 9/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/18/2015 | 20.00 |
| 9/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/19/2015 | 42.16 |
| 9/19/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 9/19/2015 | 20.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 125.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 5:45 PM | 75.00 |
| 9/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 9/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/20/2015, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 5:00 PM | 75.00 |
| 9/20/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,474.00 |
| 9/20/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 9/20/2015 | 26.15 |
| 9/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/20/2015 | 5.23 |
| 9/21/15 | Michael Esser, Internet, Deposition of H. Sawyer | 9.95 |
| 9/21/15 | Mark McKane, Internet, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 6.99 |
| 9/21/15 | Aparna Yenamandra, Lodging, Wilmington, DE 09/20/2015 to 09/21/2015, Attend EFH hearing | 284.90 |
| 9/21/15 | Aparna Yenamandra, Rail, New York 09/21/2015 to 09/21/2015, Attend EFH hearing | 106.00 |
| 9/21/15 | Aparna Yenamandra, Agency Fee, Attend EFH hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/21/15 | Anna Terteryan, Airfare, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 1,311.30 |
| 9/21/15 | Anna Terteryan, Agency Fee, Deposition preparation and depositions. | 21.00 |
| 9/21/15 | Christopher Keegan, Airfare, Dallas, TX 09/22/2015 to 09/23/2015, Alcoa strategy meeting | 1,024.23 |
| 9/21/15 | Christopher Keegan, Agency Fee, Alcoa strategy meeting | 58.00 |
| 9/21/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN ST. DALLAS TX | 75.00 |
| 9/21/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, 9/21/20152, pickup at LGA and dropoff at Le Parker Meridien, New York, NY | 175.00 |
| 9/21/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Michael Esser, 9/21/20152, pickup at Atlanta Airport dropoff at W Atlanta Downtown | 75.00 |
| 9/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 3:48 PM | 75.00 |
| 9/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 12:05 PM | 75.00 |
| 9/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/21/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 3:48 PM | 75.00 |
| 9/21/15 | Michael Esser, Travel Meals, San Francisco, Ca Deposition of H. Sawyer | 5.25 |
| 9/21/15 | Mark McKane, Travel Meals, Dallas, TX Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 40.00 |
| 9/21/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 9/21/2015 | 26.80 |
| 9/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 9/21/2015 | 202.66 |
| 9/21/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 9/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/21/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 9/21/2015 | 20.00 |
| 9/22/15 | Michael Esser, Internet, Deposition of H. Sawyer | 48.95 |
| 9/22/15 | Mark McKane, Lodging, Dallas, TX 09/21/2015 to 09/22/2015, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 287.00 |
| 9/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Anthony Sexton, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/22/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Christopher Keegan, 9/22/20152, pick up at Dallas Fort Worth Airport dropoff at Magnolia Downtown Dallas | 75.00 |
| 9/22/15 | Christopher Keegan, Transportation To/From Airport, Alcoa strategy meeting, pick up at 555 California St, San Francisco, CA dropoff at SFO airport | 75.00 |
| 9/22/15 | Mark McKane, Transportation To/From Airport, Deposition Prep of P. Keglevic, D. Ying, K. Ashby D. Evans; prepare and defend deposition of J. Smidt, pickup at 1607 Federal St, Dallas, TX dropoff at Dallas Ft Worth Airport | 91.00 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, pick up from LGA,  and drop off at 541 Lexington, New York, NY, Date: 9/8/2015 | 75.00 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, pick up from LGA airport and drop off at 50 Central, New York, NY Date: 9/14/2015 | 66.61 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, prick up from LGA and drop off at 455 Madison, New York, NY, Date: 9/14/2015 | 70.50 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from 601 Lexington, New York, NY and drop off at 250 W 33 St., New York, NY, Date: 9/16/2015 | 28.74 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pick up from 1009 Park Ave., New York, NY and drop of at 250 W 33 St., New York, NY Date: 9/17/2015 | 56.36 |
| 9/22/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, pick up from 200 E 72 St. New York, NY and drop off at 250 W 33 St., New York, NY, Date: 9/20/2015 | 30.85 |
| 9/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/22/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  S DEARBORN STREET CHICAGO,IL 60605, 9:35 PM | 75.00 |
| 9/22/15 | Michael Esser, Travel Meals, Atlanta, GA Deposition of H. Sawyer | 16.94 |
| 9/22/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/22/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/22/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/22/15 | Michael Esser, Travel Meals, Atlanta, GA Deposition of H. Sawyer | 37.68 |
| 9/22/15 | Mark McKane, Travel Meals, Dallas, TX Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 17.33 |
| 9/22/15 | FLIK, Catering Expenses, Client Meeting (6), Sowa Justin, 9/22/2015 | 48.00 |
| 9/22/15 | FLIK, Catering Expenses, Client Meeting (6), Sowa Justin, 9/22/2015 | 48.00 |
| 9/22/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 9/22/2015 | 32.25 |
| 9/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/22/2015 | 129.44 |
| 9/22/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/22/2015 | 21.08 |
| 9/22/15 | Alexander Davis, Taxi, OT Transportation. | 33.43 |
| 9/22/15 | Overtime Meals - Non-Attorney,  Eric M Dellon | 12.00 |
| 9/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/22/2015 | 20.00 |
| 9/23/15 | Christopher Keegan, Lodging, Dallas, TX 09/22/2015 to 09/23/2015, Alcoa strategy meeting | 172.89 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/23/15 | Michael Esser, Lodging, Atlanta, GA 09/21/2015 to 09/23/2015, Deposition of H. Sawyer | 324.00 |
| 9/23/15 | Cormac Connor, Airfare, Dallas, TX 09/21/2015 to 09/23/2015, Travel to Dallas toprepare for and participate in deposition of K. Ashby. | -516.48 |
| 9/23/15 | Mark McKane, Airfare, New York, NY 09/28/2015 to 10/02/2015, P. Keglevic, B. Williamson deposition prep; | 1,379.31 |
| 9/23/15 | Mark McKane, Agency Fee, P. Keglevic, B. Williamson deposition prep; | 58.00 |
| 9/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at DALLAS 650 NORTH PEARL STREET DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 9/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/23/2015, JEFFERY JOHN LULA, 1414 W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 9/23/15 | Christopher Keegan, Transportation To/From Airport, Alcoa strategy meeting, pickup at San Francisco Airport dropoff ar 21 Sunshine Ave, Sausalito, CA | 100.00 |
| 9/23/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 39.81 |
| 9/23/15 | Michael Esser, Travel Meals, Atlanta, GA Deposition of H. Sawyer | 8.69 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/23/2015 | 480.00 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/23/2015 | 720.00 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/23/2015 | 192.00 |
| 9/23/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/23/2015 | 48.00 |
| 9/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/23/2015 | 43.15 |
| 9/23/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/23/2015 | 75.40 |
| 9/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/23/2015 | 42.16 |
| 9/23/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.16 |
| 9/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/23/2015 | 20.00 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 50.41 |
| 9/24/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 66.00 |
| 9/24/15 | Christopher Keegan, Airfare, Dallas, TX 09/28/2015 to 10/02/2015, Witness meetings | 937.74 |
| 9/24/15 | Christopher Keegan, Agency Fee, Witness meetings | 58.00 |
| 9/24/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from JFK airport and drop off at 301 Park Ave., New York, NY Date: 9/14/2015 | 75.00 |
| 9/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/24/2015, ANDREW R MCGAAN, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:15 PM | 75.00 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 11.23 |
| 9/24/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer Kevin Chang | 150.00 |
| 9/24/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/24/2015 | 480.00 |
| 9/24/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/24/2015 | 560.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 9/24/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/24/2015 | 80.00 |
| 9/24/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 9/24/2015 | 81.81 |
| 9/24/15 | WEST, Westlaw Research, HUSNICK,CHAD, 9/24/2015 | 43.15 |
| 9/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/24/2015 | 107.87 |
| 9/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/24/2015 | 21.57 |
| 9/24/15 | Natasha Hwangpo, Taxi, OT Taxi | 8.76 |
| 9/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/24/2015 | 20.00 |
| 9/25/15 | Postage | .98 |
| 9/25/15 | Michael Esser, Lodging, New York, NY 09/22/2015 to 09/25/2015, Deposition of H. Sawyer | 1,500.00 |
| 9/25/15 | Mark McKane, Lodging, New York, NY 09/22/2015 to 09/25/2015, Deposition Prep of P. Keglevic, D. Ying, K. Ashby, D. Evans; prepare and defend deposition of J. Smidt | 1,500.00 |
| 9/25/15 | Andrew McGaan, Lodging, New York, New York 09/25/2015 to 09/25/2015, Meeting | 500.00 |
| 9/25/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, 9/25/20151, New York, NY to LGA | 175.02 |
| 9/25/15 | Mark McKane, Deposition Prep of P. Keglevic, D. Ying, K. Ashby D. Evans; prepare and defend deposition of J. Smidt, Parking | 180.00 |
| 9/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/25/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 9:28 PM | 75.00 |
| 9/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/25/2015, JEFFERY JOHN LULA, ORD-CHICAGO,IL ORD, 1414  W. BYRON STREET UNIT GE CHICAGO,IL 60613, 7:46 PM | 75.00 |
| 9/25/15 | Michael Esser, Travel Meals, New York, NY Deposition of H. Sawyer | 4.22 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 480.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 560.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/25/2015 | 80.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/25/2015 | 80.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 560.00 |
| 9/25/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/25/2015 | 480.00 |
| 9/25/15 | WEST, Westlaw Research, BURTON,BRENDA, 9/25/2015 | 159.51 |
| 9/25/15 | WEST, Westlaw Research, SITO,DANIEL, 9/25/2015 | 91.74 |
| 9/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/25/2015 | 215.96 |
| 9/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/25/2015 | 21.57 |
| 9/25/15 | WEST, Westlaw Research, KAISEY,LINA, 9/25/2015 | 21.57 |
| 9/25/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/25/2015 | 20.00 |
| 9/26/15 | Overnight Delivery, Fed Exp to:JUSTIN SOWA,SAN FRANCISCO,CA from:MAILROOM | 53.53 |
| 9/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/26/2015 | 21.57 |
| 9/26/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/26/2015 | 190.03 |
| 9/26/15 | Natasha Hwangpo, Taxi, OT Taxi - Attorney worked past midnight on 9/25. | 8.76 |
| 9/27/15 | Andrew McGaan, Transportation To/From Airport, Depositions | 54.18 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/27/2015, ANDREW R MCGAAN, 126 E Chestnut St,CHICAGO,IL 60611, ,ORD-CHICAGO,IL ORD 12:30 PM | 75.00 |
| 9/27/15 | FLIK, Catering Expenses, Client Meeting (8), Kaplan, Howard, 9/27/2015 | 320.00 |
| 9/27/15 | WEST, Westlaw Research, LEHMAN,CHRISTINE, 9/27/2015 | 43.15 |
| 9/27/15 | WEST, Westlaw Research, KAISEY,LINA, 9/27/2015 | 43.15 |
| 9/27/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/27/2015 | 107.65 |
| 9/27/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 9/28/15 | Anna Terteryan, Internet, Deposition preparation and depositions. | 16.95 |
| 9/28/15 | Overnight Delivery, Fed Exp to:ANDREW McGaan, CHICAGO,IL from:MAILROOM | 20.30 |
| 9/28/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 500.00 |
| 9/28/15 | Anna Terteryan, Transportation To/From Airport, Uber from 561-563 Union St, San Francisco, CA to SFO. Deposition preparation and depositions. | 61.55 |
| 9/28/15 | Anna Terteryan, Transportation To/From Airport, Uber from JFK to 729 3rd Ave, New York, NY. Deposition preparation and depositions. | 65.54 |
| 9/28/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, From LGA to New York Palace, Brenton A Rogers, 9/28/20151 | 125.00 |
| 9/28/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, to San Francisco Airport, Christopher Keegan, 9/28/20151 | 100.00 |
| 9/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/28/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 6:15 AM | 75.00 |
| 9/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/28/2015, NICHOLAS W LAIRD, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:15 PM | 75.00 |
| 9/28/15 | Anna Terteryan, Travel Meals, San Francisco, CA Deposition preparation and depositions. | 13.39 |
| 9/28/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 9/28/15 | Andrew McGaan, Travel Meals, New York, NY Depositions | 22.35 |
| 9/28/15 | Andrew McGaan, Travel Meals, New York, NY Depositions Stacey Dore-EFH, Jonathan Ganter, Howard Kaplan | 120.00 |
| 9/28/15 | Andrew McGaan, Travel Meals, New York, New York Deposition | 40.00 |
| 9/28/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/28/2015 | 80.00 |
| 9/28/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/28/2015 | 560.00 |
| 9/28/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/28/2015 | 480.00 |
| 9/28/15 | WEST, Westlaw Research, LEHMAN,CHRISTINE, 9/28/2015 | 118.55 |
| 9/28/15 | WEST, Westlaw Research, SITO,DANIEL, 9/28/2015 | 5.23 |
| 9/28/15 | WEST, Westlaw Research, KAISEY,LINA, 9/28/2015 | 151.02 |
| 9/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 9/28/15 | Alexander Davis, Taxi, OT Transportation. | 31.09 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 9/28/2015 | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 9/28/2015 | 20.00 |
| 9/28/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 9/28/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 9/29/15 | Andrew McGaan, Taxi, Depositions | 29.12 |
| 9/29/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 500.00 |
| 9/29/15 | Mark McKane, Lodging, New York, NY 09/28/2015 to 09/29/2015, P. Keglevic, B. Williamson deposition prep; | 500.00 |
| 9/29/15 | Michael Esser, Airfare, Austin, TX 09/30/2015 to 10/02/2015, Deposition of M. MacDougall | 816.44 |
| 9/29/15 | Michael Esser, Agency Fee, Deposition of M. MacDougall | 58.00 |
| 9/29/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Pickup at Dallas Fort Worth Airport dropoff at Fairmont Dallas, Christopher Keegan, 9/29/20150 | 75.00 |
| 9/29/15 | BOSTON COACH CORPORATION, Transportation to/from airport, WARREN HASKEL, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 9/29/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 9/29/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732  NORTH PAULINA,CHICAGO,IL 60640, 7:02 AM | 75.00 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, pick up from LGA airportand drop off at 541 Lexington, Date: 9/22/2015 | 58.81 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, pick up from LGA American Airline and drop off at 455 Madison, Date: 9/22/2015 | 69.73 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up from LGA sirport and drop off at 541 Lexington, New York, NY Date: 9/22/2015 | 66.61 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: SAWYER,HUGH, Transportation to/from airport, pick up from 601 Lexington, New York, NY and drop off at LGA airport, Date: 9/24/2015 | 75.00 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pick up from LGA airport and drop off at 455 Madison, Date: 9/24/2015 | 75.00 |
| 9/29/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pickup from 601 Lexington Ave, New York NY dropoff at JFK Airport, Date: 9/25/2015 | 75.00 |
| 9/29/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings Kevin Chang | 80.00 |
| 9/29/15 | Andrew McGaan, Travel Meals, Flushing, New York Depositions | 3.68 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/29/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 471.75 |
| 9/29/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/29/2015 | 160.00 |
| 9/29/15 | WEST, Westlaw Research, HUSNICK,CHAD, 9/29/2015 | 215.74 |
| 9/29/15 | WEST, Westlaw Research, SITO,DANIEL, 9/29/2015 | 215.74 |
| 9/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/29/2015 | 21.57 |
| 9/29/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 9/29/2015 | 5.75 |
| 9/29/15 | WEST, Westlaw Research, LII,TZU-YING, 9/29/2015 | 38.79 |
| 9/29/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 9/29/2015 | 40.03 |
| 9/29/15 | Brian Schartz, Taxi, OT taxi. | 32.16 |
| 9/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/29/2015 | 20.00 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 40.24 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s). | 15.32 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 223.61 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould Sept. conf call | 13.79 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 631.75 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 2.81 |
| 9/30/15 | Anna Terteryan, Internet, Deposition preparation and depositions. | 16.95 |
| 9/30/15 | Michael Esser, Internet, Deposition of M. MacDougall | 10.77 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 46.60 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 81.67 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding Energy Future. | 21.98 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls. | 128.81 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call. | 6.65 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conference calls. | 21.07 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, September teleconferences | 22.35 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 2,611.65 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences. | 47.44 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s). | 21.47 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 117.99 |
| 9/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 162.30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---|
| 9/30/15 | Postage | 13.60 |
| 9/30/15 | Overnight Delivery, Fed Exp to:Kaley Jordan, DALLAS,TX from:Kevin Chang | 63.98 |
| 9/30/15 | Overnight Delivery, Fed Exp to:Kaley Jordan, DALLAS,TX from:Kevin Chang | 42.18 |
| 9/30/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 500.00 |
| 9/30/15 | Cormac Connor, Airfare, Newark, NJ 09/30/2015 to 10/02/2015, Travel to New York to prepare for and participate in deposition of K. Ashby. | -9.29 |
| 9/30/15 | Mark McKane, Airfare, Philadelphia, PA 10/12/2015 to 10/15/2015, Hearing | 1,508.61 |
| 9/30/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 9/30/15 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 9/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Austin Bergstrom Airport   Austin TX and drop off at AUSTIN 604 BRAZOS ST AUSTIN TX | 75.00 |
| 9/30/15 | Andrew McGaan, Transportation To/From Airport, Depositions | 69.80 |
| 9/30/15 | Michael Esser, Travel Meals, San Francisco, CA Deposition of M. MacDougall | 40.00 |
| 9/30/15 | Mark McKane, Travel Meals, New York, NY P. Keglevic, B. Williamson deposition prep Andrew McGaan, Chad Husnick, Brenton Rogers, Nick Laird, Howard Kaplan, Holly Trogdon, Jonathan Ganter, Anna Terteryan | 360.00 |
| 9/30/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings | 40.00 |
| 9/30/15 | Andrew McGaan, Travel Meals, New York, New York Depositions Jonathan Ganter, Anna Terteryan | 46.32 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 4,663.20 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 2,340.00 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original and 1 Certified transcript. | 3,472.90 |
| 9/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 4,329.40 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 9/30/2015 | 200.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 9/30/2015 | 480.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/30/2015 | 48.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/30/2015 | 160.00 |
| 9/30/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 9/30/2015 | 192.00 |
| 9/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 9/30/2015 | 280.46 |
| 9/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 9/30/2015 | 21.57 |
| 9/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 9/30/2015 | 32.25 |
| 9/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 44.19 |
| 9/30/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 9/30/2015 | 20.00 |
| 9/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 9/30/2015 | 20.00 |
| 9/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 9/30/2015 | 20.00 |
| 10/01/15 | Andrew McGaan, Internet, Depositions | 10.77 |
| 10/01/15 | Standard Copies or Prints | 30.10 |
| 10/01/15 | Standard Copies or Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/01/15 | Standard Prints | 101.30 |
| 10/01/15 | Standard Prints | 1.30 |
| 10/01/15 | Standard Prints | .50 |
| 10/01/15 | Standard Prints | .90 |
| 10/01/15 | Standard Prints | .30 |
| 10/01/15 | Standard Prints | .40 |
| 10/01/15 | Standard Prints | 13.50 |
| 10/01/15 | Standard Prints | 9.50 |
| 10/01/15 | Standard Prints | 2.90 |
| 10/01/15 | Standard Prints | 11.30 |
| 10/01/15 | Standard Prints | 3.60 |
| 10/01/15 | Standard Prints | 22.80 |
| 10/01/15 | Standard Prints | 17.40 |
| 10/01/15 | Standard Prints | .60 |
| 10/01/15 | Standard Prints | .10 |
| 10/01/15 | Standard Prints | 196.10 |
| 10/01/15 | Color Prints | 9.90 |
| 10/01/15 | Color Prints | 11.40 |
| 10/01/15 | Color Prints | .30 |
| 10/01/15 | Color Prints | 10.50 |
| 10/01/15 | Color Prints | .60 |
| 10/01/15 | Color Prints | 45.60 |
| 10/01/15 | Overnight Delivery, Fed Exp to:ANDREA B. SCHWARTZ, NEW YORK CITY,NY from:MAILROOM | 14.80 |
| 10/01/15 | Jonathan Ganter, Taxi, Cremens Deposition Prep. | 15.15 |
| 10/01/15 | Anna Terteryan, Metra/Public Transportation, New York, New York Deposition preparation and depositions. | 32.00 |
| 10/01/15 | Andrew McGaan, Lodging, New York, New York 09/30/2015 to 09/30/2015, Depositions | 500.00 |
| 10/01/15 | James Barolo, Lodging, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 500.00 |
| 10/01/15 | Jonathan Ganter, Lodging, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 1,500.00 |
| 10/01/15 | Chad Husnick, Lodging, New York, NY 09/28/2015 to 10/01/2015, Restructuring | 1,000.00 |
| 10/01/15 | Chad Husnick, Lodging, New York, NY 09/28/2015 to 10/01/2015, Restructuring | 500.00 |
| 10/01/15 | Holly Trogdon, Lodging, New York, NY 09/28/2015 to 10/02/2015, Confirmation Depositions and Prep | 765.49 |
| 10/01/15 | Anna Terteryan, Lodging, New York, New York 09/28/2015 to 10/02/2015, Deposition preparation and depositions. | 415.45 |
| 10/01/15 | Christopher Keegan, Lodging, Dallas, TX 09/28/2015 to 10/02/2015, Witness meetings | 1,400.00 |
| 10/01/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 62.00 |
| 10/01/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | -245.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/01/15 | Anna Terteryan, Airfare, San Francisco, CA 10/01/2015 to 10/01/2015, Got a refund for her flight back to SFO.  She had to stay in New York for longer and booked her return flight with Jet Blue. Deposition preparation and depositions. | -655.65 |
| 10/01/15 | Andrew McGaan, Transportation To/From Airport, Depositions, pickup Queens, New York, NY to Airport | 44.79 |
| 10/01/15 | Andrew McGaan, Transportation To/From Airport, Depositions, Pickup Dallas Airport dropoff Driskill Hotel | 35.22 |
| 10/01/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pick up from 1009 Park Ave., New York, NY and drop off at 250 W 33 St., New York, NY, Date: 9/21/2015 | 56.36 |
| 10/01/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pick up from LGA airport and drop off at 119 W 56 St., Date: 9/27/2015 | 70.50 |
| 10/01/15 | Andrew McGaan, Travel Meals, Austin, Texas Depositions | 23.27 |
| 10/01/15 | Andrew McGaan, Travel Meals, Austin, TX Depositions | 24.76 |
| 10/01/15 | James Barolo, Travel Meals, New York, NY There were two guests at dinner, but they split the bill for what each ordered. Deposition preparation and deposition. | 28.95 |
| 10/01/15 | Nick Laird, Travel Meals, New York, NY Deposition Preparation & Attend deposition | 13.55 |
| 10/01/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 40.00 |
| 10/01/15 | Jonathan Ganter, Travel Meals, New York, NY Cremens Deposition Prep. | 34.11 |
| 10/01/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 10/01/15 | Chad Husnick, Travel Meals, New York, NY Restructuring Paul Keglevic-EFH, Mark McKane | 80.00 |
| 10/01/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 4.19 |
| 10/01/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 8.66 |
| 10/01/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 30.31 |
| 10/01/15 | Christopher Keegan, Travel Meals, Dallas, TX Witness meetings | 22.03 |
| 10/01/15 | Michael Esser, Travel Meals, Austin, TX Deposition of M. MacDougall | 30.22 |
| 10/01/15 | Michael Esser, Travel Meals, Austin, TX Deposition of M. MacDougall | 15.78 |
| 10/01/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings Ian Gore-Susman Godfrey, Kevin Chang | 120.00 |
| 10/01/15 | Andrew McGaan, Travel Meals, Houston, Texas Depositions | 13.52 |
| 10/01/15 | Andrew McGaan, Travel Meals, Austin, Texas Depositions | 24.76 |
| 10/01/15 | Andrew McGaan, Travel Meals, New York, New York Deposition | 10.09 |
| 10/01/15 | Marc Kieselstein, Parking, Chicago, IL Parking for trip to NY | 71.00 |
| 10/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 8.00 |
| 10/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Natasha Hwangpo | 55.00 |
| 10/01/15 | Lina Kaisey, Taxi, Uber home from office | 26.97 |
| 10/01/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Taxi | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/01/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/1/2015 | 20.00 |
| 10/01/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 10/1/2015 | 20.00 |
| 10/02/15 | Brenton Rogers, Internet, Attend Depositions | 63.96 |
| 10/02/15 | Anna Terteryan, Internet, Deposition preparation and depositions. | 16.95 |
| 10/02/15 | Standard Copies or Prints | 1.80 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | 7.50 |
| 10/02/15 | Standard Prints | 1.50 |
| 10/02/15 | Standard Prints | .10 |
| 10/02/15 | Standard Prints | .20 |
| 10/02/15 | Standard Prints | .70 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | .50 |
| 10/02/15 | Standard Prints | 3.60 |
| 10/02/15 | Standard Prints | .30 |
| 10/02/15 | Standard Prints | 1.60 |
| 10/02/15 | Color Prints | 6.00 |
| 10/02/15 | Color Prints | 5.40 |
| 10/02/15 | Color Prints | 7.50 |
| 10/02/15 | Color Prints | 7.50 |
| 10/02/15 | Color Prints | .30 |
| 10/02/15 | Color Prints | 1.20 |
| 10/02/15 | Production Blowbacks | 60.30 |
| 10/02/15 | Postage | 35.00 |
| 10/02/15 | Postage | .98 |
| 10/02/15 | Overnight Delivery, Fed Exp to:George N. Panagakis,CHICAGO,IL from:Warren Haskel | 61.76 |
| 10/02/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Warren Haskel | 61.81 |
| 10/02/15 | Overnight Delivery, Fed Exp to:Gen. Counsel c/o Energy Future,DALLAS TX from:Warren Haskel | 61.81 |
| 10/02/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Warren Haskel | 61.81 |
| 10/02/15 | Overnight Delivery, Fed Exp to:David Hernandez, DALLAS,TX from:Warren Haskel | 61.81 |
| 10/02/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 11.44 |
| 10/02/15 | Holly Trogdon, Taxi, Confirmation Depositions and Prep | 17.22 |
| 10/02/15 | Michael Esser, Taxi, Deposition of M. MacDougall | 20.00 |
| 10/02/15 | James Barolo, Lodging, New York, New York 09/30/2015 to 10/03/2015, Deposition preparation and deposition. | 361.22 |
| 10/02/15 | Nick Laird, Lodging, New York, NY 09/28/2015 to 09/28/2015, Deposition Preparation & Attend deposition | 500.00 |
| 10/02/15 | Nick Laird, Lodging, New York, NY 09/29/2015 to 09/29/2015, Deposition Preparation & Attend deposition | 500.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | Nick Laird, Lodging, New York, NY 09/30/2015 to 09/30/2015, Deposition Preparation & Attend deposition | 500.00 |
| 10/02/15 | Nick Laird, Lodging, New York, NY 10/01/2015 to 10/01/2015, Deposition Preparation & Attend deposition | 416.60 |
| 10/02/15 | Kevin Chang, Lodging, Dallas, TX 09/28/2015 to 10/02/2015, Hotel.  EFH Interviews in Dallas. | 1,400.00 |
| 10/02/15 | Cormac Connor, Lodging, New York, NY 09/30/2015 to 10/02/2015, Travel to New York to prepare for and participate in deposition of K. Ashby. | 1,000.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 500.00 |
| 10/02/15 | Howard Kaplan, Lodging, New York, NY 09/26/2015 to 10/02/2015, Prepare for and attend deposition. | 461.35 |
| 10/02/15 | Brenton Rogers, Lodging, New York, New York 09/28/2015 to 09/30/2015, Attend Depositions | 1,000.00 |
| 10/02/15 | Brenton Rogers, Lodging, New York, New York 09/30/2015 to 10/01/2015, Attend Depositions | 500.00 |
| 10/02/15 | Brenton Rogers, Lodging, New York, New York 10/01/2015 to 10/02/2015, Attend Depositions | 500.00 |
| 10/02/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 274.94 |
| 10/02/15 | Michael Esser, Lodging, Austin, TX 09/30/2015 to 10/02/2015, Deposition of M. MacDougall | 700.00 |
| 10/02/15 | Mark McKane, Lodging, New York, NY 09/29/2015 to 10/02/2015, P. Keglevic, B. Williamson deposition prep | 1,500.00 |
| 10/02/15 | Andrew McGaan, Lodging, Austin, Texas 10/01/2015 to 10/01/2015, Depositions | 350.00 |
| 10/02/15 | Kevin Chang, Airfare, San Francisco, CA 10/02/2015 to 10/02/2015, Return trip changed to leave out of Love airport on Virgin Ticket No. 7653996616.  EFH Interviews in Dallas. | 498.10 |
| 10/02/15 | Kevin Chang, Baggage Fee, Virgin baggage fee. EFH Interviews in Dallas. | 50.00 |
| 10/02/15 | Kevin Chang, Airfare, San Francisco, CA 10/02/2015 to 10/02/2015, United return refund (see Best Travel email, waiting on refund email and will add to receipts).  EFH Interviews in Dallas. | -466.07 |
| 10/02/15 | Howard Kaplan, Baggage Fee, Prepare for and attend deposition. | 25.00 |
| 10/02/15 | Holly Trogdon, Rail, New York, NY 10/02/2015 to 10/02/2015, Confirmation Depositions and Prep | 145.00 |
| 10/02/15 | Michael Esser, Airfare, San Francisco, CA 10/10/2015 to 10/10/2015, Hearing | -506.10 |
| 10/02/15 | Nick Laird, Transportation To/From Airport, Deposition Preparation & Attend deposition | 38.15 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | Cormac Connor, Transportation To/From Airport, pickup at 599 Lexington Ave, New York, NY dropoff at newark Liberty Airport, Travel to New York to prepare for and participate in deposition of K. Ashby. | 125.00 |
| 10/02/15 | Howard Kaplan, Transportation To/From Airport, Pickup at 825 3rd Avenue, New York, NY dropoff ar LGA, Prepare for and attend deposition. | 34.66 |
| 10/02/15 | Howard Kaplan, Transportation To/From Airport, Prepare for and attend deposition. | 45.15 |
| 10/02/15 | Brenton Rogers, Transportation To/From Airport, Attend Depositions | 44.81 |
| 10/02/15 | Christopher Keegan, Transportation To/From Airport, Witness meetings, Pickup San Francisco Airport dropoff at 21 Sunshine Ave, Sausalito, CA | 100.00 |
| 10/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/2/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 4:00 PM | 75.00 |
| 10/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/2/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  N KINGSBURY ST,CHICAGO IL 60610, 12:16 PM | 75.00 |
| 10/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/2/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 NORTH PAULINA,CHICAGO,IL 60640, 7:46 PM | 75.00 |
| 10/02/15 | Andrew McGaan, Travel Meals, Austin, Texas Depositions | 40.00 |
| 10/02/15 | James Barolo, Travel Meals, New York, New York Deposition preparation and deposition. | 40.00 |
| 10/02/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 1.09 |
| 10/02/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 1.84 |
| 10/02/15 | Nick Laird, Travel Meals, New York Deposition Preparation & Attend deposition | 3.55 |
| 10/02/15 | Cormac Connor, Travel Meals, New Jersey Liberty Int'l Airport Travel to New York to prepare for and participate in deposition of K. Ashby. | 13.95 |
| 10/02/15 | Cormac Connor, Travel Meals, New Jersey Liberty Int'l Airport Travel to New York to prepare for and participate in deposition of K. Ashby. | 37.00 |
| 10/02/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 14.40 |
| 10/02/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 40.00 |
| 10/02/15 | Howard Kaplan, Travel Meals, New York, NY Prepare for and attend deposition. | 2.71 |
| 10/02/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep | 16.48 |
| 10/02/15 | Holly Trogdon, Travel Meals, New York, NY Confirmation Depositions and Prep Howard Kaplan | 10.62 |
| 10/02/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 10.87 |
| 10/02/15 | Anna Terteryan, Travel Meals, New York, New York This was for a cup of coffee.  They didn't provide her a receipt they just added it to her hotel bill. Deposition preparation and depositions. | 4.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/02/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/02/15 | Michael Esser, Travel Meals, Austin, TX Deposition of M. MacDougall | 30.22 |
| 10/02/15 | Christopher Keegan, Travel Meals, Dallas, TX EFH Witness Meetings Stephanie Moore-Luminant, Tiffany Silvery-Luminant, Kevin Chang | 62.10 |
| 10/02/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 216.00 |
| 10/02/15 | Mark McKane, Parking, San Francisco Intl Airport P. Keglevic, B. Williamson deposition prep | 180.00 |
| 10/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 8.00 |
| 10/02/15 | Lina Kaisey, Taxi, Taxi home from office | 26.80 |
| 10/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/2/2015 | 20.00 |
| 10/03/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 274.94 |
| 10/03/15 | Michael Esser, Airfare, Dallas, TX 10/06/2015 to 10/10/2015, Hearing | 1,004.20 |
| 10/03/15 | James Barolo, Transportation To/From Airport, Cab from The Benjamin Hotel to JFK. Deposition preparation and deposition. | 80.00 |
| 10/03/15 | James Barolo, Transportation To/From Airport, Cab from SFO to home. Deposition preparation and deposition. | 58.50 |
| 10/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/3/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 7:15 PM | 75.00 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 3.45 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 7.39 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New Yorkl Deposition preparation and depositions. | 12.00 |
| 10/03/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 36.00 |
| 10/04/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush night courier delivery to Jericho, NY | 150.15 |
| 10/04/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 362.15 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 18.52 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 3.81 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 29.67 |
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 7.94 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/04/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 43.14 |
| 10/04/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - outside contract attorneys, document review | 76,760.00 |
| 10/05/15 | Standard Prints | .20 |
| 10/05/15 | Standard Prints | 12.60 |
| 10/05/15 | Standard Prints | 30.20 |
| 10/05/15 | Standard Prints | 3.40 |
| 10/05/15 | Standard Prints | .20 |
| 10/05/15 | Standard Prints | 1.30 |
| 10/05/15 | Standard Prints | 5.30 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | .70 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | .70 |
| 10/05/15 | Standard Prints | 1.40 |
| 10/05/15 | Standard Prints | 8.30 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | 1.50 |
| 10/05/15 | Standard Prints | 2.80 |
| 10/05/15 | Standard Prints | .80 |
| 10/05/15 | Standard Prints | .90 |
| 10/05/15 | Standard Prints | 6.20 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Color Prints | 14.10 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 3.90 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Color Prints | 3.90 |
| 10/05/15 | Color Prints | 3.90 |
| 10/05/15 | Color Prints | 42.90 |
| 10/05/15 | Color Prints | 2.10 |
| 10/05/15 | Color Prints | .90 |
| 10/05/15 | Color Prints | 1.80 |
| 10/05/15 | Color Prints | 4.80 |
| 10/05/15 | Color Prints | .60 |
| 10/05/15 | Color Prints | 4.80 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 1.20 |
| 10/05/15 | Color Prints | 1.20 |
| 10/05/15 | Color Prints | 1.80 |
| 10/05/15 | Color Prints | .30 |
| 10/05/15 | Overnight Delivery, Fed Exp to:Jeff Walker,DALLAS, TX from:Mailroom | 10.76 |
| 10/05/15 | Overnight Delivery, Fed Exp from:Michael Hensler, CHICAGO,IL to:Kate Vassilkova | 27.77 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/05/15 | Overnight Delivery, Fed Exp to:Kevin Chang,SAN FRANCISCO,CA from:Kaley Jordan | 47.15 |
| 10/05/15 | Overnight Delivery, Fed Exp to:Kevin Chang,SAN FRANCISCO,CA from:Kaley Jordan | 55.91 |
| 10/05/15 | Overnight Delivery, Fed Exp to:Kevin Chang,SAN FRANCISCO,CA from:Kaley Jordan | 54.11 |
| 10/05/15 | Chad Husnick, Taxi, Restructuring | 78.25 |
| 10/05/15 | Christine Lehman, Taxi, Taxi home | 9.65 |
| 10/05/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 362.15 |
| 10/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/5/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 10/05/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.25 |
| 10/05/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 7.00 |
| 10/05/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/05/15 | E-INDEPENDENCE LEGAL SUPPORT - PO BOX 1807 (NT), Outside Retrieval Service, Interlibrary loan for T. Mohan | 25.00 |
| 10/05/15 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets usage for September 2015 | 81.60 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 5.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 14.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 38.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Lina Kaisey | 20.00 |
| 10/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Mary Shackleton | 80.00 |
| 10/05/15 | Steven Torrez, Taxi, Overtime Transportation | 13.05 |
| 10/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 10/05/15 | Lina Kaisey, Taxi, Taxi home from office | 20.16 |
| 10/05/15 | Overtime Transportation, DESOTO CAB COOPERATIVE INC, Overtime Transportation, Jason Douangsanith, 10/05/2015, From:Office/To:Home | 26.20 |
| 10/05/15 | Alexander Davis, Taxi, OT Transportation. | 32.10 |
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Jason Douangsanith, Overtime Meals - Non-Attorney, 10/5/2015 | 20.00 |
| 10/05/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/05/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 10/05/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal on 10/5 | 20.00 |
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/5/2015 | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/5/2015 | 20.00 |
| 10/06/15 | Michael Esser, Internet, Hearing | 15.10 |
| 10/06/15 | Standard Copies or Prints | 93.40 |
| 10/06/15 | Standard Prints | .10 |
| 10/06/15 | Standard Prints | .60 |
| 10/06/15 | Standard Prints | 3.80 |
| 10/06/15 | Standard Prints | 1.00 |
| 10/06/15 | Standard Prints | 2.60 |
| 10/06/15 | Standard Prints | .20 |
| 10/06/15 | Standard Prints | .40 |
| 10/06/15 | Standard Prints | 1.70 |
| 10/06/15 | Standard Prints | 1.70 |
| 10/06/15 | Standard Prints | 2.80 |
| 10/06/15 | Standard Prints | 1.50 |
| 10/06/15 | Standard Prints | 1.30 |
| 10/06/15 | Standard Prints | 8.70 |
| 10/06/15 | Standard Prints | 5.60 |
| 10/06/15 | Standard Prints | 7.10 |
| 10/06/15 | Standard Prints | 9.10 |
| 10/06/15 | Standard Prints | 2.20 |
| 10/06/15 | Standard Prints | .20 |
| 10/06/15 | Standard Prints | 56.10 |
| 10/06/15 | Standard Prints | 5.70 |
| 10/06/15 | Standard Prints | 20.40 |
| 10/06/15 | Standard Prints | 1.00 |
| 10/06/15 | Color Copies or Prints | 241.20 |
| 10/06/15 | Color Prints | 62.40 |
| 10/06/15 | Color Prints | 1.80 |
| 10/06/15 | Color Prints | 3.30 |
| 10/06/15 | Color Prints | 8.10 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 1.80 |
| 10/06/15 | Color Prints | 8.10 |
| 10/06/15 | Color Prints | 5.10 |
| 10/06/15 | Color Prints | 3.30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | 14.40 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | 2.10 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 5.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 2.10 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 2.10 |
| 10/06/15 | Color Prints | .90 |
| 10/06/15 | Color Prints | .90 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | .60 |
| 10/06/15 | Color Prints | 5.10 |
| 10/06/15 | Production Blowbacks | 348.00 |
| 10/06/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Outside Messenger Service, Fed Ex sent to London | 200.44 |
| 10/06/15 | Anna Terteryan, Lodging, New York, New York 10/02/2015 to 10/07/2015, Deposition preparation and depositions. | 362.15 |
| 10/06/15 | Anna Terteryan, Airfare, Burbank, CA 10/07/2015 to 10/07/2015, This is her new booked flight though Jet Blue. Deposition preparation and depositions. | 648.10 |
| 10/06/15 | Anna Terteryan, Agency Fee, This is her new booked flight though Jet Blue. Deposition preparation and depositions. | 58.00 |
| 10/06/15 | Sara Zablotney, Transportation To/From Airport, Client meeting | 45.18 |
| 10/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Dallas Love Field   Dallas TX and drop off at DALLAS 1717 N AKARD ST DALLAS TX | 75.00 |
| 10/06/15 | Sara Zablotney, Travel Meals, New York Client meeting | 6.79 |
| 10/06/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 6.50 |
| 10/06/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.41 |
| 10/06/15 | Michael Esser, Travel Meals, San Francisco, CA Hearing | 3.89 |
| 10/06/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 40.00 |
| 10/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 13.00 |
| 10/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 135.00 |
| 10/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/6/2015 | 20.00 |
| 10/06/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/6/2015 | 20.00 |
| 10/07/15 | Michael Esser, Internet, Hearing | 15.10 |
| 10/07/15 | Standard Prints | 5.70 |
| 10/07/15 | Standard Prints | .30 |
| 10/07/15 | Standard Prints | 2.30 |
| 10/07/15 | Standard Prints | 1.40 |
| 10/07/15 | Standard Prints | 9.60 |
| 10/07/15 | Standard Prints | 1.80 |
| 10/07/15 | Standard Prints | 1.90 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/07/15 | Standard Prints | .20 |
| 10/07/15 | Standard Prints | 1.00 |
| 10/07/15 | Standard Prints | .10 |
| 10/07/15 | Standard Prints | 6.10 |
| 10/07/15 | Standard Prints | 7.10 |
| 10/07/15 | Standard Prints | 10.90 |
| 10/07/15 | Standard Prints | 4.40 |
| 10/07/15 | Standard Prints | 1.00 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | 1.80 |
| 10/07/15 | Color Prints | 1.80 |
| 10/07/15 | Color Prints | 1.50 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 19.20 |
| 10/07/15 | Color Prints | 9.00 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 4.20 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | 1.50 |
| 10/07/15 | Color Prints | .90 |
| 10/07/15 | Color Prints | 14.40 |
| 10/07/15 | Color Prints | 14.10 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | 5.70 |
| 10/07/15 | Color Prints | 1.80 |
| 10/07/15 | Color Prints | 3.00 |
| 10/07/15 | Color Prints | 13.20 |
| 10/07/15 | Color Prints | 27.60 |
| 10/07/15 | Color Prints | 27.60 |
| 10/07/15 | Color Prints | 2.70 |
| 10/07/15 | Color Prints | 2.70 |
| 10/07/15 | Color Prints | 9.00 |
| 10/07/15 | Color Prints | 2.10 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Production Blowbacks | 250.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/07/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 17.82 |
| 10/07/15 | Overnight Delivery, Fed Exp to:Meghan Rishel, WASHINGTON,DC from:JoAnne Cantafio | 32.15 |
| 10/07/15 | Sara Zablotney, Lodging, Chicago 10/06/2015 to 10/07/2015, Client meeting | 350.00 |
| 10/07/15 | Sara Zablotney, Transportation To/From Airport, Client meeting | 48.30 |
| 10/07/15 | Anna Terteryan, Transportation To/From Airport, Taxi from deposition to JFK. Deposition preparation and depositions. | 70.01 |
| 10/07/15 | Sara Zablotney, Travel Meals, Chicago Client meeting | 3.08 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.75 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 21.95 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 4.39 |
| 10/07/15 | Anna Terteryan, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/07/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 40.00 |
| 10/07/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 25.13 |
| 10/07/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 40.00 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 8.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 6.90 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 4.10 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 145.40 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 13.40 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 31.90 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | .30 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 380.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 65.70 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 227.80 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 4.10 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 125.80 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 54.40 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1.60 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1,095.20 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | .60 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 26.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 357.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1,733.50 |
| 10/07/15 | PACER SERVICE CENTER, Computer Database Research, 07/01/2015 TO 09/30/2015 | 1,638.80 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, ABELSON, STEVE, 10/7/2015 | 783.15 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, KAMRACZEWSKI, MARY BETH, 10/7/2015 | 192.33 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, MILLER, RENITA, 10/7/2015 | 378.99 |
| 10/07/15 | LEXISNEXIS, LexisNexis Research, MILLER, RENITA, 10/7/2015 | 198.86 |
| 10/07/15 | Holly Trogdon, Taxi, Overtime transportation | 13.90 |
| 10/07/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 72.40 |
| 10/07/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/07/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 10/7/2015 | 20.00 |
| 10/07/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/7/2015 | 20.00 |
| 10/07/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/7/2015 | 20.00 |
| 10/08/15 | Standard Prints | 13.20 |
| 10/08/15 | Standard Prints | 6.10 |
| 10/08/15 | Standard Prints | 4.60 |
| 10/08/15 | Standard Prints | 3.30 |
| 10/08/15 | Standard Prints | 1.20 |
| 10/08/15 | Standard Prints | .40 |
| 10/08/15 | Standard Prints | .30 |
| 10/08/15 | Standard Prints | 6.30 |
| 10/08/15 | Standard Prints | 13.40 |
| 10/08/15 | Standard Prints | 2.40 |
| 10/08/15 | Standard Prints | 10.80 |
| 10/08/15 | Standard Prints | .60 |
| 10/08/15 | Standard Prints | 11.40 |
| 10/08/15 | Standard Prints | 1.90 |
| 10/08/15 | Standard Prints | .80 |
| 10/08/15 | Standard Prints | 3.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/08/15 | Standard Prints | 12.70 |
| 10/08/15 | Standard Prints | 1.10 |
| 10/08/15 | Standard Prints | 2.20 |
| 10/08/15 | Standard Prints | 3.10 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | .90 |
| 10/08/15 | Color Prints | 3.00 |
| 10/08/15 | Color Prints | 1.80 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 1.20 |
| 10/08/15 | Color Prints | 2.10 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 1.20 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 2.40 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | .90 |
| 10/08/15 | Color Prints | .60 |
| 10/08/15 | Color Prints | 8.70 |
| 10/08/15 | Color Prints | 4.50 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 5.70 |
| 10/08/15 | Color Prints | 16.20 |
| 10/08/15 | Color Prints | 13.50 |
| 10/08/15 | Color Prints | 15.00 |
| 10/08/15 | Color Prints | .60 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 3.90 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | 2.70 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 10.20 |
| 10/08/15 | Color Prints | 9.90 |
| 10/08/15 | Color Prints | .30 |
| 10/08/15 | Color Prints | 2.40 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 9.30 |
| 10/08/15 | Color Prints | 1.50 |
| 10/08/15 | Color Prints | 15.90 |
| 10/08/15 | Color Prints | 2.40 |
| 10/08/15 | Color Prints | 5.10 |
| 10/08/15 | Color Prints | 1.50 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/08/15 | Color Prints | 1.80 |
| 10/08/15 | Color Prints | .90 |
| 10/08/15 | Production Blowbacks | 98.10 |
| 10/08/15 | Production Blowbacks | 170.70 |
| 10/08/15 | Overnight Delivery, Fed Exp to:ANNA TERTERYAN,SAN FRANCISCO,CA from:MAILROOM | 60.63 |
| 10/08/15 | Michael Esser, Lodging, Dallas, TX 10/06/2015 to 10/08/2015, Hearing | 700.00 |
| 10/08/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, Pennsylvania 10/12/2015 to 10/14/2015, Court Hearing | 317.13 |
| 10/08/15 | Michael Esser, Travel Meals, Dallas, TX Hearing | 30.05 |
| 10/08/15 | Justin Sowa, San Francisco CA OT Transportation. | 18.25 |
| 10/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 74.00 |
| 10/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 8.00 |
| 10/08/15 | RED TOP CAB COMPANY, Overtime Transportation, 10/8/2015, CHAD PAPENSESS | 75.00 |
| 10/08/15 | Anthony Sexton, Taxi, working late | 8.05 |
| 10/08/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/8/2015 | 20.00 |
| 10/09/15 | Standard Prints | 4.50 |
| 10/09/15 | Standard Prints | 4.80 |
| 10/09/15 | Standard Prints | 8.40 |
| 10/09/15 | Standard Prints | 13.00 |
| 10/09/15 | Standard Prints | 4.70 |
| 10/09/15 | Standard Prints | .20 |
| 10/09/15 | Standard Prints | 1.30 |
| 10/09/15 | Standard Prints | 2.30 |
| 10/09/15 | Standard Prints | .20 |
| 10/09/15 | Standard Prints | 65.60 |
| 10/09/15 | Standard Prints | .20 |
| 10/09/15 | Standard Prints | 1.90 |
| 10/09/15 | Color Prints | 9.30 |
| 10/09/15 | Color Prints | 3.00 |
| 10/09/15 | Color Prints | 1.20 |
| 10/09/15 | Color Prints | .60 |
| 10/09/15 | Production Blowbacks | 133.40 |
| 10/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1833 W MELROSE, Lina Kaisey, 10/9/2015 | 39.47 |
| 10/09/15 | Michael Esser, Airfare, Philadelphia, PA 10/13/2015 to 10/15/2015, Hearing and Pre-Trial Conference | 1,705.93 |
| 10/09/15 | Michael Esser, Agency Fee, Hearing and Pre-Trial Conference | 58.00 |
| 10/09/15 | Michael Esser, Airfare, San Francisco, CA 10/10/2015 to 10/10/2015, Hearing | 541.41 |
| 10/09/15 | Cormac Connor, Airfare, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 736.20 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/09/15 | Cormac Connor, Agency Fee, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 21.00 |
| 10/09/15 | Andrew McGaan, Rail, New York - Wilmington, Delaware 10/14/2015 to 10/14/2015, Court Hearing | 145.00 |
| 10/09/15 | Andrew McGaan, Airfare, Philadelphia, Pennsylvania - Chicago 10/15/2015 to 10/15/2015, Court Hearing | -389.93 |
| 10/09/15 | Andrew McGaan, Airfare, Philadelphia, Pennsylvanis - Chicago 10/13/2015 to 10/15/2015, Court Hearing | 72.80 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 6.83 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 24.52 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 6.83 |
| 10/09/15 | Michael Esser, Travel Meals, Chicago, IL Travel meals | 40.00 |
| 10/09/15 | Inter-Library Loan | 25.00 |
| 10/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 59.00 |
| 10/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Lina Kaisey | 38.00 |
| 10/09/15 | PROQUEST LLC, Computer Database Research, Proquest Dialog Usage for 10/2015, Eggert, Mary | 8.52 |
| 10/09/15 | LEXISNEXIS, LexisNexis Research, EGGERT, MARY, 10/9/2015 | 566.80 |
| 10/09/15 | LEXISNEXIS, LexisNexis Research, WALDRON, ANNE, 10/9/2015 | 356.12 |
| 10/09/15 | Meghan Rishel, Taxi, Prepare exhibit list. | 18.96 |
| 10/09/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/9/2015 | 20.00 |
| 10/09/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 10/10/15 | Cormac Connor, Internet, Travel to Chicago to attend the annual partners' meeting. | 6.00 |
| 10/11/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Contract Attorneys, Document Review | 60,647.50 |
| 10/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/11/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 10/11/2015 | 20.00 |
| 10/12/15 | Standard Prints | 1.10 |
| 10/12/15 | Standard Prints | 1.70 |
| 10/12/15 | Standard Prints | 13.30 |
| 10/12/15 | Standard Prints | 1.40 |
| 10/12/15 | Standard Prints | .10 |
| 10/12/15 | Standard Prints | 10.80 |
| 10/12/15 | Standard Prints | .10 |
| 10/12/15 | Standard Prints | 1.70 |
| 10/12/15 | Standard Prints | .80 |
| 10/12/15 | Standard Prints | 1.20 |
| 10/12/15 | Standard Prints | .80 |
| 10/12/15 | Standard Prints | 11.30 |
| 10/12/15 | Standard Prints | 14.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/12/15 | Standard Prints | .20 |
| 10/12/15 | Standard Prints | 1.30 |
| 10/12/15 | Standard Prints | 15.70 |
| 10/12/15 | Standard Prints | .10 |
| 10/12/15 | Standard Prints | .40 |
| 10/12/15 | Color Prints | 1.80 |
| 10/12/15 | Color Prints | 1.80 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | 1.50 |
| 10/12/15 | Color Prints | 3.60 |
| 10/12/15 | Color Prints | 22.20 |
| 10/12/15 | Color Prints | 19.80 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | 1.20 |
| 10/12/15 | Color Prints | 1.20 |
| 10/12/15 | Color Prints | 14.70 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | .60 |
| 10/12/15 | Color Prints | .30 |
| 10/12/15 | Color Prints | 10.50 |
| 10/12/15 | Color Prints | 3.00 |
| 10/12/15 | Color Prints | 3.00 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | 10.50 |
| 10/12/15 | Color Prints | 3.00 |
| 10/12/15 | Color Prints | 10.80 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | 2.70 |
| 10/12/15 | Color Prints | 9.60 |
| 10/12/15 | Color Prints | .90 |
| 10/12/15 | Overnight Delivery, Fed Exp to:Jane Sullivan,NEW YORK,NY from:Tim Mohan | 10.76 |
| 10/12/15 | Steven Serajeddini, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Restructuring | 694.20 |
| 10/12/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/12/15 | Marc Kieselstein, Airfare, Philadelphia 10/14/2015 to 10/15/2015, Court Hearing in Delaware | 798.06 |
| 10/12/15 | Marc Kieselstein, Agency Fee, Court Hearing in Delaware | 58.00 |
| 10/12/15 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Restructuring | 694.20 |
| 10/12/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/12/15 | Mark McKane, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Hearing | -655.00 |
| 10/12/15 | Mark McKane, Airfare, Philadelphia, PA 10/15/2015 to 10/15/2015, Hearing | 916.10 |
| 10/12/15 | Mark McKane, Agency Fee, Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/12/15 | Anthony Sexton, Airfare, Philadelphia, PA 10/14/2015 to 10/15/2015, Travel to Delaware (via Philadelphia) for EFH meeting | 774.20 |
| 10/12/15 | Anthony Sexton, Agency Fee, Travel to Delaware (via Philadelphia) for EFH meeting | 58.00 |
| 10/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 19.00 |
| 10/12/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/12/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/12/15 | Lina Kaisey, Taxi, Taxi home from office | 17.94 |
| 10/12/15 | Anthony Sexton, Overtime Meals - Attorney, working late | 20.00 |
| 10/12/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/12/2015 | 20.00 |
| 10/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/13/15 | Standard Prints | 24.70 |
| 10/13/15 | Standard Prints | 15.00 |
| 10/13/15 | Standard Prints | 58.50 |
| 10/13/15 | Standard Prints | 11.60 |
| 10/13/15 | Standard Prints | 4.00 |
| 10/13/15 | Standard Prints | .30 |
| 10/13/15 | Standard Prints | .90 |
| 10/13/15 | Standard Prints | 4.50 |
| 10/13/15 | Standard Prints | 2.00 |
| 10/13/15 | Standard Prints | 59.70 |
| 10/13/15 | Standard Prints | 94.60 |
| 10/13/15 | Standard Prints | .50 |
| 10/13/15 | Standard Prints | 1.00 |
| 10/13/15 | Standard Prints | 1.20 |
| 10/13/15 | Standard Prints | 12.50 |
| 10/13/15 | Standard Prints | .30 |
| 10/13/15 | Standard Prints | 1.60 |
| 10/13/15 | Standard Prints | 5.80 |
| 10/13/15 | Standard Prints | 4.40 |
| 10/13/15 | Standard Prints | 5.80 |
| 10/13/15 | Standard Prints | .30 |
| 10/13/15 | Standard Prints | 7.60 |
| 10/13/15 | Standard Prints | .10 |
| 10/13/15 | Standard Prints | 2.20 |
| 10/13/15 | Standard Prints | 21.60 |
| 10/13/15 | Standard Prints | 3.70 |
| 10/13/15 | Standard Prints | 9.00 |
| 10/13/15 | Color Prints | 3.60 |
| 10/13/15 | Color Prints | 5.10 |
| 10/13/15 | Color Prints | 15.00 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 26.70 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 7.50 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/15 | Color Prints | 19.20 |
| 10/13/15 | Color Prints | 26.70 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | 6.00 |
| 10/13/15 | Color Prints | 10.80 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | 1.20 |
| 10/13/15 | Color Prints | 2.10 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | 2.40 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | 9.30 |
| 10/13/15 | Color Prints | 5.40 |
| 10/13/15 | Color Prints | 1.20 |
| 10/13/15 | Color Prints | 3.60 |
| 10/13/15 | Color Prints | 6.00 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | 1.20 |
| 10/13/15 | Color Prints | 2.40 |
| 10/13/15 | Color Prints | 1.80 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | 1.80 |
| 10/13/15 | Color Prints | 2.40 |
| 10/13/15 | Color Prints | 18.00 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 7.50 |
| 10/13/15 | Color Prints | 1.50 |
| 10/13/15 | Color Prints | .90 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Color Prints | .60 |
| 10/13/15 | Color Prints | .30 |
| 10/13/15 | Production Blowbacks | 69.60 |
| 10/13/15 | Edward Sassower, Rail, Wilmington, DE 10/15/2015 to 10/15/2015, Attend hearing. | 145.00 |
| 10/13/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/13/15 | Marc Kieselstein, Airfare, New York, NY 10/20/2015 to 10/20/2015, Meeting with clients. Only one way. | 390.84 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/13/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 10/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/13/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 6.00 |
| 10/13/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 6.00 |
| 10/13/15 | DOCUMENTS DELIVERED - PO BOX 3506 (NT), Outside Retrieval Service, Page 171 from Corporate Bankruptcy: Tools, Strategies, and Alternatives 2003. | 56.50 |
| 10/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 5.00 |
| 10/13/15 | LEXISNEXIS, LexisNexis Research, KAMRACZEWSKI, MARY BETH, 10/13/2015 | 155.94 |
| 10/13/15 | Kevin Chang, Taxi, Overtime transportation from office to home on 10/13 | 16.75 |
| 10/13/15 | Lina Kaisey, Taxi, Taxi home from office | 17.85 |
| 10/13/15 | Anna Terteryan, Taxi, OT Transportation. | 8.61 |
| 10/13/15 | Anthony Sexton, Taxi, working late | 8.25 |
| 10/13/15 | Alexander Davis, Taxi, OT Transportation. | 32.15 |
| 10/13/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/13/2015 | 20.00 |
| 10/13/15 | Kevin Chang, Overtime Meals - Attorney, Overtime meal on 10/13 | 20.00 |
| 10/13/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/14/15 | Mark McKane, Internet, Hearing | 15.99 |
| 10/14/15 | Standard Copies or Prints | .30 |
| 10/14/15 | Standard Prints | 10.20 |
| 10/14/15 | Standard Prints | .80 |
| 10/14/15 | Standard Prints | 2.40 |
| 10/14/15 | Standard Prints | .30 |
| 10/14/15 | Standard Prints | 37.70 |
| 10/14/15 | Standard Prints | .10 |
| 10/14/15 | Standard Prints | 1.50 |
| 10/14/15 | Standard Prints | .30 |
| 10/14/15 | Standard Prints | 1.50 |
| 10/14/15 | Standard Prints | .60 |
| 10/14/15 | Standard Prints | 11.80 |
| 10/14/15 | Standard Prints | 17.70 |
| 10/14/15 | Standard Prints | .10 |
| 10/14/15 | Standard Prints | 1.20 |
| 10/14/15 | Standard Prints | 1.70 |
| 10/14/15 | Standard Prints | 6.70 |
| 10/14/15 | Standard Prints | 42.20 |
| 10/14/15 | Standard Prints | 17.60 |
| 10/14/15 | Standard Prints | 8.30 |
| 10/14/15 | Standard Prints | .20 |
| 10/14/15 | Color Prints | 6.60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/15 | Color Prints | 3.60 |
| 10/14/15 | Color Prints | 4.20 |
| 10/14/15 | Color Prints | 23.40 |
| 10/14/15 | Color Prints | 8.70 |
| 10/14/15 | Color Prints | 1.80 |
| 10/14/15 | Color Prints | 1.80 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | 8.70 |
| 10/14/15 | Color Prints | 8.40 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | 2.10 |
| 10/14/15 | Color Prints | 12.90 |
| 10/14/15 | Color Prints | 12.90 |
| 10/14/15 | Color Prints | 11.10 |
| 10/14/15 | Color Prints | 2.10 |
| 10/14/15 | Color Prints | .90 |
| 10/14/15 | Color Prints | .90 |
| 10/14/15 | Color Prints | 12.00 |
| 10/14/15 | Color Prints | 5.40 |
| 10/14/15 | Color Prints | 5.40 |
| 10/14/15 | Color Prints | 19.20 |
| 10/14/15 | Color Prints | 3.00 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | .30 |
| 10/14/15 | Color Prints | 1.20 |
| 10/14/15 | Color Prints | 34.80 |
| 10/14/15 | Color Prints | 1.20 |
| 10/14/15 | Color Prints | 1.20 |
| 10/14/15 | Production Blowbacks | 286.20 |
| 10/14/15 | Lina Kaisey, Taxi, Omnibus hearing. Transportation from train to hotel. | 11.07 |
| 10/14/15 | Andrew McGaan, Taxi, Court Hearing | 20.00 |
| 10/14/15 | Andrew McGaan, Lodging, New York, New York 10/13/2015 to 10/13/2015, Meeting | 500.00 |
| 10/14/15 | Jonathan Ganter, Rail, New York, NY 10/15/2015 to 10/15/2015, Meeting | 133.00 |
| 10/14/15 | Jonathan Ganter, Agency Fee, Meeting | 58.00 |
| 10/14/15 | Jeffery Lula, Agency Fee, Travel to NYC for client meetings. | 21.00 |
| 10/14/15 | Jeffery Lula, Airfare, NYC, NY 10/14/2015 to 10/15/2015, Travel to NYC for client meetings. | 761.94 |
| 10/14/15 | Justin Sowa, Airfare, New York, New York 10/15/2015 to 10/15/2015, Deposition preparation and depositions. | 869.10 |
| 10/14/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 10/14/15 | Justin Sowa, Airfare, San Francisco, CA 10/19/2015 to 10/19/2015, Deposition preparation and depositions. | 813.10 |
| 10/14/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 10/14/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 10/14/2015 to 10/16/2015, Omnibus Hearing | 707.98 |
| 10/14/15 | Brenton Rogers, Agency Fee, Omnibus Hearing | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/14/15 | Lina Kaisey, Rail, New York, NY 10/15/2015 to 10/15/2015, Omnibus hearing. Train ride from Wilmington, DE to New York, NY. | 145.00 |
| 10/14/15 | Lina Kaisey, Rail, Wilmington, DE 10/14/2015 to 10/14/2015, Omnibus hearing. Train ride from New York, NY to Wilmington, DE. | 145.00 |
| 10/14/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for client meetings. | 48.55 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1102 N WEST ST WILMINGTON DE | 125.00 |
| 10/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON 14-68 E 10th St Wilmington DE | 125.00 |
| 10/14/15 | Jeffery Lula, Travel Meals, Chicago, IL Travel to NYC for client meetings. | 16.90 |
| 10/14/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 14.95 |
| 10/14/15 | Marc Kieselstein, Travel Meals, Delaware Court Hearing in Delaware | 21.00 |
| 10/14/15 | Marc Kieselstein, Travel Meals, Delaware Court Hearing in Delaware | 40.00 |
| 10/14/15 | Marc Kieselstein, Travel Meals, Delaware Court Hearing in Delaware | 6.00 |
| 10/14/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 29.20 |
| 10/14/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 18.00 |
| 10/14/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 6.00 |
| 10/14/15 | Lina Kaisey, Travel Meals, Wilmington, DE Omnibus hearing. Hotel dinner 10/14/15 | 40.00 |
| 10/14/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Delaware (via Philadelphia) for EFH meeting | 10.44 |
| 10/14/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing Chad Husnick, Brenton Rogers, Mark McKane | 88.50 |
| 10/14/15 | Andrew McGaan, Travel Meals, New York, New York Court Hearing | 24.25 |
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original and 1 Certified transcript. | 1,865.90 |
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,921.55 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 3,644.55 |
| 10/14/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 4,486.30 |
| 10/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 8.00 |
| 10/14/15 | LEXISNEXIS, LexisNexis Research, LEE, TRICIA, 10/14/2015 | 29.35 |
| 10/14/15 | Holly Trogdon, Taxi, Overtime transportation | 10.79 |
| 10/14/15 | Steven Torrez, Taxi, Overtime Transportation | 11.65 |
| 10/14/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 10/14/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.22 |
| 10/14/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 10/14/2015 | 20.00 |
| 10/14/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/14/2015 | 20.00 |
| 10/14/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 10/15/15 | Standard Prints | 1.70 |
| 10/15/15 | Standard Prints | .10 |
| 10/15/15 | Standard Prints | 10.00 |
| 10/15/15 | Standard Prints | .30 |
| 10/15/15 | Standard Prints | .40 |
| 10/15/15 | Standard Prints | .30 |
| 10/15/15 | Standard Prints | 9.10 |
| 10/15/15 | Standard Prints | 10.60 |
| 10/15/15 | Standard Prints | 6.40 |
| 10/15/15 | Standard Prints | .80 |
| 10/15/15 | Standard Prints | .50 |
| 10/15/15 | Standard Prints | .60 |
| 10/15/15 | Standard Prints | .30 |
| 10/15/15 | Standard Prints | .20 |
| 10/15/15 | Standard Prints | 2.10 |
| 10/15/15 | Color Prints | .60 |
| 10/15/15 | Color Prints | 5.40 |
| 10/15/15 | Color Prints | 1.80 |
| 10/15/15 | Color Prints | 6.00 |
| 10/15/15 | Color Prints | 33.60 |
| 10/15/15 | Color Prints | 1.80 |
| 10/15/15 | Production Blowbacks | 71.20 |
| 10/15/15 | Jonathan Ganter, Taxi, Meeting | 16.22 |
| 10/15/15 | Jonathan Ganter, Metra/Public Transportation, New York, NY Meeting | 5.00 |
| 10/15/15 | Steven Serajeddini, Taxi, Restructuring | 12.00 |
| 10/15/15 | Edward Sassower, Taxi, Taxi home from train station. | 22.56 |
| 10/15/15 | Lina Kaisey, Taxi, Omnibus hearing. Taxi from hotel to train station. | 5.75 |
| 10/15/15 | Lina Kaisey, Metra/Public Transportation, New York Metro Card for travel to and from hearing | 6.50 |
| 10/15/15 | Jeffery Lula, Lodging, NYC, NY 10/14/2015 to 10/15/2015, Travel to NYC for client meetings. | 490.89 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/15/15 | Steven Serajeddini, Lodging, Wilmington, DE 10/14/2015 to 10/08/2015, Restructuring | 229.90 |
| 10/15/15 | Marc Kieselstein, Lodging, Delaware 10/14/2015 to 10/15/2015, Court Hearing in Delaware | 284.90 |
| 10/15/15 | Chad Husnick, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Restructuring | 284.90 |
| 10/15/15 | Michael Esser, Lodging, Wilmington, DE 10/13/2015 to 10/15/2015, Hearing and Pre-Trial Conference | 569.80 |
| 10/15/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 436.96 |
| 10/15/15 | Mark McKane, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Hearing | 284.90 |
| 10/15/15 | Anthony Sexton, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Travel to Delaware (via Philadelphia) for EFH meeting | 284.90 |
| 10/15/15 | Andrew McGaan, Lodging, Wilmington, Delaware 10/14/2015 to 10/14/2015, Court Hearing | 284.90 |
| 10/15/15 | Jonathan Ganter, Rail, Washington, DC 10/15/2015 to 10/15/2015, Meeting | 145.00 |
| 10/15/15 | Jonathan Ganter, Agency Fee, Meeting | 58.00 |
| 10/15/15 | Jonathan Ganter, Rail, Washington, DC 10/15/2015 to 10/15/2015, Meeting | -121.00 |
| 10/15/15 | Edward Sassower, Rail, New York 10/15/2015 to 10/15/2015, Attend hearing. | 145.00 |
| 10/15/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 10/15/15 | Edward Sassower, Rail, New York 10/15/2015 to 10/15/2015, Cecily Gooch (client), Train Ticket to New York. | 145.00 |
| 10/15/15 | Chad Husnick, Airfare, Philadelphia, PA 10/14/2015 to 10/09/2015, Restructuring | 569.00 |
| 10/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, PA 10/19/2015 to 10/20/2015, Court Hearing | 634.26 |
| 10/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/15/15 | Andrew McGaan, Airfare, Philadelphia, Pennsylvania - Chicago 10/15/2015 to 10/15/2015, Court Hearing | 916.10 |
| 10/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/15/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC for client meetings. | 47.30 |
| 10/15/15 | Marc Kieselstein, Transportation To/From Airport, Cab from Delaware to Philadelphia Airport | 100.00 |
| 10/15/15 | Justin Sowa, Transportation To/From Airport, Taxi from JFK to The Benjamin, Deposition preparation and depositions. | 72.92 |
| 10/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 125.00 |
| 10/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON 920 N KING ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 10/15/15 | Jonathan Ganter, Travel Meals, New York, NY Meeting T. Filsinger-FEP, S. Schreiber-FEP, Jeffery Lula | 80.00 |
| 10/15/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC for client meetings. | 12.61 |
| 10/15/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 13.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/15/15 | Edward Sassower, Travel Meals, Wilmington, DE Court travel meals. Chad Husnick, Andrew McGaan | 72.00 |
| 10/15/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 30.71 |
| 10/15/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 27.20 |
| 10/15/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing and Pre-Trial Conference | 4.00 |
| 10/15/15 | Justin Sowa, Travel Meals, San Francisco, CA Deposition preparation and depositions. | 18.01 |
| 10/15/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Omnibus Hearing | 40.00 |
| 10/15/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 30.71 |
| 10/15/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 36.60 |
| 10/15/15 | Lina Kaisey, Travel Meals, Wilmington, DE Omnibus hearing. | 8.99 |
| 10/15/15 | Lina Kaisey, Travel Meals, Wilmington, DE Omnibus hearing. Hotel breakfast 10/15/15 | 39.28 |
| 10/15/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing | 16.72 |
| 10/15/15 | Marc Kieselstein, Parking, Chicago, IL Parking at Chicago Airport. | 52.00 |
| 10/15/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 69.00 |
| 10/15/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 69.00 |
| 10/15/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 114.00 |
| 10/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Book purchase-"Financial Management and Policy" 12th ed. | 14.30 |
| 10/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Article purchase-"What is the Cost of Financial Flexibility?" by Powers and Tsyplakov. | 38.00 |
| 10/15/15 | McClain Thompson, Taxi, Overtime transportation. | 21.18 |
| 10/15/15 | Warren Haskel, Taxi, Overtime Transportation | 36.95 |
| 10/15/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 10/15/15 | Lina Kaisey, Taxi, Taxi home from office | 16.64 |
| 10/15/15 | Alexander Davis, Taxi, OT Transportation. | 14.75 |
| 10/15/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner on 10/15. | 20.00 |
| 10/15/15 | Cash Credits HOTEL DUPONT REFUND | -524.60 |
| 10/16/15 | Brenton Rogers, Internet, Omnibus Hearing | 6.99 |
| 10/16/15 | Standard Prints | 5.50 |
| 10/16/15 | Standard Prints | 2.30 |
| 10/16/15 | Standard Prints | 3.00 |
| 10/16/15 | Standard Prints | 1.00 |
| 10/16/15 | Standard Prints | 25.70 |
| 10/16/15 | Standard Prints | .30 |
| 10/16/15 | Standard Prints | 3.10 |
| 10/16/15 | Standard Prints | 6.00 |
| 10/16/15 | Standard Prints | .10 |
| 10/16/15 | Standard Prints | .30 |
| 10/16/15 | Standard Prints | 2.20 |
| 10/16/15 | Standard Prints | 4.20 |
| 10/16/15 | Standard Prints | .80 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/16/15 | Standard Prints | .20 |
| 10/16/15 | Standard Prints | .60 |
| 10/16/15 | Standard Prints | .90 |
| 10/16/15 | Standard Prints | 7.40 |
| 10/16/15 | Standard Prints | 4.10 |
| 10/16/15 | Standard Prints | 8.20 |
| 10/16/15 | Standard Prints | 110.20 |
| 10/16/15 | Standard Prints | 15.70 |
| 10/16/15 | Standard Prints | 2.10 |
| 10/16/15 | Standard Prints | 35.20 |
| 10/16/15 | Color Prints | 4.50 |
| 10/16/15 | Color Prints | 11.40 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 3.60 |
| 10/16/15 | Color Prints | .60 |
| 10/16/15 | Color Prints | 3.90 |
| 10/16/15 | Color Prints | .60 |
| 10/16/15 | Color Prints | .60 |
| 10/16/15 | Color Prints | 10.50 |
| 10/16/15 | Color Prints | 9.60 |
| 10/16/15 | Color Prints | .90 |
| 10/16/15 | Color Prints | 9.30 |
| 10/16/15 | Color Prints | 9.30 |
| 10/16/15 | Color Prints | 2.40 |
| 10/16/15 | Color Prints | 25.80 |
| 10/16/15 | Color Prints | 1.20 |
| 10/16/15 | Color Prints | 25.80 |
| 10/16/15 | Color Prints | 154.80 |
| 10/16/15 | Color Prints | 154.80 |
| 10/16/15 | Color Prints | 115.20 |
| 10/16/15 | Color Prints | .30 |
| 10/16/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Meghan Rishel | 39.43 |
| 10/16/15 | E-LUXURY WORLDWIDE TRANSPORTATION LLC - 329 38TH STREET (TP), Local Transportation, Car Service Charges, Andrew McGann, Pickup at 790 8 Ave, New York, NY dropoff 200 Park Ave, New York, NY | 75.00 |
| 10/16/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 361.22 |
| 10/16/15 | Brenton Rogers, Lodging, Wilmington, Delaware 10/14/2015 to 10/16/2015, Omnibus Hearing | 569.80 |
| 10/16/15 | Lina Kaisey, Lodging, Wilmington, DE 10/14/2015 to 10/15/2015, Omnibus hearing. Hotel lodging and taxes. | 284.90 |
| 10/16/15 | Brenton Rogers, Rail, New York, New York 10/16/2015 to 10/16/2015, Omnibus Hearing | 145.00 |
| 10/16/15 | Jeanne Cohn-Connor, Agency Fee, Best Travel Fee | 21.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/16/15 | Jeanne Cohn-Connor, Airfare, Austin, TX 10/22/2015 to 10/23/2015, One way flight to a client meeting | 563.22 |
| 10/16/15 | Jeanne Cohn-Connor, Airfare, New York, NY 10/23/2015 to 10/23/2015, One way return flight from a client meeting | 273.10 |
| 10/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at NEW YORK 601 LEXINGTON AVE NEW YORK NY and drop off at LaGuardia Airport   New York NY | 85.09 |
| 10/16/15 | Justin Sowa, Travel Meals, New York, Ney York Deposition preparation and depositions. | 40.00 |
| 10/16/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Omnibus Hearing | 2.19 |
| 10/16/15 | Kevin Chang, Taxi, Overtime transportation from office to home on 10/16, but this is for OT on 10/15 since it was 1am. | 16.85 |
| 10/16/15 | Anna Terteryan, Taxi, OT Transportation. | 8.25 |
| 10/17/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 490.89 |
| 10/17/15 | Brenton Rogers, Airfare, New York, New York 10/18/2015 to 10/22/2015, Attend Depositions | 802.60 |
| 10/17/15 | Brenton Rogers, Agency Fee, Attend Depositions | 58.00 |
| 10/17/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 17.26 |
| 10/17/15 | Justin Sowa, Travel Meals, New York, New york Deposition preparation and depositions. | 40.00 |
| 10/17/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/18/15 | Justin Sowa, Lodging, New York, New york 10/15/2015 to 10/19/2015, Deposition preparation and depositions. | 361.22 |
| 10/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brenton Rogers, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 768 5TH AVE NEW YORK NY | 100.00 |
| 10/18/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 10.53 |
| 10/18/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 8.80 |
| 10/18/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 11.64 |
| 10/18/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Attend Depositions | 4.09 |
| 10/18/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract attorneys, Document review | 27,629.00 |
| 10/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 20.00 |
| 10/18/15 | Howard Kaplan, Taxi, Overtime transportation. | 10.01 |
| 10/18/15 | Alexander Davis, Taxi, OT Transportation. | 31.86 |
| 10/18/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/18/2015 | 20.00 |
| 10/18/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 9.56 |
| 10/19/15 | Standard Prints | 5.20 |
| 10/19/15 | Standard Prints | 3.10 |
| 10/19/15 | Standard Prints | .30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/19/15 | Standard Prints | 1.60 |
| 10/19/15 | Standard Prints | .80 |
| 10/19/15 | Standard Prints | 1.00 |
| 10/19/15 | Standard Prints | 8.00 |
| 10/19/15 | Standard Prints | 38.10 |
| 10/19/15 | Standard Prints | 2.10 |
| 10/19/15 | Standard Prints | 7.60 |
| 10/19/15 | Standard Prints | 5.10 |
| 10/19/15 | Standard Prints | 4.00 |
| 10/19/15 | Standard Prints | 18.30 |
| 10/19/15 | Standard Prints | 13.60 |
| 10/19/15 | Standard Prints | 4.90 |
| 10/19/15 | Standard Prints | 6.10 |
| 10/19/15 | Standard Prints | 2.10 |
| 10/19/15 | Standard Prints | 5.10 |
| 10/19/15 | Standard Prints | 4.50 |
| 10/19/15 | Standard Prints | .80 |
| 10/19/15 | Standard Prints | .20 |
| 10/19/15 | Standard Prints | .40 |
| 10/19/15 | Color Prints | 8.10 |
| 10/19/15 | Color Prints | 8.10 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | 9.60 |
| 10/19/15 | Color Prints | 1.20 |
| 10/19/15 | Color Prints | .90 |
| 10/19/15 | Color Prints | 5.40 |
| 10/19/15 | Color Prints | 7.20 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 8.10 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | 6.30 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 3.30 |
| 10/19/15 | Color Prints | 12.00 |
| 10/19/15 | Color Prints | 5.10 |
| 10/19/15 | Color Prints | .90 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 2.40 |
| 10/19/15 | Color Prints | 4.80 |
| 10/19/15 | Color Prints | 6.30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/19/15 | Color Prints | .90 |
| 10/19/15 | Color Prints | 8.40 |
| 10/19/15 | Color Prints | 2.40 |
| 10/19/15 | Color Prints | .30 |
| 10/19/15 | Color Prints | 2.10 |
| 10/19/15 | Color Prints | 2.10 |
| 10/19/15 | Color Prints | 2.70 |
| 10/19/15 | Color Prints | .60 |
| 10/19/15 | Color Prints | 12.00 |
| 10/19/15 | Production Blowbacks | 101.80 |
| 10/19/15 | Production Blowbacks | 134.80 |
| 10/19/15 | Overnight Delivery, Fed Exp to:Andrew McGaan c/o Jason Madron WILMINGTON,DE from:Andrew R. McGaan | 98.83 |
| 10/19/15 | Overnight Delivery - Refund | -115.21 |
| 10/19/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Marc Kieselstein, P.C., 10/19/2015 | 44.80 |
| 10/19/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Add'l rooms/hotel deposit | 6,000.00 |
| 10/19/15 | Richard Howell, Lodging, Wilmington, DE 10/19/2015 to 10/20/2015, Travel to Wilmington, DE to attend hearings. | 350.00 |
| 10/19/15 | Justin Sowa, Airfare, San Francisco, CA 10/19/2015 to 10/19/2015, Deposition preparation and depositions. | -813.10 |
| 10/19/15 | Justin Sowa, Airfare, San Francisco, CA 10/19/2015 to 10/19/2015, Deposition preparation and depositions. | 558.10 |
| 10/19/15 | Justin Sowa, Agency Fee, Deposition preparation and depositions. | 58.00 |
| 10/19/15 | Nick Laird, Airfare, New York, NY 10/21/2015 to 10/21/2015, Attend deposition. | 761.94 |
| 10/19/15 | Nick Laird, Agency Fee, Attend deposition. | 21.00 |
| 10/19/15 | Jeffery Lula, Agency Fee, Travel to NYC to prepare for and attend deposition. | 21.00 |
| 10/19/15 | Jeffery Lula, Airfare, NYC, NY 10/20/2015 to 10/21/2015, Travel to NYC to prepare for and attend deposition. | 781.70 |
| 10/19/15 | Kevin Chang, Airfare, New York, NY 10/20/2015 to 10/20/2015, United ticket no. 7654001322 for departure SFO to JFK.  Expert Depositions in NY. | 655.65 |
| 10/19/15 | Kevin Chang, Airfare, San Francisco, CA 10/22/2015 to 10/22/2015, American ticket no. 7654001323 for return JFK to SFO.  Expert Depositions in NY. | 719.10 |
| 10/19/15 | Kevin Chang, Agency Fee, Agency fee.  Expert Depositions in NY. | 21.00 |
| 10/19/15 | Sara Zablotney, Agency Fee, Witness prep for K. Ashby | 58.00 |
| 10/19/15 | Sara Zablotney, Airfare, Dallas, Tx 10/26/2015 to 10/28/2015, Witness prep for K. Ashby | 1,004.20 |
| 10/19/15 | Bryan Stephany, Agency Fee, Trial | 10.00 |
| 10/19/15 | Richard Howell, Agency Fee, Travel to Wilmington, DE to attending hearing. | 58.00 |
| 10/19/15 | Richard Howell, Airfare, Philadelphia, PA 10/19/2015 to 10/20/2015, Travel to Wilmington, DE to attending hearing. | 634.26 |
| 10/19/15 | Justin Sowa, Transportation To/From Airport, Taxi from deposition to JFK. Deposition preparation and depositions. | 72.92 |
| 10/19/15 | Justin Sowa, Transportation To/From Airport, Taxi from SFO to 485 Hardy St, Oakland, CA. Deposition preparation and depositions. | 89.70 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/19/15 | Justin Sowa, Travel Meals, New York, New York Deposition preparation and depositions. | 40.00 |
| 10/19/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/19/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/19/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/19/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/19/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/19/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 29.00 |
| 10/19/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 36.00 |
| 10/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 125.00 |
| 10/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 11.00 |
| 10/19/15 | LEXISNEXIS, LexisNexis Research, PASCARIU, GIANINA, 10/19/2015 | 38.11 |
| 10/19/15 | McClain Thompson, Taxi, Overtime transportation. | 18.21 |
| 10/19/15 | Steven Torrez, Taxi, Overtime Transportation | 11.45 |
| 10/19/15 | Warren Haskel, Taxi, Overtime Transportation | 30.45 |
| 10/19/15 | Natasha Hwangpo, Taxi, OT Taxi | 20.15 |
| 10/19/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/19/15 | Lina Kaisey, Taxi, Taxi home from office | 19.24 |
| 10/19/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 17.65 |
| 10/20/15 | Marc Kieselstein, Internet, Meeting with clients. | 15.99 |
| 10/20/15 | Jeffery Lula, Internet, Travel to NYC to prepare for and attend deposition. | 14.95 |
| 10/20/15 | Kevin Chang, Internet, Gogo Inflight internet on 10/20/2015.  Expert Depositions in NY. | 33.95 |
| 10/20/15 | Kevin Chang, Internet, Internet in room on 10/20/15.  Expert Depositions in NY. | 14.95 |
| 10/20/15 | Standard Copies or Prints | .10 |
| 10/20/15 | Standard Prints | 20.70 |
| 10/20/15 | Standard Prints | .10 |
| 10/20/15 | Standard Prints | .80 |
| 10/20/15 | Standard Prints | .20 |
| 10/20/15 | Standard Prints | 7.70 |
| 10/20/15 | Standard Prints | 1.70 |
| 10/20/15 | Standard Prints | .20 |
| 10/20/15 | Standard Prints | 14.50 |
| 10/20/15 | Standard Prints | 2.70 |
| 10/20/15 | Standard Prints | 2.60 |
| 10/20/15 | Standard Prints | 13.80 |
| 10/20/15 | Standard Prints | .20 |
| 10/20/15 | Standard Prints | 8.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/20/15 | Standard Prints | 2.30 |
| 10/20/15 | Standard Prints | 1.80 |
| 10/20/15 | Standard Prints | 55.00 |
| 10/20/15 | Standard Prints | .70 |
| 10/20/15 | Standard Prints | 1.90 |
| 10/20/15 | Standard Prints | 844.10 |
| 10/20/15 | Standard Prints | 12.30 |
| 10/20/15 | Standard Prints | 361.40 |
| 10/20/15 | Standard Prints | 4.70 |
| 10/20/15 | Standard Prints | .90 |
| 10/20/15 | Standard Prints | .10 |
| 10/20/15 | Standard Prints | .90 |
| 10/20/15 | Color Copies or Prints | 19.20 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | 1.20 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | 5.70 |
| 10/20/15 | Color Prints | 3.30 |
| 10/20/15 | Color Prints | 3.00 |
| 10/20/15 | Color Prints | 8.70 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | 4.20 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .90 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | .60 |
| 10/20/15 | Color Prints | .30 |
| 10/20/15 | Color Prints | 12.00 |
| 10/20/15 | Brenton Rogers, Taxi, Attend Depositions | 19.48 |
| 10/20/15 | Brenton Rogers, Taxi, Attend Depositions | 30.13 |
| 10/20/15 | Local Transportation, DESOTO CAB COOPERATIVE INC, Local Transportation, Jason Douangsanith, 10/20/2015, From:Office/To:Home | 26.75 |
| 10/20/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Add'l rooms/block deposit | 4,000.00 |
| 10/20/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Additional rooms/block deposit. | 2,000.00 |
| 10/20/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Add'l rooms for hotel block | 2,000.00 |
| 10/20/15 | Andrew McGaan, Lodging, Wilmington, Delaware 10/19/2015 to 10/19/2015, Court Hearing | 350.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/20/15 | Stephanie Ding, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, EFH Confirmation Hearing in Wilmington DE. | 103.00 |
| 10/20/15 | Anthony Sexton, Airfare, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas for witness prep | 744.20 |
| 10/20/15 | Anthony Sexton, Airfare, Philadelphia, PA 11/02/2015 to 11/07/2015, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 694.20 |
| 10/20/15 | Anthony Sexton, Agency Fee, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 58.00 |
| 10/20/15 | Stephanie Ding, Agency Fee, Confirmation Hearing in Wilmington, DE. (Forgot to submit the Agency fee with my expense report) | 58.00 |
| 10/20/15 | Jeffery Lula, Transportation To/From Airport, Travel from Laguardia to 601 Lexington Ave to prepare for and attend depositions. | 48.55 |
| 10/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 10/20/15 | Anthony Sexton, Transportation To/From Airport, Travel from Dallas Airport to EFH office for witness prep | 58.00 |
| 10/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 29.39 |
| 10/20/15 | Brenton Rogers, Travel Meals, Brooklyn, New York Attend Depositions | 40.00 |
| 10/20/15 | Jeffery Lula, Travel Meals, NYC, NY Travel to NYC to prepare for and attend deposition. | 36.81 |
| 10/20/15 | Kevin Chang, Travel Meals, San Francisco, CA Lunch at SFO on 10/20/2015. Expert Depositions in NY. | 12.16 |
| 10/20/15 | Richard Howell, Travel Meals, Wilmington, DE Travel to Wilmington, DE to attend hearings. | 3.00 |
| 10/20/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 5.00 |
| 10/20/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 1.45 |
| 10/20/15 | Andrew McGaan, Travel Meals, Philadelphia, Pennsylvania Court Hearing Richard Howell | 39.06 |
| 10/20/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,414.25 |
| 10/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 114.00 |
| 10/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Natasha Hwangpo | 5.00 |
| 10/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Tricia Lee | 20.00 |
| 10/20/15 | LEXISNEXIS, LexisNexis Research, HESDORFER, LESLIE, 10/20/2015 | 80.63 |
| 10/20/15 | LEXISNEXIS, LexisNexis Research, LEE, TRICIA, 10/20/2015 | 71.30 |
| 10/20/15 | McClain Thompson, Taxi, Overtime transportation. | 16.89 |
| 10/20/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 10/20/15 | Lina Kaisey, Taxi, Taxi home from office | 21.19 |
| 10/20/15 | Steven Serajeddini, Taxi, Restructuring | 17.82 |
| 10/20/15 | Anthony Sexton, Taxi, working late | 8.05 |
| 10/20/15 | Alexander Davis, Taxi, OT Transportation. | 19.15 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/21/15 | Marc Kieselstein, Internet, Meeting with clients. | 15.99 |
| 10/21/15 | Kevin Chang, Internet, 10/21/15.  Expert Depositions in NY. | 14.95 |
| 10/21/15 | Standard Copies or Prints | 1.60 |
| 10/21/15 | Standard Copies or Prints | 2.80 |
| 10/21/15 | Standard Prints | 2.00 |
| 10/21/15 | Standard Prints | 3.20 |
| 10/21/15 | Standard Prints | 6.50 |
| 10/21/15 | Standard Prints | 13.50 |
| 10/21/15 | Standard Prints | 1.40 |
| 10/21/15 | Standard Prints | .20 |
| 10/21/15 | Standard Prints | 18.40 |
| 10/21/15 | Standard Prints | 1.70 |
| 10/21/15 | Standard Prints | 4.70 |
| 10/21/15 | Standard Prints | 51.10 |
| 10/21/15 | Standard Prints | 1.60 |
| 10/21/15 | Standard Prints | 1.60 |
| 10/21/15 | Standard Prints | 23.30 |
| 10/21/15 | Standard Prints | .40 |
| 10/21/15 | Standard Prints | 407.30 |
| 10/21/15 | Standard Prints | 15.10 |
| 10/21/15 | Standard Prints | 6.50 |
| 10/21/15 | Standard Prints | 86.80 |
| 10/21/15 | Standard Prints | 830.60 |
| 10/21/15 | Standard Prints | 4.20 |
| 10/21/15 | Standard Prints | 6.50 |
| 10/21/15 | Standard Prints | .80 |
| 10/21/15 | Standard Prints | 12.20 |
| 10/21/15 | Standard Prints | .20 |
| 10/21/15 | Standard Prints | 1.40 |
| 10/21/15 | Standard Prints | .10 |
| 10/21/15 | Standard Prints | 8.80 |
| 10/21/15 | Color Prints | 4.20 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | .90 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 4.20 |
| 10/21/15 | Color Prints | .90 |
| 10/21/15 | Color Prints | 2.40 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | 12.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | .30 |
| 10/21/15 | Color Prints | 3.60 |
| 10/21/15 | Color Prints | 15.90 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 1.80 |
| 10/21/15 | Color Prints | 1.20 |
| 10/21/15 | Color Prints | 1.50 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 1.20 |
| 10/21/15 | Color Prints | 1.50 |
| 10/21/15 | Color Prints | 16.20 |
| 10/21/15 | Color Prints | 306.00 |
| 10/21/15 | Color Prints | 150.00 |
| 10/21/15 | Color Prints | 384.00 |
| 10/21/15 | Color Prints | 267.00 |
| 10/21/15 | Color Prints | 267.00 |
| 10/21/15 | Color Prints | .60 |
| 10/21/15 | Color Prints | 87.00 |
| 10/21/15 | Color Prints | 22.20 |
| 10/21/15 | Color Prints | 2.10 |
| 10/21/15 | Production Blowbacks | 217.00 |
| 10/21/15 | Production Blowbacks | 300.40 |
| 10/21/15 | Jeffery Lula, Lodging, NYC, NY 10/20/2015 to 10/21/2015, Travel to NYC to prepare for and attend deposition. | 500.00 |
| 10/21/15 | Nick Laird, Airfare, Chicago, IL 10/21/2015 to 10/21/2015, Attend deposition. | 3.00 |
| 10/21/15 | James Barolo, Airfare, Dallas, Texas 10/26/2015 to 10/28/2015, Witness preparation. | 327.20 |
| 10/21/15 | James Barolo, Agency Fee, Witness preparation. | 21.00 |
| 10/21/15 | Kevin Chang, Airfare, Austin, Tx 11/03/2015 to 11/04/2015, Airfare for United ticket no. 7655248646: Attend confirmation hearing | 792.68 |
| 10/21/15 | Kevin Chang, Agency Fee, Agency fee: Attend confirmation hearing | 21.00 |
| 10/21/15 | Josh Urban, Airfare, Philadelphia, PA 11/01/2015 to 11/01/2015, Flight from Chicago, IL to Philadelphia, PA | 347.10 |
| 10/21/15 | Nick Laird, Transportation To/From Airport, Attend deposition. | 58.36 |
| 10/21/15 | Jeffery Lula, Transportation To/From Airport, Travel to NYC to prepare for and attend depositions. | 51.05 |
| 10/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 29.38 |
| 10/21/15 | Nick Laird, Travel Meals, Chicago, IL Attend deposition. | 7.74 |
| 10/21/15 | Nick Laird, Travel Meals, New York, NY Attend deposition. | 8.86 |
| 10/21/15 | Nick Laird, Travel Meals, New York, NY Attend deposition. | 35.21 |
| 10/21/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/21/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 40.00 |
| 10/21/15 | Jeffery Lula, Travel Meals, Flushing, NY Travel to NYC to prepare for and attend depositions. | 14.13 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/21/15 | Kevin Chang, Travel Meals, New York, NY Lunch in NY on 10/21/2015. Expert Depositions in NY. | 36.06 |
| 10/21/15 | Kevin Chang, Travel Meals, New York, NY Dinner in NY on 10/21/2015. Expert Depositions in NY. | 40.00 |
| 10/21/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,462.45 |
| 10/21/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 2,172.55 |
| 10/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/21/15 | LEXISNEXIS, LexisNexis Research, BODAMMER, ANDREW 10/21/2015 | 155.18 |
| 10/21/15 | Steven Torrez, Taxi, Overtime Meal | 11.45 |
| 10/21/15 | Sara Zablotney, Taxi, Overtime transportation | 8.16 |
| 10/21/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.55 |
| 10/21/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.76 |
| 10/21/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/21/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 10.74 |
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Cormac T Connor, Overtime Meals - Attorney, 10/21/2015 | 20.00 |
| 10/21/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 10/22/15 | Kevin Chang, Internet, Inflight internet on 10/22/15.  Expert Depositions in NY. | 39.95 |
| 10/22/15 | Standard Prints | .90 |
| 10/22/15 | Standard Prints | .30 |
| 10/22/15 | Standard Prints | 19.20 |
| 10/22/15 | Standard Prints | 11.30 |
| 10/22/15 | Standard Prints | 1.30 |
| 10/22/15 | Standard Prints | 5.70 |
| 10/22/15 | Standard Prints | 7.50 |
| 10/22/15 | Standard Prints | 15.90 |
| 10/22/15 | Standard Prints | 3.20 |
| 10/22/15 | Standard Prints | 7.10 |
| 10/22/15 | Standard Prints | .20 |
| 10/22/15 | Standard Prints | .10 |
| 10/22/15 | Standard Prints | .10 |
| 10/22/15 | Standard Prints | 17.80 |
| 10/22/15 | Standard Prints | 16.10 |
| 10/22/15 | Standard Prints | 4.40 |
| 10/22/15 | Standard Prints | .60 |
| 10/22/15 | Standard Prints | 19.20 |
| 10/22/15 | Standard Prints | 1.50 |
| 10/22/15 | Standard Prints | 5.50 |
| 10/22/15 | Standard Prints | 3.70 |
| 10/22/15 | Color Prints | 7.20 |
| 10/22/15 | Color Prints | 22.50 |
| 10/22/15 | Color Prints | 2.10 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .30 |
| 10/22/15 | Color Prints | 2.40 |
| 10/22/15 | Color Prints | 2.10 |
| 10/22/15 | Color Prints | .60 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 3.00 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | .90 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 2.10 |
| 10/22/15 | Color Prints | 3.30 |
| 10/22/15 | Color Prints | 1.80 |
| 10/22/15 | Color Prints | 2.10 |
| 10/22/15 | Color Prints | 8.70 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 1.50 |
| 10/22/15 | Color Prints | .30 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 5.40 |
| 10/22/15 | Production Blowbacks | 108.20 |
| 10/22/15 | Production Blowbacks | 223.50 |
| 10/22/15 | Production Blowbacks | 3,343.00 |
| 10/22/15 | Production Blowbacks | 161.90 |
| 10/22/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Barolo | 45.70 |
| 10/22/15 | Overnight Delivery, Fed Exp to:Kevin Ashby,DALLAS, TX from:James Barolo | 41.76 |
| 10/22/15 | Marc Kieselstein, Lodging, New York, NY 10/20/2015 to 10/22/2015, Meeting with clients. | 1,000.00 |
| 10/22/15 | Brenton Rogers, Lodging, New York, New York 10/18/2015 to 10/22/2015, Attend Depositions | 2,000.00 |
| 10/22/15 | Kevin Chang, Lodging, New York, NY 10/20/2015 to 10/22/2015, Hotel. Expert Depositions in NY. | 1,000.00 |
| 10/22/15 | Chad Husnick, Airfare, Philadelphia, PA 10/25/2015 to 10/26/2015, Restructuring | 700.20 |
| 10/22/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/22/15 | Kevin Chang, Airfare, San Francisco, CA 10/22/2015 to 10/22/2015, Refund for cancelled American flight ticket no. 7654001323.  Expert Depositions in NY. | -719.10 |
| 10/22/15 | Kevin Chang, Airfare, San Francisco, CA 10/22/2015 to 10/22/2015, New United ticket no. 7655248983 for return JFK to SFO.  Expert Depositions in NY. | 658.38 |
| 10/22/15 | Kevin Chang, Agency Fee, New United ticket no. 7655248983 for return JFK to SFO.  Expert Depositions in NY. | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/22/15 | Cormac Connor, Agency Fee, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 10.00 |
| 10/22/15 | Bryan Stephany, Airfare, Dallas, TX 10/27/2015 to 10/27/2015, Trial preparation | 775.20 |
| 10/22/15 | Bryan Stephany, Agency Fee, Trial preparation | 58.00 |
| 10/22/15 | Bryan Stephany, Airfare, Dallas, TX 10/27/2015 to 10/27/2015, Trial preparation. | 75.00 |
| 10/22/15 | Bryan Stephany, Airfare, Chicago, IL 10/29/2015 to 10/30/2015, Trial preparation. | 653.81 |
| 10/22/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brenton Rogers, pick up at NEW YORK 601 LEXINGTON AVE NEW YORK NY and drop off at LaGuardia Airport   New York NY | 100.00 |
| 10/22/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 8.71 |
| 10/22/15 | Brenton Rogers, Travel Meals, New York, New York Attend Depositions | 10.87 |
| 10/22/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 711.00 |
| 10/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 5.00 |
| 10/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/22/15 | McClain Thompson, Taxi, Overtime Transportation. | 29.58 |
| 10/22/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 10/22/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/23/15 | Anna Terteryan, Internet, Wifi. | 15.99 |
| 10/23/15 | Standard Copies or Prints | 2.40 |
| 10/23/15 | Standard Prints | 40.90 |
| 10/23/15 | Standard Prints | 5.00 |
| 10/23/15 | Standard Prints | 2.50 |
| 10/23/15 | Standard Prints | .10 |
| 10/23/15 | Standard Prints | 7.80 |
| 10/23/15 | Standard Prints | .10 |
| 10/23/15 | Standard Prints | 4.60 |
| 10/23/15 | Standard Prints | .20 |
| 10/23/15 | Standard Prints | .50 |
| 10/23/15 | Standard Prints | 38.20 |
| 10/23/15 | Standard Prints | 15.20 |
| 10/23/15 | Standard Prints | 17.70 |
| 10/23/15 | Standard Prints | .40 |
| 10/23/15 | Standard Prints | 10.40 |
| 10/23/15 | Standard Prints | 43.90 |
| 10/23/15 | Standard Prints | 18.40 |
| 10/23/15 | Standard Prints | 9.90 |
| 10/23/15 | Standard Prints | .40 |
| 10/23/15 | Standard Prints | 24.60 |
| 10/23/15 | Standard Prints | .30 |
| 10/23/15 | Standard Prints | 3.50 |
| 10/23/15 | Standard Prints | 5.50 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/23/15 | Standard Prints | 294.10 |
| 10/23/15 | Standard Prints | .20 |
| 10/23/15 | Standard Prints | 18.30 |
| 10/23/15 | Standard Prints | .50 |
| 10/23/15 | Standard Prints | .60 |
| 10/23/15 | Color Prints | 12.90 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 5.70 |
| 10/23/15 | Color Prints | 4.20 |
| 10/23/15 | Color Prints | 7.80 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | 1.20 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | 26.10 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 19.20 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 9.00 |
| 10/23/15 | Color Prints | 20.70 |
| 10/23/15 | Color Prints | 1.80 |
| 10/23/15 | Color Prints | 6.00 |
| 10/23/15 | Color Prints | 9.00 |
| 10/23/15 | Color Prints | 12.60 |
| 10/23/15 | Color Prints | 12.60 |
| 10/23/15 | Color Prints | 12.90 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | 12.90 |
| 10/23/15 | Color Prints | 4.20 |
| 10/23/15 | Color Prints | 5.10 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | 4.50 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | 10.20 |
| 10/23/15 | Color Prints | 11.10 |
| 10/23/15 | Color Prints | 3.90 |
| 10/23/15 | Color Prints | 3.90 |
| 10/23/15 | Color Prints | 1.80 |
| 10/23/15 | Color Prints | 1.20 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 3.30 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | 2.10 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | 19.20 |
| 10/23/15 | Color Prints | .60 |
| 10/23/15 | Color Prints | 2.40 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | .30 |
| 10/23/15 | Color Prints | 18.60 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 3.60 |
| 10/23/15 | Color Prints | 11.10 |
| 10/23/15 | Color Prints | 7.20 |
| 10/23/15 | Production Blowbacks | 155.20 |
| 10/23/15 | Production Blowbacks | 155.20 |
| 10/23/15 | Production Blowbacks | 155.20 |
| 10/23/15 | Production Blowbacks | 148.80 |
| 10/23/15 | Production Blowbacks | 162.00 |
| 10/23/15 | Overnight Delivery, Fed Exp to:BRENTON A ROGERS, EVANSTON,IL from:BRENTON A ROGERS | 95.80 |
| 10/23/15 | Overnight Delivery, Fed Exp to:Mac McFarland, DALLAS,TX from:Robert Orren | 58.93 |
| 10/23/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Rush courier box delivery | 39.98 |
| 10/23/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 10/23/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 10/23/2015 | 14.67 |
| 10/23/15 | Brenton Rogers, Airfare, Dallas, Texas 10/25/2015 to 10/29/2015, Meetings | 1,111.95 |
| 10/23/15 | Brenton Rogers, Agency Fee, Meetings | 58.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 229.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Jacob Goldfinger | 200.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 11.00 |
| 10/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Lina Kaisey | 40.00 |
| 10/23/15 | McClain Thompson, Taxi, Overtime transportation home. | 18.88 |
| 10/23/15 | Steven Torrez, Taxi, Overtime Transportation | 13.45 |
| 10/23/15 | Meghan Rishel, Taxi, OT Transportation | 22.49 |
| 10/23/15 | Stephanie Ding, Taxi, OT transportation home from review site. | 10.93 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/23/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.49 |
| 10/23/15 | Brenton Rogers, Taxi, OT Transportation | 47.45 |
| 10/23/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | Bryan Stephany, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 10/23/15 | Marc Kieselstein, Hotel - Business Center Expenses | 50.00 |
| 10/24/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON AVE, Timothy Mohan, 10/24/2015 | 106.68 |
| 10/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Spencer Winters | 16.00 |
| 10/24/15 | Howard Kaplan, Taxi, Overtime transportation. | 14.20 |
| 10/24/15 | James Barolo, Overtime Meals - Attorney, OT Meal. | 6.49 |
| 10/24/15 | Marc Kieselstein, Hotel - Business Center Expenses | 61.00 |
| 10/25/15 | Marc Kieselstein, Parking, Chicago, IL Parking at Airport. | 86.50 |
| 10/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Steven Serajeddini | 132.00 |
| 10/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 64.00 |
| 10/25/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.80 |
| 10/26/15 | Cormac Connor, Internet, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 17.95 |
| 10/26/15 | Standard Prints | 15.00 |
| 10/26/15 | Standard Prints | .20 |
| 10/26/15 | Standard Prints | 1.70 |
| 10/26/15 | Standard Prints | .90 |
| 10/26/15 | Standard Prints | 11.20 |
| 10/26/15 | Standard Prints | .20 |
| 10/26/15 | Standard Prints | 4.30 |
| 10/26/15 | Standard Prints | 173.80 |
| 10/26/15 | Standard Prints | 1.30 |
| 10/26/15 | Standard Prints | 9.20 |
| 10/26/15 | Standard Prints | 10.80 |
| 10/26/15 | Standard Prints | .20 |
| 10/26/15 | Standard Prints | 3.10 |
| 10/26/15 | Standard Prints | 18.70 |
| 10/26/15 | Standard Prints | 1.20 |
| 10/26/15 | Standard Prints | 3.60 |
| 10/26/15 | Standard Prints | 7.80 |
| 10/26/15 | Standard Prints | .40 |
| 10/26/15 | Standard Prints | 1.70 |
| 10/26/15 | Standard Prints | 19.10 |
| 10/26/15 | Standard Prints | 1.80 |
| 10/26/15 | Standard Prints | 5.40 |
| 10/26/15 | Standard Prints | .70 |
| 10/26/15 | Standard Prints | 5.80 |
| 10/26/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/26/15 | Standard Prints | 7.10 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 3.60 |
| 10/26/15 | Color Prints | 5.40 |
| 10/26/15 | Color Prints | 9.60 |
| 10/26/15 | Color Prints | 1.50 |
| 10/26/15 | Color Prints | 12.90 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | .90 |
| 10/26/15 | Color Prints | .90 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | 2.70 |
| 10/26/15 | Color Prints | .90 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | .60 |
| 10/26/15 | Color Prints | 3.60 |
| 10/26/15 | Color Prints | 2.70 |
| 10/26/15 | Color Prints | 12.60 |
| 10/26/15 | Color Prints | 12.90 |
| 10/26/15 | Color Prints | 1.80 |
| 10/26/15 | Color Prints | 18.60 |
| 10/26/15 | Color Prints | 10.20 |
| 10/26/15 | Production Blowbacks | 166.50 |
| 10/26/15 | Overnight Delivery, Fed Exp to:ATTN GUEST: Brenton Rogers,DALLAS,TX from:Meghan Rishel | 104.18 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Stephanie Ding/Barbara Witters WILMINGTON,DE from:Jackie Hall | 15.44 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Stephanie Ding/Barbara Witters WILMINGTON,DE from:Jackie Hall | 12.58 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Brolo | 91.20 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Meagan Horn,DALLAS, TX from:James Brolo | 91.20 |
| 10/26/15 | Overnight Delivery, Fed Exp to:JoAnn Robinson, DALLAS,TX from:Rebecca Chaikin | 14.29 |
| 10/26/15 | Brenton Rogers, Taxi, Meetings | 8.55 |
| 10/26/15 | Chad Husnick, Lodging, Wilmington, DE 10/25/2015 to 10/26/2015, Restructuring | 350.00 |
| 10/26/15 | James Barolo, Lodging, Dallas, Texas 10/26/2015 to 10/28/2015, Witness preparation. | 350.00 |
| 10/26/15 | Nick Laird, Airfare, Dallas, TX 10/27/2015 to 10/27/2015, Trial preparation. | 744.20 |
| 10/26/15 | Nick Laird, Agency Fee, Trial preparation. | 21.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/26/15 | Ken Sturek, Rail, Wilmington, DE 10/28/2015 to 10/29/2015, Set up trial site for upcoming confirmation hearing | 145.00 |
| 10/26/15 | Ken Sturek, Agency Fee, Set up trial site for upcoming confirmation hearing | 58.00 |
| 10/26/15 | Marc Kieselstein, Airfare, New York 10/27/2015 to 10/28/2015, Meeting with client. | 707.98 |
| 10/26/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 10/26/15 | Marc Kieselstein, Rail, Philadelphia 10/28/2015 to 10/28/2015, Meeting with client. | 108.00 |
| 10/26/15 | Ken Sturek, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | 145.00 |
| 10/26/15 | Ken Sturek, Agency Fee, Provide trial support at confirmation hearing in Wilmington, DE. | 21.00 |
| 10/26/15 | Michael Petrino, Rail, Wilmington, DE 10/27/2015 to 10/28/2015, Hearing on PIK Claim for Post Petition Interest | 415.00 |
| 10/26/15 | Michael Petrino, Agency Fee, Hearing on PIK Claim for Post Petition Interest | 58.00 |
| 10/26/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, Pennsylvanis 10/27/2015 to 10/28/2015, Court Hearing | 634.26 |
| 10/26/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 10/26/15 | Marc Kieselstein, Airfare, Delaware 11/01/2015 to 11/06/2015, Court Hearing. | 634.26 |
| 10/26/15 | Marc Kieselstein, Agency Fee, Court Hearing. | 58.00 |
| 10/26/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/21/15, pickup at 7109 Georgia St, Chevy Chase, MD dropoff at IAD, Cormac Connor | 75.00 |
| 10/26/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-09/23/15, Pickup at IAD dropoff ar 7109 Georgia St, Chevy Chase, MD, Cormac Connor | 75.00 |
| 10/26/15 | Chad Husnick, Transportation To/From Airport, Restructuring, pickup at 900-998 US-13 BUS, Wilmington DE dropoff at Philadelhia Airport | 86.93 |
| 10/26/15 | James Barolo, Transportation To/From Airport, Taxi from office to SFO. Witness preparation. | 56.50 |
| 10/26/15 | James Barolo, Transportation To/From Airport, Taxi from airport to hotel. Witness preparation. | 59.10 |
| 10/26/15 | Anthony Sexton, Transportation To/From Airport, Travel to Dallas for witness prep | 10.00 |
| 10/26/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 33.53 |
| 10/26/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 10/26/15 | James Barolo, Travel Meals, San Francisco, CA Witness preparation. | 23.08 |
| 10/26/15 | Brenton Rogers, Travel Meals, Dallas, Texas Meetings | 40.00 |
| 10/26/15 | Sara Zablotney, Travel Meals, NYC Witness prep for K. Ashby | 22.31 |
| 10/26/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 40.00 |
| 10/26/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Dallas for witness prep | 40.00 |
| 10/26/15 | E-OVID TECHNOLOGIES - 4603 PAYSPHERE CIRCLE (NT), Outside Computer Service, EconLit usage for October 2015 | .72 |
| 10/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Maureen McCarthy | 360.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 745.00 |
| 10/26/15 | Meghan Rishel, Taxi, Prepare debtors' final exhibit list. | 12.63 |
| 10/26/15 | Steven Torrez, Taxi, Overtime Transportation | 11.06 |
| 10/26/15 | Stephanie Ding, Taxi, OT transportation home from office. | 8.70 |
| 10/26/15 | Howard Kaplan, Taxi, Overtime transportation. | 10.18 |
| 10/26/15 | Nick Laird, Taxi, Taxi home after hours. | 8.45 |
| 10/26/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/26/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/26/15 | Anna Terteryan, Taxi, OT Transportation. | 13.20 |
| 10/26/15 | Alexander Davis, Taxi, OT Transportation. | 30.53 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/26/2015 | -40.22 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | McClain Thompson, Overtime Meals - Attorney, Overtime work. | 9.26 |
| 10/26/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.48 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/26/2015 | -21.12 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/27/15 | Nick Laird, Internet, Trial preparation. | 18.35 |
| 10/27/15 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |
| 10/27/15 | Standard Prints | .10 |
| 10/27/15 | Standard Prints | 16.30 |
| 10/27/15 | Standard Prints | 30.10 |
| 10/27/15 | Standard Prints | 1.80 |
| 10/27/15 | Standard Prints | 4.70 |
| 10/27/15 | Standard Prints | 5.00 |
| 10/27/15 | Standard Prints | 12.10 |
| 10/27/15 | Standard Prints | 9.30 |
| 10/27/15 | Standard Prints | .50 |
| 10/27/15 | Standard Prints | .50 |
| 10/27/15 | Standard Prints | 1.40 |
| 10/27/15 | Standard Prints | 3.10 |
| 10/27/15 | Standard Prints | 1.90 |
| 10/27/15 | Standard Prints | 2.00 |
| 10/27/15 | Standard Prints | .70 |
| 10/27/15 | Standard Prints | 1.50 |
| 10/27/15 | Standard Prints | 52.70 |
| 10/27/15 | Color Prints | .90 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 10/27/15 | Color Prints | 9.00 |
| 10/27/15 | Color Prints | .60 |
| 10/27/15 | Color Prints | 5.40 |
| 10/27/15 | Color Prints | 6.00 |
| 10/27/15 | Color Prints | 6.00 |
| 10/27/15 | Color Prints | .90 |
| 10/27/15 | Color Prints | .60 |
| 10/27/15 | Color Prints | .30 |
| 10/27/15 | Color Prints | 1.80 |
| 10/27/15 | Color Prints | 13.20 |
| 10/27/15 | Color Prints | 4.80 |
| 10/27/15 | Color Prints | 3.60 |
| 10/27/15 | Color Prints | 210.90 |
| 10/27/15 | Color Prints | 3.60 |
| 10/27/15 | Production Blowbacks | 163.80 |
| 10/27/15 | Production Blowbacks | 17.60 |
| 10/27/15 | Production Blowbacks | 333.40 |
| 10/27/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 61.21 |
| 10/27/15 | Sara Zablotney, Taxi, Witness prep for K. Ashby | 15.00 |
| 10/27/15 | Marc Kieselstein, Taxi, Meeting with client. | 16.60 |
| 10/27/15 | Marc Kieselstein, Taxi, Meeting with client. | 24.75 |
| 10/27/15 | Cormac Connor, Taxi, Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 4.22 |
| 10/27/15 | Cormac Connor, Taxi, Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 16.69 |
| 10/27/15 | Cormac Connor, Taxi, Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 19.22 |
| 10/27/15 | Local Transportation, DESOTO CAB COOPERATIVE INC, Local Transportation, Jason Douangsanith, 10/27/2015, From:Office/To:Home | 26.20 |
| 10/27/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 12.00 |
| 10/27/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 18.83 |
| 10/27/15 | James Barolo, Lodging, Dellas, Texas 10/26/2015 to 10/28/2015, Witness preparation. | 350.00 |
| 10/27/15 | Sara Zablotney, Lodging, Dallas, Tx 10/26/2015 to 10/27/2015, Witness prep for K. Ashby | 350.00 |
| 10/27/15 | Spencer Winters, Lodging, Wilmington, DE 10/27/2015 to 10/28/2015, Court Hearing | 328.90 |
| 10/27/15 | Marc Kieselstein, Lodging, New York, NY 10/27/2015 to 10/28/2015, Meeting with client. | 500.00 |
| 10/27/15 | Brenton Rogers, Airfare, Chicago, Illinois 10/28/2015 to 10/28/2015, Meetings | 527.46 |
| 10/27/15 | Brenton Rogers, Airfare, Chicago, Illinois 10/28/2015 to 10/28/2015, Meetings | -527.46 |
| 10/27/15 | Spencer Winters, Airfare, Philadelphia, PA 10/26/2015 to 10/27/2015, Court Hearing / American Tkt #0017655250093 | 694.20 |
| 10/27/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0661760082 | 58.00 |
| 10/27/15 | Ken Sturek, Airfare, Philadelphia, PA 11/01/2015 to 11/07/2015, Travel to Wilmington, DE to provide support for EFH hearings | 1,714.43 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/27/15 | Ken Sturek, Agency Fee, Travel to Wilmington, DE to provide support for EFH hearings | 21.00 |
| 10/27/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pickup 801-845 N Kingsbury St, Chgo, IL dropoff i-99 UpperLevel T2 St, Chicago, IL | 75.00 |
| 10/27/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation, Pickup at 102 Shooters Court, Alexandria, VA dropoff at 2401 S Smith Blvd, Arlington, VA | 13.45 |
| 10/27/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. | 20.76 |
| 10/27/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. pickup at airport | 53.45 |
| 10/27/15 | Nick Laird, Travel Meals, Chicago, IL Trial preparation. | 9.62 |
| 10/27/15 | Nick Laird, Travel Meals, Dallas, TX Trial preparation. | 12.73 |
| 10/27/15 | Nick Laird, Travel Meals, Dallas, TX Trial preparation. | 6.32 |
| 10/27/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 11.96 |
| 10/27/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 7.58 |
| 10/27/15 | Brenton Rogers, Travel Meals, Dallas, Texas Meetings | 40.00 |
| 10/27/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby | 12.26 |
| 10/27/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby Carla Howard-EFH, Meagan Horn-EFH, Anthony Sexton, Cormac Connor | 120.00 |
| 10/27/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby | 9.42 |
| 10/27/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 9.35 |
| 10/27/15 | Bryan Stephany, Travel Meals, Dallas, TX Trial preparation. | 7.52 |
| 10/27/15 | Bryan Stephany, Travel Meals, Dallas, TX Trial preparation. | 40.00 |
| 10/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 12.45 |
| 10/27/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 40.00 |
| 10/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Clara Mosquera | 8.00 |
| 10/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 188.00 |
| 10/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 40.00 |
| 10/27/15 | Stephanie Ding, Taxi, OT transportation home from office. | 12.02 |
| 10/27/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.50 |
| 10/27/15 | Jeffery Lula, Taxi, Overtime transportation. | 18.65 |
| 10/27/15 | Lina Kaisey, Taxi, Taxi home from office just after midnight on night of 10/26 | 35.15 |
| 10/27/15 | Lina Kaisey, Taxi, Taxi home from office | 17.90 |
| 10/27/15 | Holly Trogdon, Taxi, Overtime transportation | 11.71 |
| 10/27/15 | Holly Trogdon, Taxi, Overtime transportation | 12.68 |
| 10/27/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner on 10/27 | 20.00 |
| 10/27/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 16.25 |
| 10/27/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/27/2015 | 20.00 |
| 10/27/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 2,402.23 |
| 10/28/15 | Cormac Connor, Internet, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 19.43 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | Standard Prints | 5.90 |
| 10/28/15 | Standard Prints | 7.80 |
| 10/28/15 | Standard Prints | 5.60 |
| 10/28/15 | Standard Prints | .40 |
| 10/28/15 | Standard Prints | .40 |
| 10/28/15 | Standard Prints | 3.10 |
| 10/28/15 | Standard Prints | 5.70 |
| 10/28/15 | Standard Prints | .60 |
| 10/28/15 | Standard Prints | 6.10 |
| 10/28/15 | Standard Prints | 8.30 |
| 10/28/15 | Standard Prints | 25.00 |
| 10/28/15 | Standard Prints | 23.60 |
| 10/28/15 | Standard Prints | 1.60 |
| 10/28/15 | Standard Prints | 6.80 |
| 10/28/15 | Standard Prints | .30 |
| 10/28/15 | Standard Prints | 1.60 |
| 10/28/15 | Standard Prints | 17.50 |
| 10/28/15 | Standard Prints | 1.70 |
| 10/28/15 | Standard Prints | 2.40 |
| 10/28/15 | Standard Prints | 6.30 |
| 10/28/15 | Standard Prints | .10 |
| 10/28/15 | Standard Prints | 33.50 |
| 10/28/15 | Standard Prints | .60 |
| 10/28/15 | Color Prints | 14.70 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | 2.10 |
| 10/28/15 | Color Prints | 3.30 |
| 10/28/15 | Color Prints | 3.30 |
| 10/28/15 | Color Prints | 2.70 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | 12.90 |
| 10/28/15 | Color Prints | 12.60 |
| 10/28/15 | Color Prints | 2.10 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .90 |
| 10/28/15 | Color Prints | .90 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | 1.20 |
| 10/28/15 | Color Prints | .90 |
| 10/28/15 | Color Prints | .60 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | 3.00 |
| 10/28/15 | Color Prints | .30 |
| 10/28/15 | Color Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | Production Blowbacks | 165.00 |
| 10/28/15 | Production Blowbacks | 159.00 |
| 10/28/15 | Production Blowbacks | 53.00 |
| 10/28/15 | Overnight Delivery, Fed Exp to:Ken Sturek co Daniel White 3rd WILMINGTON,DE from:Josh Urban | 20.81 |
| 10/28/15 | Ken Sturek, Taxi, Set up trial site for upcoming confirmation hearing -- paid cash | 10.00 |
| 10/28/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 24.95 |
| 10/28/15 | Cormac Connor, Taxi, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 10.00 |
| 10/28/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 10.00 |
| 10/28/15 | Michael Petrino, Taxi, Hearing on PIK Claim for Post Petition Interest | 19.58 |
| 10/28/15 | Brenton Rogers, Lodging, Dallas, Texas 10/25/2015 to 10/26/2015, Meetings | 350.00 |
| 10/28/15 | Brenton Rogers, Lodging, Dallas, Texas 10/26/2015 to 10/28/2015, Meetings | 700.00 |
| 10/28/15 | Cormac Connor, Lodging, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 700.00 |
| 10/28/15 | Anthony Sexton, Lodging, Dallas, TX 10/26/2015 to 10/28/2015, Travel to Dallas for witness prep | 700.00 |
| 10/28/15 | Michael Petrino, Lodging, Wilmington, DE 10/27/2015 to 10/28/2015, Hearing on PIK Claim for Post Petition Interest | 284.90 |
| 10/28/15 | Andrew McGaan, Lodging, Wilmington, Delaware 10/27/2015 to 10/27/2015, Court Hearing | 350.00 |
| 10/28/15 | Brenton Rogers, Airfare, Chicago, Illinois 10/28/2015 to 10/28/2015, Meetings | -184.00 |
| 10/28/15 | Ken Sturek, Rail, Wilmington, DE 10/28/2015 to 10/29/2015, Set up trial site for upcoming confirmation hearing | 7.00 |
| 10/28/15 | Chad Husnick, Airfare, Philadelphia, PA 10/28/2015 to 10/28/2015, Restructuring | 694.20 |
| 10/28/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/28/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 11/01/2015 to 11/01/2015, Confirmation Hearing | 347.10 |
| 10/28/15 | Brenton Rogers, Airfare, Chicago, Illinois 11/06/2015 to 11/06/2015, Confirmation Hearing | 317.13 |
| 10/28/15 | Brenton Rogers, Agency Fee, Confirmation Hearing | 58.00 |
| 10/28/15 | Nick Laird, Airfare, Philadelphia, PA 11/01/2015 to 11/06/2015, Attend trial. | 694.20 |
| 10/28/15 | Nick Laird, Agency Fee, Attend trial. | 21.00 |
| 10/28/15 | Ken Sturek, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | -31.00 |
| 10/28/15 | Sara Zablotney, Agency Fee, K. Ashby Witness Prep | 10.00 |
| 10/28/15 | Howard Kaplan, Airfare, Wilmington, DE 11/01/2015 to 11/06/2015, Attend Hearing | 694.20 |
| 10/28/15 | Howard Kaplan, Agency Fee, Attend Hearing | 58.00 |
| 10/28/15 | Chad Husnick, Airfare, Philadelphia, PA 11/02/2015 to 11/06/2015, Restructuring | 694.20 |
| 10/28/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | James Barolo, Transportation To/From Airport, Taxi from SFO to home. Witness preparation. | 61.50 |
| 10/28/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 8.01 |
| 10/28/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 4.85 |
| 10/28/15 | James Barolo, Travel Meals, Dallas, Texas Witness preparation. | 11.72 |
| 10/28/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby Kevin Ashby-EFH, Cormac Connor | 30.58 |
| 10/28/15 | Sara Zablotney, Travel Meals, Dallas, Tx Witness prep for K. Ashby | 19.86 |
| 10/28/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 26.12 |
| 10/28/15 | Cormac Connor, Travel Meals, Dallas, TX Travel to Dallas to prepare for plan confirmation hearing testimony and witness preparation with K. Ashby. | 38.42 |
| 10/28/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 40.00 |
| 10/28/15 | Anthony Sexton, Travel Meals, Dallas, TX Travel to Dallas for witness prep | 32.06 |
| 10/28/15 | Marc Kieselstein, Parking, Chicago, IL Meeting with client. | 40.00 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 2,862.65 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,587.10 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original & 1 Certified transcript. | 2,872.30 |
| 10/28/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Certified transcript. | 1,854.85 |
| 10/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 82.00 |
| 10/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Aparna Yenamandra | 28.00 |
| 10/28/15 | Stephanie Ding, Taxi, OT transportation from office to home. | 8.86 |
| 10/28/15 | Kevin Chang, Taxi, Overtime transportation on 10/28 from office to home, this is dated 10/28 but for OT on 10/27 since it is 1am. | 17.40 |
| 10/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.95 |
| 10/28/15 | Nick Laird, Taxi, Taxi home after hours. | 7.02 |
| 10/28/15 | Lina Kaisey, Taxi, Taxi home from office | 19.24 |
| 10/28/15 | Holly Trogdon, Taxi, Overtime transportation | 14.17 |
| 10/28/15 | Holly Trogdon, Overtime Meals - Attorney, Overtime meal | 14.98 |
| 10/28/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/29/15 | Standard Prints | 3.50 |
| 10/29/15 | Standard Prints | 3.10 |
| 10/29/15 | Standard Prints | 9.30 |
| 10/29/15 | Standard Prints | 20.10 |
| 10/29/15 | Standard Prints | .30 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 95.30 |
| 10/29/15 | Standard Prints | 67.70 |
| 10/29/15 | Standard Prints | 24.70 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 1.30 |
| 10/29/15 | Standard Prints | 39.40 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Standard Prints | 8.70 |
| 10/29/15 | Standard Prints | 8.30 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 119.70 |
| 10/29/15 | Standard Prints | 1.00 |
| 10/29/15 | Standard Prints | .10 |
| 10/29/15 | Standard Prints | 39.20 |
| 10/29/15 | Standard Prints | 14.50 |
| 10/29/15 | Standard Prints | .40 |
| 10/29/15 | Standard Prints | 10.30 |
| 10/29/15 | Standard Prints | 24.70 |
| 10/29/15 | Standard Prints | 25.00 |
| 10/29/15 | Standard Prints | 20.80 |
| 10/29/15 | Standard Prints | 7.00 |
| 10/29/15 | Standard Prints | 8.80 |
| 10/29/15 | Standard Prints | 8.70 |
| 10/29/15 | Standard Prints | 25.80 |
| 10/29/15 | Standard Prints | .60 |
| 10/29/15 | Standard Prints | 18.60 |
| 10/29/15 | Standard Prints | 3.20 |
| 10/29/15 | Standard Prints | 24.80 |
| 10/29/15 | Standard Prints | .70 |
| 10/29/15 | Standard Prints | .10 |
| 10/29/15 | Standard Prints | .70 |
| 10/29/15 | Standard Prints | 4.20 |
| 10/29/15 | Standard Prints | 5.00 |
| 10/29/15 | Standard Prints | .60 |
| 10/29/15 | Standard Prints | 29.60 |
| 10/29/15 | Standard Prints | 12.00 |
| 10/29/15 | Standard Prints | 8.30 |
| 10/29/15 | Standard Prints | 15.30 |
| 10/29/15 | Standard Prints | 9.70 |
| 10/29/15 | Standard Prints | .80 |
| 10/29/15 | Standard Prints | 2.60 |
| 10/29/15 | Standard Prints | 7.90 |
| 10/29/15 | Standard Prints | 2.10 |
| 10/29/15 | Standard Prints | 4.10 |
| 10/29/15 | Standard Prints | .80 |
| 10/29/15 | Standard Prints | .10 |
| 10/29/15 | Standard Prints | 1.20 |
| 10/29/15 | Standard Prints | 2.60 |
| 10/29/15 | Standard Prints | 3.40 |
| 10/29/15 | Standard Prints | 12.40 |
| 10/29/15 | Standard Prints | 150.00 |
| 10/29/15 | Standard Prints | 28.80 |
| 10/29/15 | Color Prints | 28.80 |
| 10/29/15 | Color Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | .90 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | 14.10 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 5.40 |
| 10/29/15 | Color Prints | .90 |
| 10/29/15 | Color Prints | .90 |
| 10/29/15 | Color Prints | 21.30 |
| 10/29/15 | Color Prints | 6.30 |
| 10/29/15 | Color Prints | 6.30 |
| 10/29/15 | Color Prints | 27.60 |
| 10/29/15 | Color Prints | 9.00 |
| 10/29/15 | Color Prints | 27.60 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 9.90 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 4.80 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | 2.40 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | 3.30 |
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 3.30 |
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 28.80 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 6.30 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Color Prints | 9.00 |
| 10/29/15 | Color Prints | 14.40 |
| 10/29/15 | Color Prints | 2.10 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | 11.70 |
| 10/29/15 | Color Prints | 1.50 |
| 10/29/15 | Color Prints | .30 |
| 10/29/15 | Color Prints | 1.80 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Color Prints | 1.20 |
| 10/29/15 | Color Prints | 14.40 |
| 10/29/15 | Color Prints | 22.20 |
| 10/29/15 | Color Prints | 28.20 |
| 10/29/15 | Color Prints | 13.20 |
| 10/29/15 | Color Prints | 13.20 |
| 10/29/15 | Color Prints | .60 |
| 10/29/15 | Production Blowbacks | 689.40 |
| 10/29/15 | Production Blowbacks | 1,554.80 |
| 10/29/15 | Ken Sturek, Taxi, Set up trial site for upcoming confirmation hearing | 12.00 |
| 10/29/15 | Ken Sturek, Lodging, Wilmington, DE 10/28/2015 to 10/29/2015, Set up trial site for upcoming confirmation hearing | 240.90 |
| 10/29/15 | James Barolo, Airfare, Philadelphia, Pennsylvania 11/02/2015 to 11/07/2015, Trial. | 1,232.20 |
| 10/29/15 | James Barolo, Agency Fee, Trial. | 21.00 |
| 10/29/15 | Chad Husnick, Airfare, Philadelphia, PA 10/30/2015 to 10/30/2015, Restructuring | 694.20 |
| 10/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 10/29/15 | James Sprayregen, Airfare, New York, NY 11/09/2015 to 11/09/2015, Meeting | 392.66 |
| 10/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 10/29/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. | 48.78 |
| 10/29/15 | Ken Sturek, Travel Meals, Wilmington, DE Set up trial site for upcoming confirmation hearing | 6.97 |
| 10/29/15 | Bryan Stephany, Travel Meals, Chicago, IL Trial preparation. | 37.26 |
| 10/29/15 | Ken Sturek, Parking, Baltimore, MD Set up trial site for upcoming confirmation hearing | 16.00 |
| 10/29/15 | Justin Sowa, Working Meal/K&E Only, San Francisco CA OT Meal. | 20.00 |
| 10/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Robert Orren | 5.00 |
| 10/29/15 | Stephanie Ding, Taxi, OT transportation from office to home. | 11.90 |
| 10/29/15 | Steven Torrez, Taxi, Overtime Transportation | 11.77 |
| 10/29/15 | McClain Thompson, Taxi, Overtime transportation. | 17.71 |
| 10/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.75 |
| 10/29/15 | Nick Laird, Taxi, Taxi home after hours. | 9.05 |
| 10/29/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 10/29/15 | Lina Kaisey, Taxi, Taxi home from office | 23.75 |
| 10/29/15 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 10/29/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner on 10/29 | 20.00 |
| 10/29/15 | Brenton Rogers, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/29/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 10/29/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 10/30/15 | Overnight Delivery, Fed Exp to:Tony Horton, COLLEYVILLE,TX from:Meghan Rishel | 123.88 |
| 10/30/15 | Overnight Delivery, Fed Exp to:Michael Carter, FLOWER MOUND,TX from:Meghan Rishel | 123.88 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 19.40 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 24.86 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 19.40 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 32.05 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 24.86 |
| 10/30/15 | Overnight Delivery, Fed Exp to:SHERRY PACE, WASHINGTON,DC from:Terri Lambert | 19.40 |
| 10/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 670 N WABASH, Meghan Rishel, 10/30/2015 | 18.70 |
| 10/30/15 | Bryan Stephany, Taxi, Trial preparation. | 7.25 |
| 10/30/15 | Bryan Stephany, Lodging, Chicago, IL 10/29/2015 to 10/30/2015, Trial preparation. | 350.00 |
| 10/30/15 | Steven Serajeddini, Airfare, Philadelphia, PA 11/02/2015 to 11/03/2015, Restructuring | 694.20 |
| 10/30/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/30/15 | Andrew McGaan, Airfare, Chicago - New York; Philadelphia - Chicago 11/01/2015 to 11/06/2015, Meeting and Trial | 707.98 |
| 10/30/15 | Andrew McGaan, Agency Fee, Meeting and Trial | 58.00 |
| 10/30/15 | Andrew McGaan, Rail, New York - Wilmington 11/02/2015 to 11/02/2015, Meeting and Trial | 145.00 |
| 10/30/15 | Ken Dyche, Airfare, Philadelphia, PA 11/01/2015 to 11/01/2015, Onsite trial technology support. | 376.10 |
| 10/30/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Car Service Charges - 10/30/2015 Steven Serajeddini, Pickup at IAH Airport dropoff at 1919 Briar Oaks Lane, Houston, TX | 75.00 |
| 10/30/15 | Bryan Stephany, Transportation To/From Airport, Trial preparation. | 46.05 |
| 10/30/15 | Bryan Stephany, Travel Meals, Chicago, IL Trial preparation. | 19.91 |
| 10/30/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 22.01 |
| 10/30/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,443.25 |
| 10/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 10/2015, Natasha Hwangpo | 8.00 |
| 10/30/15 | Stephanie Ding, Taxi, OT transportation from office to home. | 16.17 |
| 10/30/15 | Steven Torrez, Taxi, Overtime Transportation | 13.44 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/30/15 | McClain Thompson, Taxi, Overtime transportation home. | 18.64 |
| 10/30/15 | Howard Kaplan, Taxi, Overtime transportation. | 9.58 |
| 10/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.15 |
| 10/30/15 | Brenton Rogers, Parking, Chicago, Illinois OT Transportation | 40.00 |
| 10/30/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 10/30/15 | Anthony Sexton, Taxi, working late | 8.05 |
| 10/30/15 | Holly Trogdon, Taxi, Overtime transportation | 12.68 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/30/2015 | -25.42 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 412.50 |
| 10/30/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 2,539.05 |
| 10/30/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 136.02 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 15.34 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 717.94 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.63 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | .82 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.84 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.63 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 187.25 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 716.29 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, October Monthly Conference Calls | 36.49 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call. | 6.13 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call. | 34.05 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 26.36 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services | 25.07 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October teleconferences | 32.14 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Telephone conferences on 10/6/2015 and 10/8/2015. | 13.64 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October 29, 2015 conference call | 10.54 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 3.00 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 1,020.83 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 37.83 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference. | 3.88 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 1.75 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 427.25 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 251.13 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re October 2015 conference calls. | 4.18 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 6.85 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 38.94 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences re Energy Future Competitive Holdings Co. | 54.88 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, October calls | 316.40 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 129.98 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Charges | 2.77 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 36.96 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 3.94 |
| 10/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 2.04 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 143.34 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Local Trans 10/1pick up at 2801 Via Fortuna, Austin, TX dropoff at 604 Brazos Street, Austin, TX, Michael Esser | 24.61 |
| 10/31/15 | Anna Terteryan, Airfare, Philadelphia, Pennsylvania 11/01/2015 to 11/01/2015, Departure flight to Philadelphia. Trial. | 766.10 |
| 10/31/15 | Anna Terteryan, Agency Fee, Departure flight to Philadelphia. Trial. | 58.00 |
| 10/31/15 | Justin Sowa, Airfare, Philadelphia, Pennsylvania 11/01/2015 to 11/01/2015, Departure flight. Trial. | 766.10 |
| 10/31/15 | Justin Sowa, Agency Fee, Departure flight. Trial. | 58.00 |
| 10/31/15 | Holly Trogdon, Agency Fee, Confirmation Hearing | 10.00 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/2 pickup at 2801 Via Fortuna, Austin TX dropoff at AUS Airport, Michael Esser | 51.98 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/2, cab to airport, pickup at 400 Nort Ervay St, Dallas, TX dropoff at 6501 Cedar Springs Rd, Dallas, TX, Kevin Chang | 15.81 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/2, MacDougall Deposition, pickup at San Francisco airport dropoff at 2251 Francisco st, San Francisco, CA dropoff, Michael Esser | 68.85 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/6, Travel to EFH for property tax dispute, pickup at 2251 Francisco st, San Francisco, CA dropoff at San Francisco airport, Michael Esser | 68.85 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel, Tax Motion state court appearance, pickup at 1807 Ross Ave, Dallas, TX dropoff at DFW airport, Michael Esser | 84.62 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/13, pickup at 2260-2264 Francisco St, San Francisco, CA dropoff at San Francisco Airport, Michael Esser | 68.85 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/15, Car to airport, pickup at 315 Montgomery St, San Francisco, CA dropoff San Francisco airport, Justin Sowa | 35.96 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/15, pickup at 900-998 US-13 BUS, Wilmington, DE dropoff Philadelphia Airport, Michael Esser | 89.40 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/20, Cab to airport, pickup at 501-549 California St, San Francisco, CA dropoff at San Francisco airport, Kevin Chang | 34.36 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 10/22, Cab to airport, pickup at 619 Lexington Ave, New York, NY dropoff at Central Terminal, Jamaica, NY, Kevin Chang | 78.59 |
| 10/31/15 | Meghan Rishel, Taxi, Prepare exhibits re settlement reply. | 20.10 |
| 10/31/15 | Marc Kieselstein, Taxi, Cab home from office on Saturday. | 40.00 |
| 10/31/15 | Howard Kaplan, Taxi, Overtime transportation. | 12.59 |
| 10/31/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.75 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/5, 551-599 California St, San Francisco, CA dropoff at 2260 Market St, San Francisco, CA, Kevin Chang | 14.19 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/6, Cab home, pickup at 551-599 California St, San Francisco, CA dropoff 2250 Market street, San Francisco, CA, Kevin Chang | 19.48 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/8, Cab home, pickup at 400-448 Pine Street, San Francisco, CA dropoff at 2258 Market St, San Francisco, CA, Kevin Chang | 11.62 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/14, Cab Home, dropoff at 2260 Market St, San Francisco, CA, Kevin Chang | 20.67 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/19, pickup at 1-99 Mark Lane, San Francisco, CA dropoff at 2258 Francisco St, San Francisco, CA, Michael Esser | 28.92 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/20, Ride home after working late, pickup 400-448 Pine St, San Francisco, CA dropoff at 3077 MArket St, San Francisco, CA, James Barolo | 15.25 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/25, Car ride home after working late/weekend, pickup 400-448 Pine St, San Francisco, CA dropoff at 2-40 Merritt St, San Francisco, CA, James Barolo | 19.05 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/29, 471 Pine St, San Francisco, CA dropoff 2251 Francisco St, San Francisco, CA, Michael Esser | 29.30 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/29, Overtime cab, pickup 400-448 Pine St, San Francisco, CA dropoff 5361 Miles Ave, Oakland, CA, Justin Sowa | 31.02 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/30, pickup at 441 Pine St, San Francisco, CA dropoff 2251 Francisco, San Francisco, CA, Michael Esser | 28.61 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/31, Overtime transport for 10/30 - taken past midnight, Pickup at 345 Montgomery St, San Francisco, CA dropoff at 1232 Crane St, Menlo Park, CA, Anna Terteryan | 56.08 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/31, Overtime cab, pickup at 301-303 Bush St, San Francisco, CA dropoff at 5361 Miles Ave, Oakland, CA, Justin Sowa | 35.69 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/5, pickup at 400-448 Pine St, San Francisco, CA dropoff at 2275 Francisco Street, San Francisco, CA, Michael Esser | 29.16 |
| 10/31/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, OT Trans 10/29, Cab home, Kevin Chang | 9.95 |
| 10/31/15 | Holly Trogdon, Taxi, Overtime transportation | 13.57 |
| 10/31/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/31/15 | James Barolo, Overtime Meals - Attorney, OT Meal. | 6.49 |

TOTAL EXPENSES                                                $ 515,811.87

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779455**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                          $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ 343.80

Total legal services rendered and expenses incurred                          $ 343.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/15 | Standard Prints | 1.00 |
| 10/05/15 | Standard Prints | 6.20 |
| 10/05/15 | Standard Prints | 1.40 |
| 10/05/15 | Standard Prints | .60 |
| 10/05/15 | Color Prints | 3.60 |
| 10/06/15 | Standard Prints | 11.60 |
| 10/06/15 | Standard Prints | .60 |
| 10/06/15 | Color Prints | 15.60 |
| 10/06/15 | Color Prints | 8.10 |
| 10/07/15 | Standard Prints | 1.00 |
| 10/07/15 | Standard Prints | 2.30 |
| 10/07/15 | Standard Prints | .40 |
| 10/07/15 | Color Prints | 7.80 |
| 10/07/15 | Color Prints | 14.70 |
| 10/07/15 | Color Prints | 12.90 |
| 10/07/15 | Color Prints | 8.10 |
| 10/07/15 | Color Prints | 15.60 |
| 10/07/15 | Color Prints | 14.70 |
| 10/07/15 | Color Prints | 12.90 |
| 10/07/15 | Color Prints | 8.10 |
| 10/07/15 | Color Prints | 15.60 |
| 10/07/15 | Color Prints | 11.40 |
| 10/07/15 | Color Prints | 7.80 |
| 10/07/15 | Color Prints | 14.70 |
| 10/07/15 | Color Prints | 11.40 |
| 10/08/15 | Standard Prints | 4.10 |
| 10/08/15 | Standard Prints | 1.50 |
| 10/08/15 | Color Prints | 1.20 |
| 10/12/15 | Standard Prints | .20 |
| 10/12/15 | Color Prints | 7.20 |
| 10/13/15 | Color Prints | 1.20 |
| 10/14/15 | Standard Copies or Prints | .40 |
| 10/14/15 | Standard Prints | 10.90 |
| 10/14/15 | Standard Prints | 1.10 |
| 10/15/15 | Standard Prints | .70 |
| 10/15/15 | Standard Prints | 1.80 |
| 10/15/15 | Standard Prints | 3.50 |
| 10/16/15 | Standard Prints | 5.40 |
| 10/19/15 | Standard Prints | 2.50 |
| 10/19/15 | Color Prints | 3.30 |
| 10/19/15 | Color Prints | 2.40 |
| 10/19/15 | Color Prints | .90 |
| 10/21/15 | Standard Prints | .20 |
| 10/21/15 | Standard Prints | .60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| 10/21/15 | Color Prints | 1.50 |
|---|---|---|
| 10/22/15 | Standard Prints | 4.20 |
| 10/23/15 | Standard Copies or Prints | .20 |
| 10/23/15 | Standard Prints | 17.30 |
| 10/23/15 | Color Prints | 4.80 |
| 10/26/15 | Standard Prints | 2.70 |
| 10/26/15 | Standard Prints | 17.30 |
| 10/26/15 | Color Prints | 1.80 |
| 10/26/15 | Color Prints | 4.80 |
| 10/27/15 | Standard Prints | 4.20 |
| 10/28/15 | Standard Prints | 2.60 |
| 10/28/15 | Standard Prints | 4.10 |
| 10/29/15 | Standard Prints | .40 |
| 10/29/15 | Color Prints | 20.70 |

TOTAL EXPENSES                                        $ 343.80

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779456**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                                          $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                                          $ 58.70

Total legal services rendered and expenses incurred                                          $ 58.70

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

<strong><u>Description of Expenses</u></strong>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---:|
| 10/05/15 | Standard Prints | .40 |
| 10/09/15 | Standard Prints | .60 |
| 10/12/15 | Standard Prints | 7.40 |
| 10/16/15 | Standard Prints | 1.20 |
| 10/20/15 | Standard Prints | .50 |
| 10/21/15 | Standard Prints | .20 |
| 10/22/15 | Standard Prints | 4.50 |
| 10/26/15 | Standard Prints | .60 |
| 10/27/15 | Standard Prints | 38.00 |
| 10/29/15 | Standard Prints | 5.30 |

TOTAL EXPENSES        $ 58.70

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

December 7, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4779457**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through October 31, 2015
(see attached Description of Legal Services for detail)                           $ .00

For expenses incurred through October 31, 2015
(see attached Description of Expenses for detail)                          $ 509.90

Total legal services rendered and expenses incurred                        $ 509.90

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/02/15 | Standard Prints | .30 |
| 10/05/15 | Standard Prints | .10 |
| 10/05/15 | Standard Prints | 2.00 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 2.40 |
| 10/05/15 | Color Prints | 12.90 |
| 10/05/15 | Color Prints | 12.90 |
| 10/06/15 | Standard Prints | 60.10 |
| 10/06/15 | Standard Prints | 1.40 |
| 10/06/15 | Standard Prints | 4.70 |
| 10/06/15 | Color Prints | 12.90 |
| 10/06/15 | Color Prints | .30 |
| 10/06/15 | Color Prints | 5.70 |
| 10/06/15 | Color Prints | 2.40 |
| 10/06/15 | Color Prints | 5.70 |
| 10/06/15 | Color Prints | 9.30 |
| 10/06/15 | Color Prints | 3.00 |
| 10/06/15 | Color Prints | 10.20 |
| 10/06/15 | Color Prints | 7.50 |
| 10/06/15 | Color Prints | .90 |
| 10/06/15 | Color Prints | 12.30 |
| 10/06/15 | Color Prints | 1.50 |
| 10/07/15 | Standard Prints | .20 |
| 10/07/15 | Standard Prints | .70 |
| 10/07/15 | Standard Prints | .60 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | 11.40 |
| 10/07/15 | Color Prints | 1.20 |
| 10/07/15 | Color Prints | .30 |
| 10/07/15 | Color Prints | .60 |
| 10/07/15 | Color Prints | 6.00 |
| 10/08/15 | Standard Prints | 11.40 |
| 10/09/15 | Standard Prints | 2.00 |
| 10/12/15 | Standard Prints | .80 |
| 10/12/15 | Standard Prints | 1.70 |
| 10/12/15 | Standard Prints | 1.60 |
| 10/12/15 | Color Prints | 2.10 |
| 10/15/15 | Standard Prints | .60 |
| 10/16/15 | Standard Prints | 1.50 |
| 10/16/15 | Standard Prints | 1.70 |
| 10/16/15 | Color Prints | 8.10 |
| 10/16/15 | Color Prints | 1.50 |
| 10/16/15 | Color Prints | 5.70 |
| 10/19/15 | Standard Copies or Prints | .20 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
112 - [EFH] Expenses

| | | |
|---|---|---:|
| 10/19/15 | Standard Prints | 3.40 |
| 10/19/15 | Standard Prints | .50 |
| 10/19/15 | Standard Prints | .50 |
| 10/19/15 | Color Prints | 3.30 |
| 10/20/15 | Standard Prints | .40 |
| 10/21/15 | Standard Prints | .20 |
| 10/22/15 | Standard Prints | .60 |
| 10/22/15 | Standard Prints | 17.30 |
| 10/22/15 | Standard Prints | .20 |
| 10/22/15 | Color Prints | 1.20 |
| 10/22/15 | Color Prints | 4.20 |
| 10/23/15 | Standard Prints | .90 |
| 10/23/15 | Standard Prints | 14.60 |
| 10/23/15 | Color Prints | .90 |
| 10/23/15 | Color Prints | 9.00 |
| 10/26/15 | Standard Prints | 4.40 |
| 10/26/15 | Standard Prints | 8.40 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 2.10 |
| 10/26/15 | Color Prints | 5.10 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 13.50 |
| 10/26/15 | Color Prints | 2.40 |
| 10/26/15 | Color Prints | 10.20 |
| 10/26/15 | Color Prints | 3.60 |
| 10/26/15 | Color Prints | 6.00 |
| 10/26/15 | Color Prints | .60 |
| 10/26/15 | Color Prints | .60 |
| 10/27/15 | Standard Prints | .20 |
| 10/27/15 | Standard Prints | .20 |
| 10/27/15 | Color Prints | 1.80 |
| 10/28/15 | Standard Copies or Prints | .10 |
| 10/28/15 | Standard Prints | 2.00 |
| 10/28/15 | Standard Prints | 1.00 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 57.40 |
| 10/29/15 | Standard Prints | .20 |
| 10/29/15 | Standard Prints | 8.40 |
| 10/29/15 | Standard Prints | 5.60 |
| 10/29/15 | Color Prints | 21.00 |
| 10/29/15 | Color Prints | 7.20 |
| 10/29/15 | Color Prints | 5.70 |
| 10/29/15 | Color Prints | 6.30 |
| 10/29/15 | Color Prints | 12.30 |
| 10/29/15 | Color Prints | 4.20 |
| 10/29/15 | Color Prints | 6.60 |

Legal Services for the Period Ending October 31, 2015
Energy Future Competitive Holdings Co.
 112 - [EFH] Expenses

| | | | |
|---|---|---|---|
| 10/29/15 | Color Prints | | 4.20 |
| 10/29/15 | Color Prints | | 2.40 |
| 10/29/15 | Color Prints | | 10.80 |

TOTAL EXPENSES                                $ 509.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791358**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                                   $ .00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                            $ 176,406.24

Total legal services rendered and expenses incurred                          $ 176,406.24

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 9/11/15 | Rebecca Chaikin, Taxi, OT taxi for 9/10. | 28.56 |
| 9/22/15 | Christopher Keegan, Travel Meals, San Francisco, CA Alcoa Strategy Meeting | 20.01 |
| 9/22/15 | Christopher Keegan, Travel Meals, Dallas, TX Alcoa Strategy Meeting | 31.02 |
| 9/25/15 | Jonathan Ganter, Rail, New York, NY 09/28/2015 to 10/01/2015, Cremens Deposition Prep. | 138.00 |
| 9/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 7.61 |
| 9/30/15 | YELLOW CAB COMPANY OF DC, Local Transportation, CHAD PAPENFUSS, 09/30/2015 | 41.57 |
| 9/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Billie Williamson (client), pick up at 601 LEXINGTON AVE NEW YORK, NY and drop off at LGA Airport, New York NY | 100.00 |
| 10/01/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/1/2015 | 46.95 |
| 10/01/15 | WEST, Westlaw Research, SITO,DANIEL, 10/1/2015 | 4.56 |
| 10/01/15 | WEST, Westlaw Research, LII,TZU-YING, 10/1/2015 | 55.71 |
| 10/01/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/1/2015 | 34.92 |
| 10/01/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/1/2015 | 69.84 |
| 10/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Michael Phillip Esser, pick up at 2801 Via Fortuna, AUSTIN, TX and drop off at Austin Bergstrom Airport, Austin TX | 75.00 |
| 10/02/15 | WEST, Westlaw Research, SITO,DANIEL, 10/2/2015 | 37.63 |
| 10/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/2/2015 | 56.45 |
| 10/03/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/3/2015 | 169.35 |
| 10/04/15 | WEST, Westlaw Research, STERN,ADAM, 10/4/2015 | 153.62 |
| 10/04/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/4/2015 | 17.46 |
| 10/05/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 10/5/2015 | 18.31 |
| 10/05/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/5/2015 | 150.53 |
| 10/05/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/5/2015 | 150.53 |
| 10/05/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/5/2015 | 61.01 |
| 10/05/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/5/2015 | 56.45 |
| 10/05/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/5/2015 | 94.08 |
| 10/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/5/2015 | 37.14 |
| 10/05/15 | WEST, Westlaw Research, SHACKLETON,MARY, 10/5/2015 | 18.57 |
| 10/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/5/2015 | 111.23 |
| 10/05/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/5/2015 | 192.05 |
| 10/05/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 10/5/2015 | 20.00 |
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, pick up at 401 7th Ave, New York, NY, drop off at 601 Lexington Ave, New York, NY. Transportation to/from airport, Date: 9/21/2015 | 29.39 |
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: KAPLAN HOWARD, pick up at LaGuardia Airport, drop off at 155 E 50th St., New York, NYTransportation to/from airport, Date: 9/26/2015 | 60.40 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD pick up at LGA airport, drop off at 455 Madison, New York, NY, Transportation to/from airport, Date: 9/28/2015 | 60.00 |
| 10/06/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, pick up at JFK airport, drop off at 569 Lexington, New York, NY, Transportation to/from airport, Date: 9/28/2015 | 75.00 |
| 10/06/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, EFH, Gallagher, Gregory W, 10/6/2015 | 828.00 |
| 10/06/15 | WEST, Westlaw Research, CONNOR,CORMAC, 10/6/2015 | 36.62 |
| 10/06/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/6/2015 | 112.90 |
| 10/06/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/6/2015 | 75.27 |
| 10/06/15 | WEST, Westlaw Research, KELLER,NATALIE M, 10/6/2015 | 93.89 |
| 10/06/15 | WEST, Westlaw Research, SITO,DANIEL, 10/6/2015 | 4.56 |
| 10/06/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/6/2015 | 37.63 |
| 10/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/6/2015 | 27.76 |
| 10/06/15 | WEST, Westlaw Research, KAISEY,LINA, 10/6/2015 | 18.57 |
| 10/06/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/6/2015 | 18.57 |
| 10/06/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/6/2015 | 34.92 |
| 10/06/15 | WEST, Westlaw Research, JONES,PAUL, 10/6/2015 | 77.07 |
| 10/06/15 | WEST, Westlaw Research, JONES,PAUL, 10/6/2015 | 26.10 |
| 10/06/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 10/6/2015 | 20.00 |
| 10/07/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/7/2015 | 150.53 |
| 10/07/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/7/2015 | 17.46 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pick up at 401 7th Ave, New, NY, drop off at 1009 Park, New York, NY,Date: 9/17/2015 | 36.95 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: ESSER MICHAEL, Transportation to/from airport, pick up at 541 Lexington Ave, New York, NY, drop off at JKF airport, Date: 9/25/2015 | 72.56 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: LAIRD,NICK, Transportation to/from airport, pick up at LaGuardia Airport, New, NY, drop off at 155 E 50th St., New York, NY, Date: 9/28/2015 | 60.00 |
| 10/08/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, pick up at 601 Lexington Ave, New York, NY, drop off at JFK airport, Date: 10/2/2015 | 72.56 |
| 10/08/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/8/2015 | 18.82 |
| 10/08/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/8/2015 | 18.82 |
| 10/08/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 10/8/2015 | 18.63 |
| 10/08/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/8/2015 | 112.90 |
| 10/09/15 | WEST, Westlaw Research, GEIER,EMILY, 10/9/2015 | 63.67 |
| 10/09/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/9/2015 | 122.21 |
| 10/09/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/9/2015 | 18.82 |
| 10/09/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/9/2015 | 56.45 |
| 10/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/9/2015 | 42.19 |
| 10/09/15 | WEST, Westlaw Research, KLAR,AUSTIN, 10/9/2015 | 261.18 |
| 10/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/10/2015 | 18.82 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/11/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/11/2015 | 56.45 |
| 10/11/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/11/2015 | 56.26 |
| 10/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/11/2015 | 131.72 |
| 10/11/15 | WEST, Westlaw Research, JONES,PAUL, 10/11/2015 | 53.96 |
| 10/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/12/2015 | 75.27 |
| 10/12/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 10/12/2015 | 26.10 |
| 10/12/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/12/2015 | 20.00 |
| 10/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/12/2015 | 20.00 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: K NERTNEY, Local Transportation, Date: 10/7/2015 | 35.72 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: CONNOR CORMACK, Transportation to/from airport, Pickup at EWR dropoff at 541 Lexington Ave, New York, NY Date: 9/30/2015 | 75.00 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, Date: 10/7/2015, Pickup at LGA dropoff at 601 Lexington Ave, New York, NY | 74.40 |
| 10/13/15 | VITAL TRANSPORTATION INC, Passenger: MOLDOVAN KRIS (client), Transportation to/from airport, pickup at 601 Lexington, New York, NY dropoff at LGA, Date: 10/7/2015 | 74.40 |
| 10/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 10/13/2015 | 18.31 |
| 10/13/15 | WEST, Westlaw Research, GEIER,EMILY, 10/13/2015 | 157.57 |
| 10/13/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/13/2015 | 188.17 |
| 10/13/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/13/2015 | 18.82 |
| 10/13/15 | WEST, Westlaw Research, KAISEY,LINA, 10/13/2015 | 74.28 |
| 10/13/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/13/2015 | 34.92 |
| 10/13/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 10/13/2015 | 104.75 |
| 10/13/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/13/2015 | 20.00 |
| 10/13/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/13/2015 | 20.00 |
| 10/14/15 | YELLOW CAB COMPANY OF DC, Overtime Transportation, MARK CUEVAS, 10/14/2015 | 19.40 |
| 10/14/15 | Jonathan Ganter, Rail, New York, NY 10/15/2015 to 10/15/2015, Meeting | 121.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 6:45 PM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 2:50 PM | 75.00 |
| 10/14/15 | WEST, Westlaw Research, DING,STEPHANIE, 10/14/2015 | 73.24 |
| 10/14/15 | WEST, Westlaw Research, GEIER,EMILY, 10/14/2015 | 178.66 |
| 10/14/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/14/2015 | 28.13 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/14/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/14/2015 | 112.90 |
| 10/14/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/14/2015 | 34.92 |
| 10/14/15 | WEST, Westlaw Research, CLARK,MADISON, 10/14/2015 | 63.84 |
| 10/14/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 10/14/2015 | 33.15 |
| 10/14/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/14/2015 | 17.46 |
| 10/14/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/14/2015 | 20.00 |
| 10/15/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY (client), Local Transportation, Date: 9/30/2015 | 47.17 |
| 10/15/15 | VITAL TRANSPORTATION INC, Passenger: ZABLOTNEY SARA B, Transportation to/from airport, pickup at 315 E 68th St, New York, NY dropoff at LGA Date: 10/6/2015 | 75.00 |
| 10/15/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT, ANDY (client), Transportation to/from airport, pickup at 601 Lexington Ave, New York, NY dropoff at LGA Date: 10/7/2015 | 70.50 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, JEFFERY JOHN LULA, ORD-CHICAGO,IL ORD, 1414  W BYRON ST,CHICAGO,IL 60613, 8:26 PM | 75.00 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 10:24 PM | 75.00 |
| 10/15/15 | WEST, Westlaw Research, HUSNICK,CHAD, 10/15/2015 | 206.98 |
| 10/15/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 10/15/2015 | 176.19 |
| 10/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/15/2015 | 112.90 |
| 10/15/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/15/2015 | 78.48 |
| 10/15/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/15/2015 | 139.67 |
| 10/15/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/15/2015 | 20.00 |
| 10/16/15 | Mark McKane, Airfare, New York, NY 10/19/2015 to 10/21/2015, Trial Prep and M. Henkin Deposition | 1,537.64 |
| 10/16/15 | Mark McKane, Agency Fee, Trial Prep and M. Henkin Deposition | 58.00 |
| 10/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/16/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 8:22 PM | 75.00 |
| 10/16/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 10/16/2015 | 36.62 |
| 10/16/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/16/2015 | 226.96 |
| 10/16/15 | WEST, Westlaw Research, HENRY,SHAYNE, 10/16/2015 | 8.64 |
| 10/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/16/2015 | 20.00 |
| 10/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/17/2015 | 18.82 |
| 10/17/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/17/2015 | 480.03 |
| 10/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/18/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 5:15 PM | 75.00 |
| 10/18/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/18/2015 | 188.17 |
| 10/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/18/2015 | 37.63 |
| 10/18/15 | WEST, Westlaw Research, KAISEY,LINA, 10/18/2015 | 97.35 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/18/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/18/2015 | 130.85 |
| 10/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/18/2015 | 20.00 |
| 10/19/15 | Mark McKane, Travel Meals, New York, NY Trial Prep and M. Henkin Deposition | 40.00 |
| 10/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 10/19/2015 | 18.31 |
| 10/19/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/19/2015 | 395.15 |
| 10/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/19/2015 | 18.82 |
| 10/19/15 | WEST, Westlaw Research, KAISEY,LINA, 10/19/2015 | 37.14 |
| 10/19/15 | WEST, Westlaw Research, SHACKLETON,MARY, 10/19/2015 | 37.14 |
| 10/19/15 | WEST, Westlaw Research, MOORE,DAVID, 10/19/2015 | 76.11 |
| 10/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/19/2015 | 20.00 |
| 10/19/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 10/19/2015 | 14.91 |
| 10/20/15 | Mark McKane, Travel Meals, New York, NY Trial Prep and M. Henkin Deposition | 40.00 |
| 10/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/20/2015 | 771.48 |
| 10/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/20/2015 | 75.27 |
| 10/20/15 | WEST, Westlaw Research, SOWA,JUSTIN, 10/20/2015 | 52.38 |
| 10/20/15 | WEST, Westlaw Research, MOORE,DAVID, 10/20/2015 | 86.94 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/20/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 10/20/2015 | 20.00 |
| 10/21/15 | James Sprayregen, Lodging, New York, NY 10/21/2015 to 10/23/2015, Meeting | 894.81 |
| 10/21/15 | Mark McKane, Lodging, New York, NY 10/19/2015 to 10/21/2015, Trial Prep and M. Henkin Deposition | 700.00 |
| 10/21/15 | Mark McKane, Airfare, Dallas, TX 10/26/2015 to 11/01/2015, Trial prep/trial | 2,467.03 |
| 10/21/15 | Mark McKane, Agency Fee, Trial prep/trial | 58.00 |
| 10/21/15 | Christopher Keegan, Airfare, Austin, TX 11/03/2015 to 11/04/2015, Alcoa Client Meetings | 792.68 |
| 10/21/15 | Christopher Keegan, Agency Fee, Alcoa Client Meetings | 58.00 |
| 10/21/15 | Mark McKane, Travel Meals, Newark, NJ Trial Prep and M. Henkin Deposition | 40.00 |
| 10/21/15 | WEST, Westlaw Research, TROGDON,HOLLY, 10/21/2015 | 18.31 |
| 10/21/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/21/2015 | 103.40 |
| 10/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/21/2015 | 188.17 |
| 10/21/15 | WEST, Westlaw Research, KAISEY,LINA, 10/21/2015 | 18.57 |
| 10/21/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/21/2015 | 101.85 |
| 10/21/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/21/2015 | 64.90 |
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/21/2015 | 20.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 10/21/2015 | 20.00 |
| 10/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/21/2015 | 20.00 |
| 10/22/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/22/2015 | 18.82 |
| 10/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/22/2015 | 263.43 |
| 10/22/15 | WEST, Westlaw Research, KAISEY,LINA, 10/22/2015 | 148.55 |
| 10/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/22/2015 | 92.28 |
| 10/22/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/22/2015 | 16.69 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/22/15 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 10/22/2015 | 20.00 |
| 10/23/15 | WEST, Westlaw Research, STERN,ADAM, 10/23/2015 | 82.91 |
| 10/23/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.36 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/23/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/23/2015 | 20.00 |
| 10/24/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/24/2015 | 150.53 |
| 10/24/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/24/2015 | 89.10 |
| 10/24/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/24/2015 | 122.21 |
| 10/24/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 10/24/2015 | 17.28 |
| 10/24/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/24/2015 | 20.00 |
| 10/24/15 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 10/24/2015 | 20.00 |
| 10/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS, WILMINGTON DE | 125.00 |
| 10/25/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at 2121 MCKINNEY AVE, DALLAS TX | 75.00 |
| 10/25/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/25/2015 | 18.82 |
| 10/25/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 10/25/2015 | 9.31 |
| 10/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/25/2015 | 37.63 |
| 10/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/25/2015 | 112.90 |
| 10/25/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/25/2015 | 610.16 |
| 10/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/25/2015 | 18.57 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/25/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/25/2015 | 349.18 |
| 10/25/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/25/15 | SEAMLESS NORTH AMERICA INC, Howard Kaplan, Overtime Meals - Attorney, 10/25/2015 | 20.00 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 29.24 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 29.24 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 35.00 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 32.03 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 29.24 |
| 10/26/15 | Overnight Delivery, Fed Exp to:Terri Lambert, DALLAS,TX from:Sherry Pace | 41.14 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Dallas Fort Worth Airport, Dallas TX and drop off at 1530 MAIN STREET DALLAS TX | 75.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at NEW YORK 601 LEXINGTON AVE NEW YORK NY and drop off at LaGuardia Airport   New York NY | 100.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CORMAC TIMOTHY CONNOR, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 10/26/15 | Mark McKane, Transportation To/From Airport, Trial prep/trial, pick up at 135 6th Ave, San Francisco, CA, drop of at 385A Montgomery Ave, San Bruno, CA | 75.00 |
| 10/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 10/26/15 | WEST, Westlaw Research, GANTER,JONATHAN, 10/26/2015 | 4.44 |
| 10/26/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/26/2015 | 13.68 |
| 10/26/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/26/2015 | 639.57 |
| 10/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/26/2015 | 37.63 |
| 10/26/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/26/2015 | 640.55 |
| 10/26/15 | WEST, Westlaw Research, LEE,DAMING, 10/26/2015 | 74.28 |
| 10/26/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/26/2015 | 213.27 |
| 10/26/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/26/2015 | 18.57 |
| 10/26/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/26/2015 | 259.60 |
| 10/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/26/2015 | 17.46 |
| 10/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 10/26/2015 | 287.63 |
| 10/26/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/26/2015 | 17.46 |
| 10/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.76 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/26/2015 | 20.00 |
| 10/27/15 | Mark McKane, Lodging, Dallas, TX 10/26/2015 to 10/27/2015, Trial prep/trial | 350.00 |
| 10/27/15 | Mark McKane, Airfare, Dallas, TX 10/26/2015 to 11/01/2015, Trial prep/trial | -372.10 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at DALLAS 1601 BRYAN STREET DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 BRYAN STREET DALLAS TX | 75.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 10/27/15 | Mark McKane, Transportation To/From Airport, Trial prep/trial, pick up at 233-269 N Akard St. Dallas, TX, drop off at 2337 S. International Pkwy, Dallas, TX | 75.00 |
| 10/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 10/27/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 196.25 |
| 10/27/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 10/27/2015 | 18.31 |
| 10/27/15 | WEST, Westlaw Research, STUREK,KENNETH, 10/27/2015 | 27.37 |
| 10/27/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 10/27/2015 | 4.56 |
| 10/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/27/2015 | 94.08 |
| 10/27/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/27/2015 | 37.14 |
| 10/27/15 | WEST, Westlaw Research, HASKEL,WARREN, 10/27/2015 | 18.57 |
| 10/27/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/27/2015 | 37.14 |
| 10/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 10/27/2015 | 104.75 |
| 10/27/15 | WEST, Westlaw Research, JONES,PAUL, 10/27/2015 | 43.56 |
| 10/27/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/27/2015 | 34.92 |
| 10/27/15 | WEST, Westlaw Research, SOWA,JUSTIN, 10/27/2015 | 104.75 |
| 10/27/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 10/27/2015 | 65.50 |
| 10/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/27/2015 | 20.00 |
| 10/27/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/27/2015 | 20.00 |
| 10/28/15 | Mark McKane, Internet, Trial prep/trial | 15.00 |
| 10/28/15 | Mark McKane, Lodging, Wilmington, DE 10/27/2015 to 10/28/2015, Trial prep/trial | 350.00 |
| 10/28/15 | Mark McKane, Airfare, Dallas, TX 10/26/2015 to 11/01/2015, Trial prep/trial | -295.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1 RODNEY SQUARE WILMINGTON DE | 125.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at DALLAS 1601 BRYANT ST. DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 10/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at DALLAS 1601 BRYAN ST DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 10/28/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 32.20 |
| 10/28/15 | Mark McKane, Travel Meals, Chicago, IL Trial prep/trial | 40.00 |
| 10/28/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing Marc Kieselstein | 14.00 |
| 10/28/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 7.97 |
| 10/28/15 | WEST, Westlaw Research, LULA,JEFFERY, 10/28/2015 | 131.72 |
| 10/28/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/28/2015 | 263.43 |
| 10/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/28/2015 | 37.44 |
| 10/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/28/2015 | 204.26 |
| 10/28/15 | WEST, Westlaw Research, KAISEY,LINA, 10/28/2015 | 18.57 |
| 10/28/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/28/2015 | 9.19 |
| 10/28/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 10/28/2015 | 166.94 |
| 10/28/15 | WEST, Westlaw Research, CHANG,KEVIN, 10/28/2015 | 17.46 |
| 10/28/15 | WEST, Westlaw Research, JONES,PAUL, 10/28/2015 | 46.91 |
| 10/28/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/28/2015 | 17.46 |
| 10/28/15 | Anna Terteryan, Taxi, OT Transportation. | 7.70 |
| 10/28/15 | Rebecca Chaikin, Taxi, OT taxi on 10/27 | 19.80 |
| 10/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 10/28/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 10/28/2015 | 65.50 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | Katherine Katz, Overtime Meals - Attorney, OT Meal | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/28/2015 | 20.00 |
| 10/28/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 10/28/2015 | 20.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/29/15 | Christopher Keegan, Airfare, Washington, DC 11/01/2015 to 11/04/2015, Alcoa Client Meetings | 388.76 |
| 10/29/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SARA B ZABLOTNEY, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 315 EAST 68TH STREET NEW YORK NY | 98.16 |
| 10/29/15 | WEST, Westlaw Research, STUREK,KENNETH, 10/29/2015 | 58.44 |
| 10/29/15 | WEST, Westlaw Research, GOTT,JASON, 10/29/2015 | 18.82 |
| 10/29/15 | WEST, Westlaw Research, JOHNSON,MILES H, 10/29/2015 | 122.02 |
| 10/29/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 10/29/2015 | 18.82 |
| 10/29/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/29/2015 | 244.62 |
| 10/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/29/2015 | 18.82 |
| 10/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/29/2015 | 399.15 |
| 10/29/15 | WEST, Westlaw Research, ORREN,ROBERT, 10/29/2015 | 18.38 |
| 10/29/15 | WEST, Westlaw Research, SHACKLETON,MARY, 10/29/2015 | 9.19 |
| 10/29/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 10/29/2015 | 83.47 |
| 10/29/15 | WEST, Westlaw Research, LITTLEFIELD,ASHLEY, 10/29/2015 | 212.33 |
| 10/29/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 10/29/2015 | 52.20 |
| 10/29/15 | WEST, Westlaw Research, SOWA,JUSTIN, 10/29/2015 | 104.75 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/29/2015 | 18.87 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 10/29/2015 | 20.00 |
| 10/29/15 | Chad Husnick, Overtime Meals - Attorney, Restructuring | 20.00 |
| 10/30/15 | Mark McKane, Internet, Trial prep/trial | 15.00 |
| 10/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1 RODNEY SQUARE WILMINGTON DE | 125.00 |
| 10/30/15 | Mark McKane, Travel Meals, Chicago, IL Trial prep/trial | 40.00 |
| 10/30/15 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Original transcript. | 2,962.10 |
| 10/30/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Holdings, Kaplan, Howard, 10/30/2015 | 200.00 |
| 10/30/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Holdings, Kaplan, Howard, 10/30/2015 | 240.00 |
| 10/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 10/30/2015 | 225.80 |
| 10/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 10/30/2015 | 56.45 |
| 10/30/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 10/30/2015 | 92.85 |
| 10/30/15 | WEST, Westlaw Research, KAISEY,LINA, 10/30/2015 | 74.28 |
| 10/30/15 | WEST, Westlaw Research, JONES,PAUL, 10/30/2015 | 13.40 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/30/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 10/30/2015 | 20.00 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 474.97 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 174.06 |
| 10/31/15 | Mark McKane, Internet, Trial prep/trial | 15.00 |
| 10/31/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Conference calls | 13.90 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 36.64 |
| 10/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference Calls | 5.43 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 94.73 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | .19 |
| 10/31/15 | Mark McKane, Airfare, Washington, DC 11/06/2015 to 11/06/2015, Trial prep/trial | 861.47 |
| 10/31/15 | Mark McKane, Agency Fee, Trial prep/trial | 58.00 |
| 10/31/15 | WEST, Westlaw Research, KAISEY,LINA, 10/31/2015 | 55.71 |
| 10/31/15 | SEAMLESS NORTH AMERICA INC, Jacob Goldfinger, Overtime Meals - Non-Attorney, 10/31/2015 | 20.00 |
| 10/31/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 10/31/2015 | 20.00 |
| 11/01/15 | Anna Terteryan, Internet, Wifi on the plane. Trial. | 33.95 |
| 11/01/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 10.68 |
| 11/01/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 10.00 |
| 11/01/15 | Jonathan Ganter, Taxi, Trial | 10.00 |
| 11/01/15 | Holly Trogdon, Taxi, Confirmation Hearing | 21.89 |
| 11/01/15 | Holly Trogdon, Taxi, Confirmation Hearing | 10.00 |
| 11/01/15 | Bryan Stephany, Taxi, Trial | 10.00 |
| 11/01/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing in Wilmington, DE. | 10.00 |
| 11/01/15 | Andrew McGaan, Taxi, Meeting and Trial | 39.79 |
| 11/01/15 | Stephanie Ding, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, EFH Confirmation Hearing in Wilmington DE. | 819.50 |
| 11/01/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/01/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/01/15 | Spencer Winters, Lodging, Wilmington, DE 11/01/2015 to 11/04/2015, Court Hearing | 218.90 |
| 11/01/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/01/15 | Mark McKane, Lodging, Chicago, IL 10/28/2015 to 11/01/2015, Trial prep/trial | 1,350.24 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/01/15 | Jonathan Ganter, Rail, Wilmington, DE 11/01/2015 to 11/01/2015, Trial | 138.00 |
| 11/01/15 | Jonathan Ganter, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | -78.00 |
| 11/01/15 | Spencer Winters, Airfare, Philadelphia, PA 11/01/2015 to 11/06/2015, Court Hearing / AA Tkt #0017655251531 | 694.20 |
| 11/01/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0661761616 | 58.00 |
| 11/01/15 | Nick Laird, Baggage Fee, Attend trial. | 25.00 |
| 11/01/15 | Bryan Stephany, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 138.00 |
| 11/01/15 | Holly Trogdon, Rail, Wilmington, DE 11/01/2015 to 11/01/2015, Confirmation Hearing | 138.00 |
| 11/01/15 | Jonathan Ganter, Rail, Wilmington, DE 11/01/2015 to 11/01/2015, Trial | 138.00 |
| 11/01/15 | Justin Sowa, Transportation To/From Airport, Taxi to SFO Airport. Trial. | 95.40 |
| 11/01/15 | Josh Urban, Transportation To/From Airport, Taxi from Philadelphia Airport to hotel. | 70.64 |
| 11/01/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pick up at 852 N. Kingsbury St., Chicago, IL, drop off at O'Hare airport, Chicago, IL | 75.00 |
| 11/01/15 | Jason Douangsanith, Transportation To/From Airport, Transportation from 611 Lakeview Ave, SanFrancisco, CA to SFO. | 31.62 |
| 11/01/15 | Jason Douangsanith, Transportation To/From Airport, Transportation from Philadelphia airport to 422 Delaware Ave, Wilmington , DE | 72.31 |
| 11/01/15 | Howard Kaplan, Transportation To/From Airport, Attend Hearing, pick up at 526 W. Roscoe St., Chicago, IL, drop off at O'Hare airport, Chicago, IL | 35.17 |
| 11/01/15 | Ken Dyche, Transportation To/From Airport, pick up at O'hare airport, drop off at 3201 Bromley Ln, Aurora, IL., Onsite trial technology support. | 75.00 |
| 11/01/15 | Ken Dyche, Transportation To/From Airport, pick up at Philadelphia airport, drop off at Courtyard Marriot, Wilmington, DE,. Onsite trial technology support. | 75.00 |
| 11/01/15 | Mark McKane, Transportation To/From Airport, pick up at Lower Wabash Ave, drop off at O'Hare, IL, Onsite trial technology support.Trial prep/trial | 75.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 W 11TH ST WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MICHAEL PHILLIP ESSER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE | 125.00 |
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVE WILMINGTON DE | 125.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE | 125.00 |
| 11/01/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Confirmation Hearing | 11.14 |
| 11/01/15 | Anna Terteryan, Travel Meals, San Francisco, CA Trial. | 25.01 |
| 11/01/15 | Justin Sowa, Travel Meals, San Francisco, CA Trial. | 4.09 |
| 11/01/15 | Josh Urban, Travel Meals, Chicago, IL Breakfast | 8.84 |
| 11/01/15 | Nick Laird, Travel Meals, Chicago, IL Attend trial. | 20.92 |
| 11/01/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 2.70 |
| 11/01/15 | Justin Sowa, Travel Meals, San Francisco, CA Trial. | 20.68 |
| 11/01/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Hearing | 4.59 |
| 11/01/15 | Bryan Stephany, Travel Meals, Washington, DC Trial | 12.89 |
| 11/01/15 | Andrew McGaan, Travel Meals, New York, New York Meeting and Trial | 21.42 |
| 11/01/15 | Howard Kaplan, Travel Meals, Chicago, IL Attend Hearing | 16.12 |
| 11/01/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 15.00 |
| 11/01/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 33.20 |
| 11/01/15 | Ken Dyche, Travel Meals, Wilmington,DE Onsite trial technology support. | 22.50 |
| 11/01/15 | Ken Dyche, Travel Meals, Chicago, IL Onsite trial technology support. | 8.64 |
| 11/01/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 2.50 |
| 11/01/15 | Howard Kaplan, Taxi, Overtime Transportation | 16.25 |
| 11/02/15 | Justin Sowa, Internet, Trial. | 6.95 |
| 11/02/15 | Standard Prints | 1.00 |
| 11/02/15 | Standard Prints | 1.30 |
| 11/02/15 | Standard Prints | .40 |
| 11/02/15 | Standard Prints | 1.00 |
| 11/02/15 | Standard Prints | 10.90 |
| 11/02/15 | Standard Prints | .10 |
| 11/02/15 | Standard Prints | 1.80 |
| 11/02/15 | Standard Prints | .70 |
| 11/02/15 | Standard Prints | 4.10 |
| 11/02/15 | Standard Prints | 1.20 |
| 11/02/15 | Standard Prints | 1.80 |
| 11/02/15 | Standard Prints | 2.70 |
| 11/02/15 | Standard Prints | 30.90 |
| 11/02/15 | Standard Prints | .30 |
| 11/02/15 | Standard Prints | 5.40 |
| 11/02/15 | Color Prints | 1.80 |
| 11/02/15 | Color Prints | 37.50 |
| 11/02/15 | Color Prints | 51.00 |
| 11/02/15 | Color Prints | 601.20 |
| 11/02/15 | Production Blowbacks | 77.80 |
| 11/02/15 | Production Blowbacks | 490.80 |
| 11/02/15 | Production Blowbacks | 82.00 |
| 11/02/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:James Barolo | 112.97 |
| 11/02/15 | Overnight Delivery, Fed Exp to:Andrew McGaan - Guest,WILMINGTON,DE from:JoAnne Cantafio | 197.28 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/02/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 36.19 |
| 11/02/15 | Cormac Connor, Taxi, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 9.86 |
| 11/02/15 | Cormac Connor, Taxi, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 10.00 |
| 11/02/15 | Bryan Stephany, Taxi, Trial - Taxi to local counsel's office. | 10.00 |
| 11/02/15 | Anthony Sexton, Taxi, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 6.00 |
| 11/02/15 | Andrew McGaan, Taxi, Meeting and Trial | 12.00 |
| 11/02/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/02/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/02/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/02/15 | Spencer Winters, Lodging, Wilmington, DE 11/01/2015 to 11/04/2015, Court Hearing | 218.90 |
| 11/02/15 | Andrew McGaan, Lodging, New York, New York 11/01/2015 to 11/01/2015, Meeting and Trial | 350.00 |
| 11/02/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/02/15 | Anna Terteryan, Airfare, San Francisco, CA 11/06/2015 to 11/06/2015, Flight back to San Francisco. Trial. | 852.97 |
| 11/02/15 | Anna Terteryan, Agency Fee, Flight back to San Francisco. Trial. | 21.00 |
| 11/02/15 | Justin Sowa, Airfare, San Francisco, CA 11/06/2015 to 11/06/2015, Flight back to SFO. Trial. | 852.97 |
| 11/02/15 | Justin Sowa, Agency Fee, Flight back to SFO. Trial. | 21.00 |
| 11/02/15 | Cormac Connor, Rail, Wilmington, DE 11/02/2015 to 11/06/2015, Travel ti Wilmington to prepare K. Ashby for and attend confirmation hearing. | 138.00 |
| 11/02/15 | Marc Kieselstein, Agency Fee, Best Travel Service Fee for adding Boston Coach to trip. | 35.00 |
| 11/02/15 | Christopher Keegan, Airfare, Houston, TX 11/03/2015 to 11/04/2015, Alcoa Client Meetings | 32.87 |
| 11/02/15 | James Barolo, Transportation To/From Airport, Taxi from Airport to Hotel. Trial. | 73.14 |
| 11/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N KING ST WILMINGTON DE | 125.00 |
| 11/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at Philadelphia Airport, Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 125.00 |
| 11/02/15 | Anna Terteryan, Travel Meals, Philadelphia, Pennsylvania Lunch on the plane. Trial. | 12.79 |
| 11/02/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 21.34 |
| 11/02/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 40.00 |
| 11/02/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 14.00 |
| 11/02/15 | James Barolo, Travel Meals, San Francisco, CA Trial. | 30.68 |
| 11/02/15 | James Barolo, Travel Meals, Philadelphia, PA Trial. | 10.75 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/02/15 | Josh Urban, Travel Meals, Wilmington, DE | 15.50 |
| 11/02/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/02/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/02/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 6.00 |
| 11/02/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 2.90 |
| 11/02/15 | Anthony Sexton, Travel Meals, Chicago, IL Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 8.95 |
| 11/02/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 4.50 |
| 11/02/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 6.00 |
| 11/02/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 54.80 |
| 11/02/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 20.10 |
| 11/02/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 31.20 |
| 11/02/15 | Andrew McGaan, Travel Meals, New York, NY Meeting and Trial | 8.52 |
| 11/02/15 | Andrew McGaan, Travel Meals, New York, NY Meeting and Trial | 10.64 |
| 11/02/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 11/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/2/2015 | 20.00 |
| 11/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/2/2015 | 20.00 |
| 11/03/15 | Kevin Chang, Internet, United internet inflight on 11/3/15. | 6.99 |
| 11/03/15 | Christopher Keegan, Internet, Alcoa Client Meetings | 10.77 |
| 11/03/15 | Standard Prints | 1.70 |
| 11/03/15 | Standard Prints | 1.10 |
| 11/03/15 | Standard Prints | .20 |
| 11/03/15 | Standard Prints | .90 |
| 11/03/15 | Standard Prints | 10.50 |
| 11/03/15 | Color Prints | 4.20 |
| 11/03/15 | Color Prints | 1.80 |
| 11/03/15 | Color Prints | 6.90 |
| 11/03/15 | Color Prints | 3.60 |
| 11/03/15 | Production Blowbacks | 272.30 |
| 11/03/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/03/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/03/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/03/15 | Spencer Winters, Lodging, Wilmington, DE 11/01/2015 to 11/04/2015, Court Hearing | 218.90 |
| 11/03/15 | Steven Serajeddini, Lodging, Wilmington, DE 11/02/2015 to 11/03/2015, Restructuring | 218.90 |
| 11/03/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/03/15 | Steven Serajeddini, Airfare, Chicago, IL 11/02/2015 to 11/03/2015, Restructuring | -347.10 |
| 11/03/15 | Sara Zablotney, Rail, Delaware 11/03/2015 to 11/03/2015, K. Ashby Witness Prep | 126.00 |
| 11/03/15 | Steven Serajeddini, Airfare, Chicago, IL 11/03/2015 to 11/03/2015, Restructuring | 369.98 |
| 11/03/15 | Steven Serajeddini, Transportation To/From Airport, pick up at 1134 N Orange St, Wilmingtion DE, Restructuring | 59.99 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/03/15 | Kevin Chang, Transportation To/From Airport, Taxi from airport to hotel on 11/3/2015. | 36.64 |
| 11/03/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. Andrew McGaan, Holly Trogdon, Brenton Rogers | 48.00 |
| 11/03/15 | Stephanie Ding, Trial Groceries/Sundry, Wilmington DE EFH Confirmation Hearing in Wilmington DE. NOTE: These were purchased at the request of Andy McGaan. | 13.47 |
| 11/03/15 | James Barolo, Travel Meals, Wilmington, DE Trial. | 3.00 |
| 11/03/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 13.25 |
| 11/03/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 9.50 |
| 11/03/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 4.00 |
| 11/03/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/03/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 16.00 |
| 11/03/15 | Holly Trogdon, Travel Meals, Wilmington, DC Confirmation Hearing | 2.10 |
| 11/03/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 17.00 |
| 11/03/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 36.00 |
| 11/03/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 4.00 |
| 11/03/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 4.50 |
| 11/03/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 6.00 |
| 11/03/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 10.00 |
| 11/03/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 11/03/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 22.10 |
| 11/03/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 36.60 |
| 11/03/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 3.00 |
| 11/03/15 | Kevin Chang, Travel Meals, San Francisco, CA Lunch at SFO on 11/3/2015 | 34.92 |
| 11/03/15 | Kevin Chang, Travel Meals, Austin, TX Dinner with co counsel and client on 11/3/2015 Ian Gore-Susman Godfrey, Tiffany Silvey-Luminant | 40.00 |
| 11/03/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/03/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.76 |
| 11/04/15 | Justin Sowa, Internet, Trial. | 6.95 |
| 11/04/15 | Kevin Chang, Internet, United internet inflight on 11/4/2015. | 6.99 |
| 11/04/15 | Standard Prints | .40 |
| 11/04/15 | Standard Prints | 10.50 |
| 11/04/15 | Standard Prints | .10 |
| 11/04/15 | Standard Prints | 11.20 |
| 11/04/15 | Standard Prints | .90 |
| 11/04/15 | Standard Prints | 4.40 |
| 11/04/15 | Standard Prints | .40 |
| 11/04/15 | Standard Prints | 39.10 |
| 11/04/15 | Standard Prints | 14.90 |
| 11/04/15 | Standard Prints | 3.00 |
| 11/04/15 | Color Prints | .60 |
| 11/04/15 | Color Prints | 30.60 |
| 11/04/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/04/15 | Anna Terteryan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 207.90 |
| 11/04/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/04/15 | Kevin Chang, Lodging, Austin, TX 11/03/2015 to 11/04/2015, Hotel: Attend confirmation hearing | 350.00 |
| 11/04/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/04/15 | Spencer Winters, Lodging, Wilmington, DE 11/04/2015 to 11/06/2015, Court Hearing | 262.90 |
| 11/04/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/04/15 | Christopher Keegan, Lodging, Austin, TX 11/03/2015 to 11/04/2015, Alcoa Client Meetings | 350.00 |
| 11/04/15 | Ken Dyche, Airfare, Philadelphia, PA 11/11/2015 to 11/11/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/04/15 | Kevin Chang, Transportation To/From Airport, Taxi from SFO to home on 11/4/2015. | 54.54 |
| 11/04/15 | Christopher Keegan, Transportation To/From Airport, Alcoa Client Meetings | 136.40 |
| 11/04/15 | Brenton Rogers, Travel Meals, Wilmingham, Delaware Confirmation Hearing Spencer Winters, Nick Laird, Howard Kaplan, Cormac Connor, Holly Trogdon, Michael Esser, Justin Sowa, Anna Terteryan, Jonathan Ganter | 400.00 |
| 11/04/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 6.00 |
| 11/04/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 6.50 |
| 11/04/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 6.75 |
| 11/04/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 8.25 |
| 11/04/15 | Bryan Stephany, Travel Meals, Wilmington, DE Trial | 5.45 |
| 11/04/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 19.00 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep Carla Howard-EFH, Meagan Horn-EFH, Kevin Ashby-EFH, Anthony Sexton, James Barolo | 120.00 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 30.20 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 9.00 |
| 11/04/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 6.00 |
| 11/04/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 6.00 |
| 11/04/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. Josh Urban | 80.00 |
| 11/04/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 20.10 |
| 11/04/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial | 36.60 |
| 11/04/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial Paul Keglevic-EFH, Tony Horton-EFH, Michael Carter-EFH, Chad Husnick | 80.00 |
| 11/04/15 | Kevin Chang, Travel Meals, Austin, TX Traveled to airport with co counsel and purchased water on the way back to hotel.  Was not able to get a itemized receipt. | 5.79 |
| 11/04/15 | Kevin Chang, Travel Meals, Austin, TX Dinner at airport. | 20.03 |
| 11/04/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/04/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 196.25 |
| 11/04/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 12.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/04/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 11/4/2015 | 20.00 |
| 11/05/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 11/05/15 | Standard Prints | 47.50 |
| 11/05/15 | Standard Prints | .30 |
| 11/05/15 | Standard Prints | 2.60 |
| 11/05/15 | Standard Prints | 2.50 |
| 11/05/15 | Standard Prints | .40 |
| 11/05/15 | Standard Prints | 18.80 |
| 11/05/15 | Standard Prints | .20 |
| 11/05/15 | Standard Prints | .20 |
| 11/05/15 | Standard Prints | .70 |
| 11/05/15 | Standard Prints | 1.00 |
| 11/05/15 | Standard Prints | .40 |
| 11/05/15 | Standard Prints | .10 |
| 11/05/15 | Color Copies or Prints | 1.80 |
| 11/05/15 | Color Prints | .30 |
| 11/05/15 | Color Prints | 3.60 |
| 11/05/15 | Sara Zablotney, Taxi, K. Ashby Witness Prep | 6.27 |
| 11/05/15 | Sara Zablotney, Taxi, K. Ashby Witness Prep | 8.00 |
| 11/05/15 | Justin Sowa, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial. | 229.90 |
| 11/05/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/05/15 | Spencer Winters, Lodging, Wilmington, DE 11/04/2015 to 11/06/2015, Court Hearing | 262.90 |
| 11/05/15 | Marc Kieselstein, Lodging, Wilmington, Delaware 11/01/2015 to 11/06/2015, Hearing | 284.90 |
| 11/05/15 | Edward Sassower, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Attend Confirmation Hearing | 138.00 |
| 11/05/15 | Edward Sassower, Agency Fee, Attend Confirmation Hearing | 58.00 |
| 11/05/15 | Cormac Connor, Rail, Wilmington, DE 11/02/2015 to 11/06/2015, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 138.00 |
| 11/05/15 | Stephanie Ding, Rail, Washington, D.c. 11/01/2015 to 11/06/2015, EFH Confirmation Hearing in Wilmington DE. | 138.00 |
| 11/05/15 | Josh Urban, Airfare, Chicago, IL 11/07/2015 to 11/07/2015, Flight from Philadelphia, PA to Chicago, IL | 347.10 |
| 11/05/15 | Ken Dyche, Airfare, Chicago, IL 11/06/2015 to 11/06/2015, Onsite trial technology support. | 347.10 |
| 11/05/15 | Jeffery Lula, Airfare, Philadelphia, PA 11/10/2015 to 11/22/2015, Attend Hearings | 634.26 |
| 11/05/15 | Jeffery Lula, Agency Fee, Attend Hearings | 21.00 |
| 11/05/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 11.93 |
| 11/05/15 | Cormac Connor, Travel Meals, Wilmington, DE Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 12.00 |
| 11/05/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Spencer Winters | 80.00 |
| 11/05/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 18.00 |
| 11/05/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/05/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Hearing | 5.24 |
| 11/05/15 | Bryan Stephany, Travel Meals, Wilmington, DE Trial | 17.00 |
| 11/05/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 19.00 |
| 11/05/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 40.00 |
| 11/05/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 4.00 |
| 11/05/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 4.50 |
| 11/05/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend Hearing | 14.00 |
| 11/05/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 18.00 |
| 11/05/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 40.00 |
| 11/05/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology support. | 12.10 |
| 11/05/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial Tony Horton-EFH, Chad Husnick | 30.00 |
| 11/05/15 | Mark McKane, Travel Meals, Wilmington, DE Trial prep/trial Tony Horton-EFH, Chad Husnick | 80.00 |
| 11/05/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/05/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 341.25 |
| 11/05/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,900.00 |
| 11/05/15 | Jeffery Lula, Taxi, Overtime Taxi Home | 20.00 |
| 11/06/15 | Justin Sowa, Internet, Trial. | 15.99 |
| 11/06/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 184.00 |
| 11/06/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 205.00 |
| 11/06/15 | Standard Prints | 19.20 |
| 11/06/15 | Standard Prints | 2.50 |
| 11/06/15 | Standard Prints | .10 |
| 11/06/15 | Standard Prints | .10 |
| 11/06/15 | Standard Prints | 4.60 |
| 11/06/15 | Standard Prints | 4.70 |
| 11/06/15 | Production Blowbacks | 461.20 |
| 11/06/15 | Stephanie Ding, Taxi, EFH Confirmation Hearing in Wilmington DE. | 18.00 |
| 11/06/15 | Cormac Connor, Taxi, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 20.30 |
| 11/06/15 | Meghan Rishel, Taxi, Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial. | 38.76 |
| 11/06/15 | Holly Trogdon, Taxi, Confirmation Hearing | 7.75 |
| 11/06/15 | Holly Trogdon, Taxi, Confirmation Hearing | 14.86 |
| 11/06/15 | Bryan Stephany, Taxi, Trial - travel from local counsel's office to train station. | 10.00 |
| 11/06/15 | Edward Sassower, Taxi, Taxi to court | 10.00 |
| 11/06/15 | Sara Zablotney, Taxi, K. Ashby Witness Prep | 17.15 |
| 11/06/15 | Brenton Rogers, Lodging, Wilmingham, Delaware 11/01/2015 to 11/03/2015, Confirmation Hearing | 657.80 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/06/15 | Brenton Rogers, Lodging, Wilmingham, Delaware 11/03/2015 to 11/06/2015, Confirmation Hearing | 656.70 |
| 11/06/15 | Meghan Rishel, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial. | 819.50 |
| 11/06/15 | Cormac Connor, Lodging, Wilmington, DE 11/02/2015 to 11/06/2015, Travel to Wilmington to prepare K. Ashby for and attend confirmation hearing. | 1,400.00 |
| 11/06/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 1,750.00 |
| 11/06/15 | James Barolo, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Trial. | 207.90 |
| 11/06/15 | Nick Laird, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Attend trial. | 1,750.00 |
| 11/06/15 | Holly Trogdon, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Confirmation Hearing | 1,750.00 |
| 11/06/15 | Bryan Stephany, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 1,750.00 |
| 11/06/15 | Anthony Sexton, Lodging, Wilmington, DE 11/02/2015 to 11/07/2015, Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 984.50 |
| 11/06/15 | Ken Sturek, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | 819.50 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/02/2015 to 11/02/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/04/2015 to 11/04/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/03/2015 to 11/03/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/05/2015 to 11/05/2015, Meeting and Trial | 284.90 |
| 11/06/15 | Howard Kaplan, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Attend Hearing | 1,750.00 |
| 11/06/15 | Chad Husnick, Lodging, Wilmington, DE 11/02/2015 to 11/06/2015, Restructuring | 1,139.60 |
| 11/06/15 | Ken Dyche, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Onsite trial technology support. | 764.50 |
| 11/06/15 | Mark McKane, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial prep/trial | 1,424.50 |
| 11/06/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Balance for hotel block | 494.30 |
| 11/06/15 | Edward Sassower, Rail, New York 11/06/2015 to 11/06/2015, Attend Confirmation Hearing | 138.00 |
| 11/06/15 | Meghan Rishel, Rail, Washington, DC 11/06/2015 to 11/06/2015, Travel from Wilmington, DE to Washington, DC re plan confirmation and settlement trial. | 138.00 |
| 11/06/15 | Meghan Rishel, Agency Fee, Travel from Wilmington DE to Washington, DC re plan confirmation and settlement trial. | 10.00 |
| 11/06/15 | Jonathan Ganter, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Trial | 138.00 |
| 11/06/15 | Jonathan Ganter, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Trial | -78.00 |
| 11/06/15 | Nick Laird, Baggage Fee, Attend trial. | 25.00 |
| 11/06/15 | Holly Trogdon, Rail, Washington, DC 11/06/2015 to 11/06/2015, Confirmation Hearing | 138.00 |
| 11/06/15 | Holly Trogdon, Agency Fee, Confirmation Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/15 | Ken Sturek, Rail, Wilmington, DE 11/01/2015 to 11/06/2015, Provide trial support at confirmation hearing in Wilmington, DE. | 27.00 |
| 11/06/15 | John Pitts, Airfare, New York, NY 11/09/2015 to 11/11/2015, Attend and participate in TCEH meetings. | 1,114.20 |
| 11/06/15 | John Pitts, Agency Fee, Attend and participate in TCEH meetings. | 58.00 |
| 11/06/15 | Cyril Jones, Airfare, New York, NY 11/09/2015 to 11/11/2015, Attend TCEH meetings. | 1,114.20 |
| 11/06/15 | Sara Zablotney, Rail, Delaware 11/06/2015 to 11/06/2015, K. Ashby Witness Prep | 138.00 |
| 11/06/15 | Sara Zablotney, Agency Fee, K. Ashby Witness Prep | 10.00 |
| 11/06/15 | Howard Kaplan, Baggage Fee, Attend Hearing | 60.00 |
| 11/06/15 | Chad Husnick, Airfare, Chicago, IL 11/02/2015 to 11/06/2015, Restructuring | 317.13 |
| 11/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/06/15 | Chad Husnick, Airfare, Chicago, IL 11/02/2015 to 11/06/2015, Restructuring | -347.10 |
| 11/06/15 | Chad Husnick, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Restructuring | 694.20 |
| 11/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/06/15 | Bryan Stephany, Rail, Wilmington, DE 11/06/2015 to 11/06/2015, Trial | 150.00 |
| 11/06/15 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to 1230 Crane St, Menlo Park, CA Trial. | 37.26 |
| 11/06/15 | Justin Sowa, Transportation To/From Airport, Taxi from Airport to home. Trial. | 75.00 |
| 11/06/15 | Howard Kaplan, Transportation To/From Airport, pick up at 526 W. Roscoe, Chicago, IL, drop off at O'Hare airport, Chicago IL., Onsite trial technology support.Attend Hearing | 40.14 |
| 11/06/15 | Marc Kieselstein, Transportation To/From Airport, pick up at O'Hare Airport, Chicago, IL, drop off at 1001 Jackson Ave, River Forest, IL. | 45.45 |
| 11/06/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 80.00 |
| 11/06/15 | Ken Dyche, Transportation To/From Airport, pick up at 3201 Bromley Ln, Aurora, IL., drop off at O'Hare airport, Onsite trial technology support. | 82.00 |
| 11/06/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology support. | 87.50 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at WILMINGTON 42 W 11TH ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at WILMINGTON . HOTEL DU PONT LIFEST WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 11/06/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 42 W 11TH STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/06/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial J Sowa, H. Kaplan, M. Esser, Holly Trogdon. | 200.00 |
| 11/06/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 4.55 |
| 11/06/15 | Josh Urban, Travel Meals, Wilmington, DE Restaurant charge | 16.75 |
| 11/06/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 7.98 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/06/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 2.39 |
| 11/06/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 19.00 |
| 11/06/15 | Anthony Sexton, Travel Meals, Wilmington, DE Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 37.00 |
| 11/06/15 | Edward Sassower, Travel Meals, Wilmington, DE Taxi to court Tom Walper-Munger, Tolles, Jonathan Smidt-KKR | 40.00 |
| 11/06/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 25.00 |
| 11/06/15 | Howard Kaplan, Travel Meals, Philadelphia, PA Attend Hearing | 12.99 |
| 11/06/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Hearing | 3.00 |
| 11/06/15 | Ken Dyche, Travel Meals, Philadelphia, PA Onsite trial technology support. | 16.00 |
| 11/06/15 | Andrew McGaan, Travel Meals, Wilmington, DE Meeting and Trial | 2.00 |
| 11/06/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 2,327.75 |
| 11/06/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 51.00 |
| 11/06/15 | Natasha Hwangpo, Taxi, OT Taxi - attorney worked past midnight on 11/5. | 8.15 |
| 11/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 41.81 |
| 11/07/15 | Josh Urban, Lodging, Wilmington, DE 11/01/2015 to 11/07/2015, Room charges and taxes | 917.40 |
| 11/07/15 | Jason Douangsanith, Lodging, Wilmington, DE 11/01/2015 to 11/07/2015, Hotel | 1,206.84 |
| 11/07/15 | Holly Trogdon, Agency Fee, Confirmation Trial | 10.00 |
| 11/07/15 | James Barolo, Transportation To/From Airport, Taxi from SFO to home. Trial. | 59.85 |
| 11/07/15 | Josh Urban, Transportation To/From Airport, Taxi from DE hotel to Philadelphia airport. | 94.10 |
| 11/07/15 | Jason Douangsanith, Transportation To/From Airport, Transportation pickup from San Francisco Airport dropoff at 56 Cragmont Ave, San Francisco, CA. | 30.43 |
| 11/07/15 | Mark McKane, Transportation To/From Airport, pick up at 135 6th Ave, San Fransisco, CA, 985A Montgomery Ave, San Bruno,CA. Trial prep/trial | 65.00 |
| 11/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport  O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/07/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANTHONY VINCENZO SEXTON, pick up at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE and drop off at Philadelphia Airport Philadelphia PA | 116.00 |
| 11/07/15 | James Barolo, Travel Meals, Philadelphia, PA Trial. | 13.77 |
| 11/07/15 | James Barolo, Travel Meals, Philadelphia, PA Trial. | 14.25 |
| 11/07/15 | Josh Urban, Travel Meals, Philadelphia, PA | 8.38 |
| 11/07/15 | Anthony Sexton, Travel Meals, Philadelphia, PA Travel to Wilmington, DE (via Philadelphia) for EFH meeting | 33.64 |
| 11/08/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush night courier delivery | 46.20 |
| 11/08/15 | James Sprayregen, Lodging, New York, NY 11/08/2015 to 11/09/2015, Meeting | 446.41 |
| 11/08/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 11/09/2015 to 11/09/2015, Confirmation Hearing | 347.10 |
| 11/08/15 | Brenton Rogers, Agency Fee, Confirmation Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/08/15 | Brenton Rogers, Airfare, Chicago, Illinois 11/13/2015 to 11/13/2015, Confirmation Hearing | 317.13 |
| 11/09/15 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Robert Orren, Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Cyril Jones, Internet, Attend TCEH meetings. | 8.99 |
| 11/09/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 30.00 |
| 11/09/15 | Standard Copies or Prints | .20 |
| 11/09/15 | Standard Prints | 1.40 |
| 11/09/15 | Standard Prints | 13.40 |
| 11/09/15 | Standard Prints | .30 |
| 11/09/15 | Standard Prints | 1.70 |
| 11/09/15 | Standard Prints | 1.50 |
| 11/09/15 | Standard Prints | 7.00 |
| 11/09/15 | Standard Prints | .30 |
| 11/09/15 | Standard Prints | .20 |
| 11/09/15 | Standard Prints | 13.50 |
| 11/09/15 | Standard Prints | 1.50 |
| 11/09/15 | Standard Prints | .40 |
| 11/09/15 | Standard Prints | 3.70 |
| 11/09/15 | Standard Prints | 6.30 |
| 11/09/15 | Standard Prints | .30 |
| 11/09/15 | Standard Prints | 3.60 |
| 11/09/15 | Standard Prints | 4.60 |
| 11/09/15 | Standard Prints | 6.30 |
| 11/09/15 | Standard Prints | 13.70 |
| 11/09/15 | Standard Prints | .10 |
| 11/09/15 | Standard Prints | 5.20 |
| 11/09/15 | Standard Prints | .20 |
| 11/09/15 | Standard Prints | 10.30 |
| 11/09/15 | Color Copies or Prints | .90 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | 1.50 |
| 11/09/15 | Color Prints | .30 |
| 11/09/15 | Color Prints | .30 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 1.20 |
| 11/09/15 | Color Prints | 10.80 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 2.40 |
| 11/09/15 | Color Prints | .90 |
| 11/09/15 | Color Prints | 2.70 |
| 11/09/15 | Color Prints | 142.50 |
| 11/09/15 | Color Prints | 3.00 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 3.60 |
| 11/09/15 | Color Prints | 38.40 |
| 11/09/15 | Color Prints | 9.30 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | 24.60 |
| 11/09/15 | Color Prints | .30 |
| 11/09/15 | Color Prints | 1.20 |
| 11/09/15 | Color Prints | 38.40 |
| 11/09/15 | Color Prints | 41.40 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Color Prints | .60 |
| 11/09/15 | Overnight Delivery, Fed Exp to:Jason Madron, WILMINGTON,DE from:Billie Williamson | 187.16 |
| 11/09/15 | Steven Serajeddini, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Restructuring | 694.20 |
| 11/09/15 | Anna Terteryan, Airfare, Philadelphia, PA 11/10/2015 to 11/10/2015, Flight to Philadelphia. Trial. | 766.10 |
| 11/09/15 | Josh Urban, Airfare, Wilmington, DE 11/11/2015 to 11/11/2015, Flight from Chicago, IL to Philadelphia, PA (Headed to Wilmington, DC) | 158.10 |
| 11/09/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/09/15 | Stephanie Ding, Agency Fee, Confirmation Hearing in Wilmington, DE | 58.00 |
| 11/09/15 | Nick Laird, Airfare, Philadelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | 694.20 |
| 11/09/15 | Nick Laird, Agency Fee, Attend trial. | 21.00 |
| 11/09/15 | Marc Kieselstein, Airfare, New York 11/10/2015 to 11/15/2015, Client Meeting NY and Hearing. | 707.98 |
| 11/09/15 | Marc Kieselstein, Agency Fee, Client Meeting NY and Hearing. | 58.00 |
| 11/09/15 | Marc Kieselstein, Rail, Wilmington, Delaware 11/11/2015 to 11/11/2015, Client Meeting NY and Hearing. | 138.00 |
| 11/09/15 | Howard Kaplan, Airfare, Phillladelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | 694.02 |
| 11/09/15 | Howard Kaplan, Agency Fee, Attend trial. | 58.00 |
| 11/09/15 | Ken Sturek, Rail, Wilmington, DE 11/11/2015 to 11/13/2015, Provide trial support at confirmation hearing | 138.00 |
| 11/09/15 | Ken Sturek, Agency Fee, Provide trial support at confirmation hearing | 21.00 |
| 11/09/15 | Meghan Rishel, Agency Fee, Attend plan confirmation trial. | 10.00 |
| 11/09/15 | Andrew McGaan, Airfare, Chicago - Philadelphia, Pennsylvania 11/11/2015 to 11/13/2015, Court Hearing | 634.26 |
| 11/09/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/09/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport, pick up at 655 Fifteenth St Nw, Washington, DC, drop off at Reagan National Airport-10/02/15. | 55.38 |
| 11/09/15 | SUNNY'S EXECUTIVE SEDAN SERVICE, INC- Transportation to/from airport- 10/15/15 Pickup at 912 F Street Northwest, Washington DC, Dropoff at Union Station, Washington DC | 49.70 |
| 11/09/15 | John Pitts, Transportation To/From Airport, Attend and participate in TCEH meetings pickup at LGA dropoff at 5 E 55th St, New York, NY | 75.00 |
| 11/09/15 | Cyril Jones, Transportation To/From Airport, Attend TCEH meetings, pickup at Express Rd, Newark, NJ dropoff at 2-22 E 56th St, New York, NY | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at 521 Longwood Ave, Glencoe, IL dropoff at ORD, Chicago, IL | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, Pickup at LGA dropoff at St Regis Hotel, New York, NY | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Pickup at Madison Ave, New York, NY dropoff at New York NY Meeting | 75.00 |
| 11/09/15 | James Sprayregen, Transportation To/From Airport, Pick up at Ohare airport dropoff at 521 Longwood Ave, Glencoe, IL Meeting | 75.00 |
| 11/09/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/09/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Confirmation Hearing | 11.14 |
| 11/09/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.14 |
| 11/09/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.56 |
| 11/09/15 | Emily Geier, Taxi, OT Transportation. | 22.00 |
| 11/09/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 11/10/15 | Robert Orren, Teleconference, Telephonic hearing. | 44.00 |
| 11/10/15 | Robert Orren, Teleconference, Telephonic hearing. | 44.00 |
| 11/10/15 | Marc Kieselstein, Internet, Client Meeting NY and Hearing. | 15.99 |
| 11/10/15 | Jonathan Ganter, Internet, Trial | 6.95 |
| 11/10/15 | Standard Prints | 5.40 |
| 11/10/15 | Standard Prints | .10 |
| 11/10/15 | Standard Prints | 4.60 |
| 11/10/15 | Standard Prints | 3.80 |
| 11/10/15 | Standard Prints | .90 |
| 11/10/15 | Standard Prints | 60.20 |
| 11/10/15 | Standard Prints | 5.10 |
| 11/10/15 | Standard Prints | 2.00 |
| 11/10/15 | Standard Prints | .60 |
| 11/10/15 | Standard Prints | 2.80 |
| 11/10/15 | Standard Prints | 33.70 |
| 11/10/15 | Standard Prints | .80 |
| 11/10/15 | Standard Prints | 16.80 |
| 11/10/15 | Standard Prints | 4.90 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | 4.50 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | 2.40 |
| 11/10/15 | Color Prints | 1.80 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | 2.10 |
| 11/10/15 | Color Prints | 2.10 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | 12.00 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | 1.20 |
| 11/10/15 | Color Prints | 1.80 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 1.50 |
| 11/10/15 | Color Prints | 3.00 |
| 11/10/15 | Color Prints | 1.80 |
| 11/10/15 | Color Prints | 9.90 |
| 11/10/15 | Color Prints | .60 |
| 11/10/15 | Color Prints | .90 |
| 11/10/15 | Color Prints | .30 |
| 11/10/15 | John Pitts, Taxi, Attend and participate in TCEH meetings. | 11.15 |
| 11/10/15 | Cyril Jones, Taxi, Attend TCEH meetings. | 7.56 |
| 11/10/15 | Cyril Jones, Taxi, Attend TCEH meetings. | 8.75 |
| 11/10/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 10.00 |
| 11/10/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 12.00 |
| 11/10/15 | Marc Kieselstein, Taxi, Client Meeting NY and Hearing. | 7.54 |
| 11/10/15 | Holly Trogdon, Taxi, Confirmation Trial | 13.90 |
| 11/10/15 | Holly Trogdon, Taxi, Confirmation Trial | 6.60 |
| 11/10/15 | Meghan Rishel, Taxi, Attend plan confirmation trial. | 7.00 |
| 11/10/15 | Jonathan Ganter, Taxi, Trial | 17.06 |
| 11/10/15 | Jonathan Ganter, Taxi, Trial | 12.00 |
| 11/10/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/10/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/10/15 | Josh Urban, Airfare, Chicago, IL 11/13/2015 to 11/13/2015, Flight from Philadelphia, PA to Chicago, IL | 347.10 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/10/15 | Stephanie Ding, Rail, Wilmington, DE 11/10/2015 to 11/13/2015, Confirmation Hearing in Wilmington DE | 138.00 |
| 11/10/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0662126097 | 58.00 |
| 11/10/15 | Spencer Winters, Airfare, Philadelphia, PA 11/10/2015 to 11/14/2015, Court Hearing / American Tkt #0017724386042 | 694.20 |
| 11/10/15 | Holly Trogdon, Rail, Wilmington, DE 11/10/2015 to 11/10/2015, Confirmation Trial | 121.00 |
| 11/10/15 | Meghan Rishel, Rail, Washington DC to Wilmington DE 11/10/2015 to 11/10/2015, Attend plan confirmation co. | 99.00 |
| 11/10/15 | Josh Urban, Airfare, Philadelphia, PA 11/18/2015 to 11/18/2015, Travel from Chicago, IL to Philadelphia, PA. | 347.10 |
| 11/10/15 | Jonathan Ganter, Rail, Wilmington, DE 11/10/2015 to 11/10/2015, Trial | 138.00 |
| 11/10/15 | Jonathan Ganter, Agency Fee, Trial | 58.00 |
| 11/10/15 | Jonathan Ganter, Rail, Wilmington, DE 11/10/2015 to 11/10/2015, Trial | -53.00 |
| 11/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport, Philadelphia PA and drop off at 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/10/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON, 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/10/15 | John Pitts, Travel Meals, New York, NY Attend and participate in TCEH meetings. | 40.00 |
| 11/10/15 | Anna Terteryan, Travel Meals, San Francisco, CA Trial. | 10.01 |
| 11/10/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 9.00 |
| 11/10/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 25.78 |
| 11/10/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 40.00 |
| 11/10/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting NY and Hearing. | 40.00 |
| 11/10/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting NY and Hearing. | 32.93 |
| 11/10/15 | Marc Kieselstein, Travel Meals, New York, NY Client Meeting NY and Hearing. | 40.00 |
| 11/10/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 11/10/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring Steven Serajeddini, Spencer Winters | 82.39 |
| 11/10/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Spencer Winters, Steven Serajeddini | 120.00 |
| 11/10/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Trial | 6.00 |
| 11/10/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Trial | 7.25 |
| 11/10/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Trial | 6.03 |
| 11/10/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing | 40.00 |
| 11/10/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing | 7.99 |
| 11/10/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 34.50 |
| 11/10/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,854.50 |
| 11/10/15 | Emily Geier, Taxi, OT Transportation. | 24.00 |
| 11/10/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 11/10/2015 | 20.00 |
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. | 198.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. | 198.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 142.00 |
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236363. | 219.00 |
| 11/11/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236391. | 219.00 |
| 11/11/15 | Standard Prints | 5.20 |
| 11/11/15 | Standard Prints | 2.80 |
| 11/11/15 | Standard Prints | 1.60 |
| 11/11/15 | Standard Prints | 1.50 |
| 11/11/15 | Standard Prints | .50 |
| 11/11/15 | Standard Prints | .90 |
| 11/11/15 | Standard Prints | 1.50 |
| 11/11/15 | Standard Prints | .10 |
| 11/11/15 | Standard Prints | 3.30 |
| 11/11/15 | Standard Prints | 1.70 |
| 11/11/15 | Standard Prints | 2.30 |
| 11/11/15 | Standard Prints | 1.70 |
| 11/11/15 | Standard Prints | 4.70 |
| 11/11/15 | Color Prints | .30 |
| 11/11/15 | Color Prints | 4.80 |
| 11/11/15 | Color Prints | 5.40 |
| 11/11/15 | Color Prints | 1.80 |
| 11/11/15 | Color Prints | 41.40 |
| 11/11/15 | Overnight Delivery, Fed Exp to:ATT: STEVEN SERAJEDDINI,WILMINGTON,DE from:Steve Serajeddini | 80.35 |
| 11/11/15 | John Pitts, Taxi, Attend and participate in TCEH meetings. | 6.85 |
| 11/11/15 | Marc Kieselstein, Taxi, Client Meeting NY and Hearing. | 11.40 |
| 11/11/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing | 50.00 |
| 11/11/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing -- paid cash | 10.00 |
| 11/11/15 | John Pitts, Lodging, New York, NY 11/09/2015 to 11/11/2015, Attend and participate in TCEH meetings. | 1,000.00 |
| 11/11/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/11/15 | Josh Urban, Lodging, Wilmington, De 11/11/2015 to 11/13/2015, Hotel room charges and taxes | 251.90 |
| 11/11/15 | Cyril Jones, Lodging, New York, NY 11/09/2015 to 11/11/2015, Attend TCEH meetings. | 1,050.00 |
| 11/11/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/11/15 | Marc Kieselstein, Lodging, New York, NY 11/10/2015 to 11/11/2015, Client Meeting NY and Hearing. | 402.84 |
| 11/11/15 | Anna Terteryan, Airfare, San Francisco, CA 11/14/2015 to 11/14/2015, Return flight to SFO. Trial. | 852.97 |
| 11/11/15 | Anna Terteryan, Agency Fee, Return flight to SFO. Trial. | 21.00 |
| 11/11/15 | Aparna Yenamandra, Rail, Wilmington, DE 11/12/2015 to 11/12/2015, Attend hearing. | 138.00 |
| 11/11/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/11/15 | Ken Dyche, Airfare, Philadelphia, PA 11/18/2015 to 11/18/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/11/15 | John Pitts, Transportation To/From Airport,pickup at 619 Lexington Ave, New York, NY dropoff at E End Rd, East Elmhurst, NY Attend and participate in TCEH meetings. | 63.66 |
| 11/11/15 | Josh Urban, Transportation To/From Airport, Taxi from Philadelphia, PA Airport to Wilmington, DE hotel. | 67.28 |
| 11/11/15 | Cyril Jones, Transportation To/From Airport, pickup at 148 W 55th St, New York, NY dropoff at Brewster Rd, Newark, NJ, Attend TCEH meetings. | 75.00 |
| 11/11/15 | Howard Kaplan, Transportation To/From Airport, Attend trial. | 44.55 |
| 11/11/15 | Howard Kaplan, Transportation To/From Airport, pickup at 525-531 W Roscoe St, Chicago, IL dropoff at Ohare Airport, Attend trial. | 24.88 |
| 11/11/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support. | 70.27 |
| 11/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STS WILMINGTON DE | 125.00 |
| 11/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |
| 11/11/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/11/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 6.37 |
| 11/11/15 | Josh Urban, Travel Meals, Chicago, IL Breakfast | 5.64 |
| 11/11/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 36.57 |
| 11/11/15 | Cyril Jones, Travel Meals, New York, NY Attend TCEH meetings. | 38.39 |
| 11/11/15 | Steven Serajeddini, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 11/11/15 | Spencer Winters, Travel Meals, Wilmington, DE Court Hearing | 28.00 |
| 11/11/15 | Howard Kaplan, Travel Meals, Chicago, IL Attend trial. | 13.37 |
| 11/11/15 | Nick Laird, Travel Meals, Chicago, IL Attend trial. | 8.01 |
| 11/11/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Howard Kaplan, Holly Trogdon | 53.00 |
| 11/11/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 12.00 |
| 11/11/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 40.00 |
| 11/11/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 30.00 |
| 11/11/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 11/11/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Trial | 12.00 |
| 11/11/15 | Holly Trogdon, Travel Meals, Wilmington, DE Confirmation Trial | 14.00 |
| 11/11/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 40.00 |
| 11/11/15 | Ken Dyche, Travel Meals, Chicago, IL Onsite trial technology and graphics support. | 6.08 |
| 11/11/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 6.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/11/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing | 30.40 |
| 11/11/15 | John Pitts, Travel Meals, New York, NY Attend and participate in TCEH meetings. | 40.00 |
| 11/11/15 | Cyril Jones, Parking, Houston, Texas Parking at airport to attend TCEH meetings. | 49.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 149.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 170.00 |
| 11/11/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 184.00 |
| 11/11/15 | Anthony Sexton, Overtime Meals - Attorney, working late | 20.00 |
| 11/11/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, Equipment rental for period 11/2- 12/1. | 915.07 |
| 11/12/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 114.00 |
| 11/12/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236366. | 170.00 |
| 11/12/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236394. | 170.00 |
| 11/12/15 | Standard Prints | .10 |
| 11/12/15 | Standard Prints | 9.60 |
| 11/12/15 | Standard Prints | .40 |
| 11/12/15 | Standard Prints | 2.80 |
| 11/12/15 | Standard Prints | .40 |
| 11/12/15 | Standard Prints | .60 |
| 11/12/15 | Standard Prints | .50 |
| 11/12/15 | Standard Prints | 1.20 |
| 11/12/15 | Color Prints | .30 |
| 11/12/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/12/15 | Josh Urban, Lodging, Wilmington, De 11/11/2015 to 11/13/2015, Hotel room charges and taxes | 196.90 |
| 11/12/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/12/15 | Nick Laird, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Attend trial. | 700.00 |
| 11/12/15 | Aparna Yenamandra, Lodging, Wilmington, DE 11/11/2015 to 11/12/2015, Attend hearing | 284.90 |
| 11/12/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel balance | 315.44 |
| 11/12/15 | Ken Dyche, Airfare, Chicago, IL 11/13/2015 to 11/13/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/12/15 | Edward Sassower, Rail, Wilmington, DE 11/13/2015 to 11/13/2015, Attend hearing. | 138.00 |
| 11/12/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 11/12/15 | Aparna Yenamandra, Rail, New York 11/12/2015 to 11/12/2015, Attend hearing. | 123.00 |
| 11/12/15 | Aparna Yenamandra, Agency Fee, Attend hearing. | 10.00 |
| 11/12/15 | Josh Urban, Travel Meals, Wilimington, DE Breakfast | 6.10 |
| 11/12/15 | Josh Urban, Travel Meals, Wilimington, DE Lunch | 9.50 |
| 11/12/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend trial. | 4.50 |
| 11/12/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend trial. | 15.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 6.00 |
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 40.00 |
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. | 3.99 |
| 11/12/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Howard Kaplan, Holly Trogdon | 91.00 |
| 11/12/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 21.00 |
| 11/12/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | -6.00 |
| 11/12/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. Josh Urban | 80.00 |
| 11/12/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 18.10 |
| 11/12/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearing Holly Trogdon, Anna Terteryan | 120.00 |
| 11/12/15 | Aparna Yenamandra, Travel Meals, Wilmington, DE Attend hearing. Stacey Dore-EFH, Billie Williamson-EFH, Cecily Gooch-EFH, Anna Terteryan, Holly Trogdon | 120.00 |
| 11/12/15 | Andrew McGaan, Travel Meals, Wilmington, Delaware Court Hearing | 20.00 |
| 11/12/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 2.00 |
| 11/12/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.55 |
| 11/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/12/2015 | 20.00 |
| 11/12/15 | SEAMLESS NORTH AMERICA INC, Ryan Copeland, Overtime Meals - Attorney, 11/12/2015 | 20.00 |
| 11/13/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236367. | 205.00 |
| 11/13/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236396. | 205.00 |
| 11/13/15 | Standard Prints | 1.00 |
| 11/13/15 | Standard Prints | 1.30 |
| 11/13/15 | Standard Prints | 1.00 |
| 11/13/15 | Standard Prints | .70 |
| 11/13/15 | Standard Prints | 9.20 |
| 11/13/15 | Standard Prints | 4.50 |
| 11/13/15 | Standard Prints | 1.80 |
| 11/13/15 | Standard Prints | 4.20 |
| 11/13/15 | Standard Prints | 8.00 |
| 11/13/15 | Overnight Delivery, Fed Exp to:Tony Horton,DALLAS, TX from:Alexander Davis | 38.41 |
| 11/13/15 | Overnight Delivery, Fed Exp to:Kris Moldovan, DALLAS,TX from:Alexander Davis | 36.79 |
| 11/13/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 5.75 |
| 11/13/15 | Stephanie Ding, Taxi, Confirmation Hearing in Wilmington, DE. | 18.00 |
| 11/13/15 | Holly Trogdon, Taxi, Confirmation Trial | 13.76 |
| 11/13/15 | Holly Trogdon, Taxi, Confirmation Trial | 5.75 |
| 11/13/15 | Holly Trogdon, Taxi, Confirmation Trial | 6.88 |
| 11/13/15 | Edward Sassower, Taxi, Taxi to court | 10.00 |
| 11/13/15 | Meghan Rishel, Taxi, Attend plan confirmation trial. | 34.14 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/15 | Jonathan Ganter, Taxi, Trial | 5.75 |
| 11/13/15 | Jonathan Ganter, Taxi, Trial | 15.15 |
| 11/13/15 | Steven Serajeddini, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Restructuring | 875.60 |
| 11/13/15 | Anna Terteryan, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Trial. | 207.90 |
| 11/13/15 | Stephanie Ding, Lodging, Wilmington DE 11/10/2015 to 11/13/2015, Confirmation Hearing in Wilmington DE. | 557.70 |
| 11/13/15 | Spencer Winters, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Court Hearing | 196.90 |
| 11/13/15 | Howard Kaplan, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Attend trial. | 700.00 |
| 11/13/15 | Holly Trogdon, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Confirmation Trial | 1,050.00 |
| 11/13/15 | Ken Dyche, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Onsite trial technology and graphics support. | 492.80 |
| 11/13/15 | Brenton Rogers, Lodging, Wilmington, Delaware 11/09/2015 to 11/13/2015, Confirmation Hearing | 700.00 |
| 11/13/15 | Meghan Rishel, Lodging, Wilmington DE 11/11/2015 to 11/13/2015, Attend plan confirmation trial. | 557.70 |
| 11/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/11/2015 to 11/11/2015, Court Hearing | 284.90 |
| 11/13/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/11/2015 to 11/13/2015, Court Hearing | 284.90 |
| 11/13/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Trial | 557.70 |
| 11/13/15 | Stephanie Ding, Rail, Washington D.C. 11/10/2015 to 11/13/2015, Confirmation Hearing in Wilmington DE | 138.00 |
| 11/13/15 | Stephanie Ding, Agency Fee, Confirmation Hearing in Wilmington, DE | 58.00 |
| 11/13/15 | Holly Trogdon, Rail, Washington, DC 11/13/2015 to 11/13/2015, Confirmation Trial | 138.00 |
| 11/13/15 | Holly Trogdon, Agency Fee, Confirmation Trial | 58.00 |
| 11/13/15 | Howard Kaplan, Airfare, Philadelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | -347.10 |
| 11/13/15 | Howard Kaplan, Airfare, Philadelphia, PA 11/11/2015 to 11/13/2015, Attend trial. | 108.10 |
| 11/13/15 | Howard Kaplan, Agency Fee, Attend trial. | 58.00 |
| 11/13/15 | Ken Sturek, Rail, Wilmington, DE 11/11/2015 to 11/13/2015, Provide trial support at confirmation hearing | 39.00 |
| 11/13/15 | Edward Sassower, Rail, New York 11/13/2015 to 11/13/2015, Attend hearing. | 138.00 |
| 11/13/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 11/13/15 | Meghan Rishel, Agency Fee, Attend plan confirmation trial. | 10.00 |
| 11/13/15 | Meghan Rishel, Rail, Wilmington DE to Washington DC 11/20/2015 to 11/20/2015, Attend plan confirmation trial. | 138.00 |
| 11/13/15 | Chad Husnick, Airfare, Philadelphia, PA 11/18/2015 to 11/20/2015, Restructuring | 694.20 |
| 11/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/13/15 | Jonathan Ganter, Rail, Washington, DC 11/13/2015 to 11/13/2015, Trial | 138.00 |
| 11/13/15 | Jonathan Ganter, Agency Fee, Trial | 58.00 |
| 11/13/15 | Josh Urban, Transportation To/From Airport, Taxi from 328 Widel Ave,New castle, DE to Philadelphia, PA airport. | 91.58 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/13/15 | Ken Dyche, Transportation To/From Airport, pick up at  Onsite trial technology and graphics support. | 75.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at WILMINGTON 920 N KING ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, NICHOLAS WILLIAM LAIRD, pick up at WILMINGTON 920 N KING ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Billie Williamson (client), pick up at WILMINGTON 920 N Kings St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |
| 11/13/15 | BOSTON COACH CORPORATION, Transportation to/from airport, HOWARD MICHAEL KAPLAN, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/13/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. B Williamson-EHF | 23.75 |
| 11/13/15 | Josh Urban, Travel Meals, Philadelphia, PA Dinner at airport. | 33.73 |
| 11/13/15 | Howard Kaplan, Travel Meals, Wilmington, DE Attend trial. | 4.50 |
| 11/13/15 | Howard Kaplan, Travel Meals, Philadelphia, PA Attend trial. | 11.85 |
| 11/13/15 | Nick Laird, Travel Meals, Wilmington, DE Attend trial. Howard Kaplan, Jonathan Ganter | 29.00 |
| 11/13/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 2.70 |
| 11/13/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 4.24 |
| 11/13/15 | Nick Laird, Travel Meals, Philadelphia, PA Attend trial. | 3.18 |
| 11/13/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 40.00 |
| 11/13/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 9.00 |
| 11/13/15 | Holly Trogdon, Travel Meals, Washington, DC Confirmation Trial | 7.95 |
| 11/13/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 16.10 |
| 11/13/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 12.71 |
| 11/13/15 | Ken Dyche, Parking, Chicago, IL Onsite trial technology and graphics support. | 87.00 |
| 11/13/15 | Natasha Hwangpo, Taxi, OT Taxi | 13.56 |
| 11/13/15 | Rebecca Chaikin, Taxi, OT taxi. | 34.56 |
| 11/14/15 | Chad Husnick, Lodging, Wilmington, DE 11/10/2015 to 11/14/2015, Restructuring | 1,139.60 |
| 11/14/15 | Ken Sturek, Lodging, Wilmington, DE 11/11/2015 to 11/13/2015, Provide trial support at confirmation hearing -- paid cash | 371.80 |
| 11/14/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 50.30 |
| 11/14/15 | Anna Terteryan, Transportation To/From Airport, Cab from Hotel to Airport. Trial. | 75.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/14/15 | Anna Terteryan, Transportation To/From Airport, Uber from SFO to 1232 Crane St, Mendo Park, CA Trial. | 38.86 |
| 11/14/15 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 8.10 |
| 11/14/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 39.20 |
| 11/14/15 | Marc Kieselstein, Travel Meals, Wilmington, Delaware Client Meeting NY and Hearing. | 20.00 |
| 11/14/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Spencer Winters, Steven Serajeddini | 80.00 |
| 11/14/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 238.00 |
| 11/15/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier deliveries | 66.20 |
| 11/15/15 | Marc Kieselstein, Lodging, Wellmington, Delaware 11/11/2015 to 11/15/2015, Client Meeting NY and Hearing. | 1,139.60 |
| 11/15/15 | Justin Sowa, Airfare, New York, New York 11/16/2015 to 11/16/2015, Deposition. | 558.10 |
| 11/15/15 | Justin Sowa, Agency Fee, Deposition. | 58.00 |
| 11/15/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 11/18/2015 to 11/20/2015, Court Hearing | 634.26 |
| 11/15/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 11/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/15/15 | Marc Kieselstein, Travel Meals, Wellmington, Delaware Client Meeting NY and Hearing. | 15.00 |
| 11/15/15 | Marc Kieselstein, Parking, Chicago, IL Parking for trip to NY-Delaware - 11-10-11-15 travel. | 173.00 |
| 11/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Copy of article on club deals. | 39.95 |
| 11/15/15 | E-BMO DINERS CLUB - 39966 TREASURY CENTER (NT), Outside Retrieval Service, Search Texas Secretary of State corporations database. | 1.03 |
| 11/16/15 | Justin Sowa, Internet, Internet on the plane. Deposition. | 39.95 |
| 11/16/15 | Standard Prints | 2.30 |
| 11/16/15 | Standard Prints | .40 |
| 11/16/15 | Standard Prints | 5.60 |
| 11/16/15 | Standard Prints | 6.40 |
| 11/16/15 | Standard Prints | 7.30 |
| 11/16/15 | Standard Prints | 29.30 |
| 11/16/15 | Standard Prints | .80 |
| 11/16/15 | Standard Prints | 12.70 |
| 11/16/15 | Standard Prints | .70 |
| 11/16/15 | Standard Prints | 10.50 |
| 11/16/15 | Standard Prints | .30 |
| 11/16/15 | Standard Prints | 4.50 |
| 11/16/15 | Standard Prints | .40 |
| 11/16/15 | Standard Prints | 2.00 |
| 11/16/15 | Standard Prints | 12.30 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/16/15 | Standard Prints | 2.90 |
| 11/16/15 | Standard Prints | 4.00 |
| 11/16/15 | Standard Prints | .30 |
| 11/16/15 | Standard Prints | 1.60 |
| 11/16/15 | Standard Prints | 7.10 |
| 11/16/15 | Color Prints | 1.20 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .60 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 2.40 |
| 11/16/15 | Color Prints | 2.40 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 1.80 |
| 11/16/15 | Color Prints | 2.10 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 1.20 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .90 |
| 11/16/15 | Color Prints | .60 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | 3.00 |
| 11/16/15 | Overnight Delivery, Fed Exp to:Bryan Stephany, WILMINGTON,NC from:Patrice Britt | 21.37 |
| 11/16/15 | Overnight Delivery, Fed Exp to:Jeff Lula, WILMINGTON,DE from:Mailroom | 35.06 |
| 11/16/15 | Overnight Delivery, Fed Exp to:BRENTON A ROGERS (GUEST),WILMINGTON,DE from:BRENTON A ROGERS | 23.39 |
| 11/16/15 | Overnight Delivery, Fed Exp to:BRENTON A ROGERS (GUEST),WILMINGTON,DE from:BRENTON A ROGERS | 18.57 |
| 11/16/15 | Justin Sowa, Lodging, New York, New York 11/16/2015 to 11/18/2015, Deposition. | 461.35 |
| 11/16/15 | Spencer Winters, Airfare, Philadelphia, PA 11/18/2015 to 11/20/2015, Court Hearing | 694.20 |
| 11/16/15 | Spencer Winters, Agency Fee, Court Hearing | 21.00 |
| 11/16/15 | Brenton Rogers, Airfare, New York, New York 11/16/2015 to 11/16/2015, Confirmation Hearings | 390.84 |
| 11/16/15 | Brenton Rogers, Agency Fee, Confirmation Hearings | 58.00 |
| 11/16/15 | Kevin Chang, Airfare, Philadelphia, PA 11/17/2015 to 11/17/2015, Airfare for Departure SFO - PHL on 11/17 for United ticket no. 7725114651.  EFH Trial. | 852.97 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|--:|
| 11/16/15 | Kevin Chang, Agency Fee, Agency fee.  EFH Trial. | 58.00 |
| 11/16/15 | Justin Sowa, Rail, Wilmington, DE 11/18/2015 to 11/18/2015, Amtrak from New York to Wilmington for trial.  Trial. | 138.00 |
| 11/16/15 | Anna Terteryan, Airfare, Philadelphia, Pennsylvania 11/17/2015 to 11/17/2015, Trial. | 852.97 |
| 11/16/15 | Anna Terteryan, Agency Fee, Trial. | 21.00 |
| 11/16/15 | Steven Serajeddini, Airfare, Chicago, IL 11/18/2015 to 11/13/2015, Restructuring | 38.00 |
| 11/16/15 | Justin Sowa, Travel Meals, San Francisco, CA Deposition. | 16.12 |
| 11/16/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,972.50 |
| 11/16/15 | Kevin Chang, Taxi, Overtime taxi from office to home on 11/16. | 13.40 |
| 11/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Kevin Chang, Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/17/15 | Kevin Chang, Internet,11/17/2015. EFH Trial. | 15.99 |
| 11/17/15 | Kevin Chang, Internet, 11/17/15.   EFH Trial. | 4.95 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 1.40 |
| 11/17/15 | Standard Prints | 21.50 |
| 11/17/15 | Standard Prints | 42.70 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 5.20 |
| 11/17/15 | Standard Prints | .60 |
| 11/17/15 | Standard Prints | 4.30 |
| 11/17/15 | Standard Prints | .20 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 10.90 |
| 11/17/15 | Standard Prints | 1.30 |
| 11/17/15 | Standard Prints | 8.40 |
| 11/17/15 | Standard Prints | .20 |
| 11/17/15 | Standard Prints | .50 |
| 11/17/15 | Standard Prints | .30 |
| 11/17/15 | Standard Prints | 1.00 |
| 11/17/15 | Standard Prints | 2.10 |
| 11/17/15 | Standard Prints | .40 |
| 11/17/15 | Standard Prints | 10.30 |
| 11/17/15 | Standard Prints | .40 |
| 11/17/15 | Standard Prints | 4.80 |
| 11/17/15 | Color Prints | 3.30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | .90 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .90 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.20 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | 2.10 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | 12.60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.20 |
| 11/17/15 | Color Prints | .90 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | .60 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | .30 |
| 11/17/15 | Color Prints | 1.80 |
| 11/17/15 | Color Prints | 2.40 |
| 11/17/15 | Production Blowbacks | 140.90 |
| 11/17/15 | Production Blowbacks | 295.00 |
| 11/17/15 | Production Blowbacks | 154.30 |
| 11/17/15 | Production Blowbacks | 184.50 |
| 11/17/15 | Overnight Delivery, Fed Exp to: ,WILMINGTON,DE from:MAILROOM | 17.44 |
| 11/17/15 | Overnight Delivery, Fed Exp to:Mark McKane (GUEST),WILMINGTON,DE from:Mark McKane | 112.97 |
| 11/17/15 | Overnight Delivery, Fed Exp to:Andrew McGaan c/o Jason Madron WILMINGTON,DE from:Andrew McGaan | 49.71 |
| 11/17/15 | Brenton Rogers, Taxi, Confirmation Hearings | 10.00 |
| 11/17/15 | Jonathan Ganter, Taxi, Trial | 15.68 |
| 11/17/15 | Jonathan Ganter, Taxi, Trial | 12.00 |
| 11/17/15 | Holly Trogdon, Lodging, Wilmington, DE 11/16/2015 to 11/17/2015, Confirmation Trial | 350.00 |
| 11/17/15 | Kevin Chang, Lodging, Wilmington, DE 11/17/2015 to 11/18/2015, Room at Marriott on 11/17/15. EFH Trial. | 281.60 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/17/15 | Justin Sowa, Lodging, New York, New York 11/16/2015 to 11/18/2015, Deposition. | 461.35 |
| 11/17/15 | Anna Terteryan, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial. | 185.90 |
| 11/17/15 | Jeffery Lula, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Attend Hearings | 1,050.00 |
| 11/17/15 | Stephanie Ding, Agency Fee, Travel to Wilmington DE for Confirmation Hearing. | 58.00 |
| 11/17/15 | Ken Sturek, Rail, Wilmington, DE 11/18/2015 to 11/20/2015, Provide trial support at confirmation hearing | 138.00 |
| 11/17/15 | Ken Sturek, Agency Fee, Provide trial support at confirmation hearing | 21.00 |
| 11/17/15 | Stephanie Ding, Rail, Wilmington DE 11/18/2015 to 11/20/2015, Travel to Wilmington DE for Confirmation Hearing. | 138.00 |
| 11/17/15 | Jonathan Ganter, Rail, Wilmington, DE 11/17/2015 to 11/17/2015, Trial | 138.00 |
| 11/17/15 | Jonathan Ganter, Agency Fee, Trial | 58.00 |
| 11/17/15 | Kevin Chang, Baggage Fee, Baggage fee on 11/17/15. EFH Trial. | 35.00 |
| 11/17/15 | Marc Kieselstein, Agency Fee, Hearing in Delaware | 58.00 |
| 11/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREET WILMINGTON DE | 125.00 |
| 11/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK 601 LEXINGTON AVE NEW YORK NY | 100.00 |
| 11/17/15 | BOSTON COACH CORPORATION, Transportation to/from airport, KEVIN CHANG, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 1102 N WEST ST WILMINGTON DE | 125.00 |
| 11/17/15 | Justin Sowa, Transportation To/From Airport, Taxi from airport to hotel. Deposition. | 70.01 |
| 11/17/15 | Jeffery Lula, Transportation To/From Airport, Attend Hearings | 68.42 |
| 11/17/15 | Brenton Rogers, Travel Meals, New York, New York Confirmation Hearings | 40.00 |
| 11/17/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Confirmation Hearings | 5.75 |
| 11/17/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 40.00 |
| 11/17/15 | Kevin Chang, Travel Meals, San Francisco, CA Breakfast at SFO airport on 11/17/15. EFH Trial. Anna Terteryan | 62.25 |
| 11/17/15 | Kevin Chang, Travel Meals, Wilmington, DE Dinner on 11/17/15. EFH Trial. | 25.50 |
| 11/17/15 | Justin Sowa, Travel Meals, New York, New York Deposition. | 20.35 |
| 11/17/15 | Justin Sowa, Travel Meals, New York, New York Deposition. | 41.30 |
| 11/17/15 | Jeffery Lula, Travel Meals, Wilmington, DE Attend Hearings | 30.20 |
| 11/17/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 2,184.00 |
| 11/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 22.30 |
| 11/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 11/18/15 | Justin Sowa, Internet, Trial. | 6.95 |
| 11/18/15 | Standard Prints | .80 |
| 11/18/15 | Standard Prints | .10 |
| 11/18/15 | Standard Prints | .50 |
| 11/18/15 | Standard Prints | .10 |
| 11/18/15 | Standard Prints | 2.10 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/18/15 | Standard Prints | 4.80 |
| 11/18/15 | Standard Prints | .20 |
| 11/18/15 | Standard Prints | 1.40 |
| 11/18/15 | Standard Prints | .50 |
| 11/18/15 | Standard Prints | 2.20 |
| 11/18/15 | Standard Prints | .60 |
| 11/18/15 | Color Prints | 2.70 |
| 11/18/15 | Color Prints | 3.60 |
| 11/18/15 | Color Prints | 981.00 |
| 11/18/15 | Color Prints | 7.20 |
| 11/18/15 | Overnight Delivery, Fed Exp to:David Reynolds, WASHINGTON,DC from:Ken Sturek | 61.14 |
| 11/18/15 | Brenton Rogers, Taxi, Confirmation Hearings | 11.62 |
| 11/18/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 11.83 |
| 11/18/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 6.85 |
| 11/18/15 | Ken Sturek, Taxi, Provide trial support at confirmation hearing | 50.00 |
| 11/18/15 | Justin Sowa, Taxi, Taxi from hotel to Amtrak. Deposition. | 6.45 |
| 11/18/15 | Steven Serajeddini, Taxi, Restructuring | 15.00 |
| 11/18/15 | Spencer Winters, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Court Hearing | 196.90 |
| 11/18/15 | Brenton Rogers, Lodging, New York, New York 11/17/2015 to 11/18/2015, Confirmation Hearings | 500.00 |
| 11/18/15 | Chad Husnick, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Restructuring | 569.80 |
| 11/18/15 | Justin Sowa, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Trial. | 218.90 |
| 11/18/15 | Anna Terteryan, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial. | 185.90 |
| 11/18/15 | Brenton Rogers, Rail, Wilmington, Delaware 11/18/2015 to 11/18/2015, Confirmation Hearings | 126.00 |
| 11/18/15 | Marc Kieselstein, Airfare, Philadelphia 11/18/2015 to 11/20/2015, Hearing in Delaware | 567.10 |
| 11/18/15 | Ken Dyche, Baggage Fee, Onsite trial technology and graphics support. | 100.00 |
| 11/18/15 | Jeffery Lula, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Attend Hearings | 163.80 |
| 11/18/15 | Spencer Winters, Transportation To/From Airport, pick up at 300 N. LaSalle St., Chicago, IL, drop off at O'Hare airport, Court Hearing | 75.00 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 130.80 |
| 11/18/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/18/15 | Josh Urban, Transportation To/From Airport, Taxi from Dulles International Airport to hotel in Wilmington, DE. | 75.00 |
| 11/18/15 | Steven Serajeddini, Transportation To/From Airport, pick up at 624 Milam St, Houston, TX, drop off at Houston Airport, Restructuring | 75.00 |
| 11/18/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support. | 71.76 |
| 11/18/15 | Ken Dyche, Transportation To/From Airport, pick up at O'Hare airport, drop off at 3201 Bromley Ln, Aurora, IL, Onsite trial technology and graphics support. | 75.00 |
| 11/18/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Confirmation Hearings | 40.00 |
| 11/18/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 11/18/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 27.00 |
| 11/18/15 | Jonathan Ganter, Travel Meals, Wilmington, DE Trial | 39.00 |
| 11/18/15 | Kevin Chang, Travel Meals, Wilmington, DE Breakfast on 11/18/15. EFH Trial. | 8.98 |
| 11/18/15 | Kevin Chang, Travel Meals, Wilmington, DE Dinner in room on 11/18.   EFH Trial. | 34.40 |
| 11/18/15 | Justin Sowa, Travel Meals, Wilmington, DE Trial. | 4.75 |
| 11/18/15 | Josh Urban, Travel Meals, Chicago, IL Breakfast | 8.84 |
| 11/18/15 | Josh Urban, Travel Meals, Washington DC Lunch | 13.92 |
| 11/18/15 | Josh Urban, Travel Meals, Wilimngton, DE Dinner | 16.40 |
| 11/18/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | 24.00 |
| 11/18/15 | Anna Terteryan, Travel Meals, Wilmington, DE Trial. | 6.67 |
| 11/18/15 | Ken Dyche, Travel Meals, Chicago, IL Onsite trial technology and graphics support. | 6.08 |
| 11/18/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. | 22.00 |
| 11/18/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. Josh Urban | 40.00 |
| 11/18/15 | Andrew McGaan, Travel Meals, Chicago, IL Court Hearing | 20.99 |
| 11/18/15 | Andrew McGaan, Travel Meals, Chicago, IL Court Hearing | 15.76 |
| 11/18/15 | Jeffery Lula, Travel Meals, Wilmington, DE Attend Hearings | 14.00 |
| 11/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.36 |
| 11/18/15 | Jeffery Lula, Hotel - Other, Attend Hearings - Lodging, Wilmington, DE | 199.00 |
| 11/19/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236368. | 212.00 |
| 11/19/15 | Robert Orren, Teleconference, Telephonic hearing. CourtCall invoice 7236399. | 226.00 |
| 11/19/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 72.00 |
| 11/19/15 | Standard Prints | .80 |
| 11/19/15 | Standard Prints | 4.20 |
| 11/19/15 | Standard Prints | 6.00 |
| 11/19/15 | Standard Prints | .10 |
| 11/19/15 | Standard Prints | 13.80 |
| 11/19/15 | Standard Prints | 27.30 |
| 11/19/15 | Standard Prints | .30 |
| 11/19/15 | Standard Prints | .80 |
| 11/19/15 | Color Prints | 4.50 |
| 11/19/15 | Color Prints | 30.60 |
| 11/19/15 | Color Prints | 9.90 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/19/15 | Color Prints | 3.90 |
| 11/19/15 | Color Prints | 16.80 |
| 11/19/15 | Color Prints | 227.40 |
| 11/19/15 | Color Prints | 3.90 |
| 11/19/15 | Color Prints | 12.90 |
| 11/19/15 | Color Prints | 10.50 |
| 11/19/15 | Production Blowbacks | 64.50 |
| 11/19/15 | Overnight Delivery, Fed Exp to:TONY HORTON,DALLAS, TX from:MAILROOM | 30.33 |
| 11/19/15 | Brenton Rogers, Taxi, Confirmation Hearings | 17.00 |
| 11/19/15 | Brenton Rogers, Taxi, Confirmation Hearings | 42.24 |
| 11/19/15 | Chad Husnick, Taxi, Restructuring | 17.43 |
| 11/19/15 | Spencer Winters, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Court Hearing | 196.90 |
| 11/19/15 | Justin Sowa, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Trial. | 218.90 |
| 11/19/15 | Anna Terteryan, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial. | 185.90 |
| 11/19/15 | Brenton Rogers, Airfare, Chicago, Illinois 11/20/2015 to 11/20/2015, Confirmation Hearings | 317.13 |
| 11/19/15 | Brenton Rogers, Agency Fee, Confirmation Hearings | 58.00 |
| 11/19/15 | Kevin Chang, Airfare, San Francisco, CA 11/20/2015 to 11/20/2015, Airfare for Return PHL - SFO on 11/20 on American ticket no. 7725376372. EFH Trial. | 766.10 |
| 11/19/15 | Kevin Chang, Agency Fee, Agency fee.  EFH Trial. | 58.00 |
| 11/19/15 | Justin Sowa, Rail, Providence, RI 11/20/2015 to 11/20/2015, Amtrak from trial to bus station. Trial. | 138.00 |
| 11/19/15 | Josh Urban, Airfare, Chicago, IL 11/20/2015 to 11/20/2015, Flight from Philadelphia, PA to Chicago, IL. | 347.10 |
| 11/19/15 | Anna Terteryan, Airfare, Burbank, CA 11/20/2015 to 11/20/2015, Trial. | 556.60 |
| 11/19/15 | Anna Terteryan, Agency Fee, Trial. | 21.00 |
| 11/19/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | 138.00 |
| 11/19/15 | Ken Sturek, Agency Fee, Travel to Wilmington re trial support for EFH Hearing - - CANCELLED | 21.00 |
| 11/19/15 | Ken Sturek, Agency Fee, Travel to Wilmington re trial support for EFH Hearing - - CANCELLED | -21.00 |
| 11/19/15 | Ken Dyche, Airfare, Chicago, IL 11/20/2015 to 11/20/2015, Onsite trial technology and graphics support. | 347.10 |
| 11/19/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVENUE WILMINGTON DE | 125.00 |
| 11/19/15 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support at confirmation hearing -- paid cash | 9.50 |
| 11/19/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring Mark McKane, Brenton Rogers, Andrew McGaan, Justin Sowa, Jeffery Lula, Anna Terteryan Kevin Chang, Jonathan Ganter | 137.00 |
| 11/19/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 9.71 |
| 11/19/15 | Kevin Chang, Travel Meals, Wilmington, DE Dinner in room on 11/19.   EFH Trial. | 26.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 6.50 |
| 11/19/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 9.50 |
| 11/19/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | 10.00 |
| 11/19/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | -9.00 |
| 11/19/15 | Marc Kieselstein, Travel Meals, Delaware Hearing in Delaware | 28.00 |
| 11/19/15 | Anna Terteryan, Travel Meals, Wilimington, DE Trial. | 12.00 |
| 11/19/15 | Ken Dyche, Travel Meals, Wilmington, DE Onsite trial technology and graphics support. Josh Urban | 80.00 |
| 11/19/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 2.00 |
| 11/20/15 | Brenton Rogers, Internet, Confirmation Hearings | 6.99 |
| 11/20/15 | Standard Prints | 15.00 |
| 11/20/15 | Standard Prints | 1.40 |
| 11/20/15 | Standard Prints | 1.20 |
| 11/20/15 | Standard Prints | 2.40 |
| 11/20/15 | Standard Prints | .80 |
| 11/20/15 | Standard Prints | 1.50 |
| 11/20/15 | Standard Prints | .30 |
| 11/20/15 | Standard Prints | 5.40 |
| 11/20/15 | Standard Prints | 8.80 |
| 11/20/15 | Standard Prints | .90 |
| 11/20/15 | Standard Prints | 1.80 |
| 11/20/15 | Standard Prints | 3.30 |
| 11/20/15 | Standard Prints | 1.90 |
| 11/20/15 | Standard Prints | 2.90 |
| 11/20/15 | Color Prints | 34.20 |
| 11/20/15 | Color Prints | 34.20 |
| 11/20/15 | Color Prints | .30 |
| 11/20/15 | Color Prints | 8.40 |
| 11/20/15 | Color Prints | .30 |
| 11/20/15 | Color Prints | .30 |
| 11/20/15 | Overnight Delivery, Fed Exp to:Marc Kieselstein (Guest),BOSTON,MA from:Spencer Winters | 10.94 |
| 11/20/15 | Overnight Delivery, Fed Exp to:Marc Kieselstein, BOSTON,MA from:Robert Orren | 80.76 |
| 11/20/15 | Overnight Delivery, Fed Exp to:Gary F. Seitz, WILMINGTON,DE from:Aparna Yenamandra | 10.94 |
| 11/20/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 5.96 |
| 11/20/15 | Stephanie Ding, Taxi, Travel to Wilmington DE for Confirmation Hearing. | 17.48 |
| 11/20/15 | Jonathan Ganter, Taxi, Trial | 10.00 |
| 11/20/15 | Jonathan Ganter, Taxi, Trial | 14.84 |
| 11/20/15 | Justin Sowa, Metra/Public Transportation, Falmouth, MA Bus from Amtrak to home. Trial. | 37.00 |
| 11/20/15 | Brenton Rogers, Lodging, Wilmington, Delaware 11/18/2015 to 11/20/2015, Confirmation Hearings | 569.80 |
| 11/20/15 | Stephanie Ding, Lodging, Wilmington DE 11/18/2015 to 11/20/2015, Travel to Wilmington DE for Confirmation Hearing. | 371.80 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/15 | Ken Sturek, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Provide trial support at confirmation hearing | 371.80 |
| 11/20/15 | Jonathan Ganter, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial | 1,050.00 |
| 11/20/15 | Kevin Chang, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Dinner in room on 11/19.   EFH Trial. | 700.00 |
| 11/20/15 | Josh Urban, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Room charges and taxes | 327.80 |
| 11/20/15 | Marc Kieselstein, Lodging, Delaware 11/18/2015 to 11/20/2015, Hearing in Delaware | 569.80 |
| 11/20/15 | Steven Serajeddini, Lodging, Wlmngton, DE 11/18/2015 to 11/20/2015, Restructuring | 432.86 |
| 11/20/15 | Ken Dyche, Lodging, Wilmington, DE 11/18/2015 to 11/20/2015, Onsite trial technology and graphics support. | 700.00 |
| 11/20/15 | Stephanie Ding, Rail, Washington DC 11/18/2015 to 11/20/2015, Travel to Wilmington DE for Confirmation Hearing. | 121.00 |
| 11/20/15 | Stephanie Ding, Agency Fee, Travel to Wilmington DE for Confirmation Hearing. | 58.00 |
| 11/20/15 | Ken Sturek, Rail, Wilmington, DE 11/18/2015 to 11/20/2015, Provide trial support at confirmation hearing | 7.00 |
| 11/20/15 | Jonathan Ganter, Rail, Washington, DC 11/20/2015 to 11/20/2015, Trial | 121.00 |
| 11/20/15 | Kevin Chang, Baggage Fee, Baggage fee on 11/20/15. EFH Trial. | 60.00 |
| 11/20/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -15.00 |
| 11/20/15 | Ken Dyche, Baggage Fee, Onsite trial technology and graphics support. | 100.00 |
| 11/20/15 | Emily Geier, Airfare, Washington,DC/New York,NY 11/23/2015 to 11/24/2015, Hearing 11/23-11/24/2015 | 1,148.70 |
| 11/20/15 | Emily Geier, Agency Fee, Hearing 11/23-11/24/2015 | 58.00 |
| 11/20/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/26/15, Pickup at 7109 Georgia St, Chevy Chase , MD dropoff at IAD | 75.00 |
| 11/20/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-10/28/15. pickup at IAD and dropoff at 7109 Georgia St, Chevy Chase , MD | 75.00 |
| 11/20/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, Pickup at 422 Delaware Ave, Wilmington, DE Dropoff at Philadelphia Airport | 83.13 |
| 11/20/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 75.00 |
| 11/20/15 | Kevin Chang, Transportation To/From Airport, Taxi on 11/20/15 from 1102 N West St, Wilmington DE to PHL Airport. EFH Trial. | 100.56 |
| 11/20/15 | Kevin Chang, Transportation To/From Airport, Taxi on 11/20/15 from SFO to home. EFH Trial. | 56.50 |
| 11/20/15 | Josh Urban, Transportation To/From Airport, Taxi from 1102 W West St, Wilmington, DE to Philadelphia Airport. | 86.78 |
| 11/20/15 | Anna Terteryan, Transportation To/From Airport, Cab Pickup at 700 King St, Wilmington, DE Dropoff at Philadelphia  airport. Trial. | 75.00 |
| 11/20/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support. Pick up at 3201 Bromley Ln, Aurora, IL, dropoff at ORD | 75.00 |
| 11/20/15 | Ken Dyche, Transportation To/From Airport, Onsite trial technology and graphics support, Pick up at ORD dropoff at 3201 Bromley Ln, Aurora, IL | 75.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/15 | Jeffery Lula, Transportation To/From Airport, Attend Hearings | 39.55 |
| 11/20/15 | Brenton Rogers, Travel Meals, Philadelphia, Pennsylvania Confirmation Hearings | 13.60 |
| 11/20/15 | Stephanie Ding, Travel Meals, Washington DC Travel to Wilmington DE for Confirmation Hearing. | 12.00 |
| 11/20/15 | Ken Sturek, Travel Meals, Wilmington, DE Provide trial support at confirmation hearing | 8.02 |
| 11/20/15 | Chad Husnick, Travel Meals, Philadelphia, PA Restructuring | 13.73 |
| 11/20/15 | Kevin Chang, Travel Meals, Philadelphia, PA Breakfast on 11/20/15 at PHL airport. EFH Trial. | 18.12 |
| 11/20/15 | Josh Urban, Travel Meals, Wilmington, DE Breakfast | 14.10 |
| 11/20/15 | Josh Urban, Travel Meals, Philadelphia, PA Lunch | 12.40 |
| 11/20/15 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 6.03 |
| 11/20/15 | Anna Terteryan, Travel Meals, Philadelphia, PA Trial. | 6.70 |
| 11/20/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 2.00 |
| 11/20/15 | Ken Dyche, Travel Meals, Philadelphia, PA Onsite trial technology and graphics support. | 17.96 |
| 11/20/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 16.49 |
| 11/20/15 | Jeffery Lula, Travel Meals, Philadelphia, PA Attend Hearings | 1.99 |
| 11/20/15 | Jeffery Lula, Travel Meals, Philadelphia, PA Attend Hearings | 2.89 |
| 11/20/15 | Stephanie Ding, Tips, Travel to Wilmington DE for Confirmation Hearing. | 15.00 |
| 11/20/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 123.00 |
| 11/21/15 | Spencer Winters, Internet, American Airlines boingo | 6.95 |
| 11/21/15 | Josh Urban, Airfare, Philadelphia, PA 11/23/2015 to 11/23/2015, Flight from Chicago, IL to Philadelphia, PA | 347.10 |
| 11/21/15 | Josh Urban, Airfare, Chicago, IL 11/24/2015 to 12/24/2015, Change fee for the original ticket issued on November 19th. | 200.00 |
| 11/21/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -18.00 |
| 11/21/15 | Josh Urban, Travel Meals, Chicago, IL | 9.28 |
| 11/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 114.00 |
| 11/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 37.00 |
| 11/23/15 | Emily Geier, Internet, Hearing. | 16.95 |
| 11/23/15 | Emily Geier, Internet, Hearing. | 14.95 |
| 11/23/15 | Standard Prints | 2.10 |
| 11/23/15 | Standard Prints | 8.00 |
| 11/23/15 | Standard Prints | .30 |
| 11/23/15 | Standard Prints | 9.00 |
| 11/23/15 | Standard Prints | .50 |
| 11/23/15 | Standard Prints | 1.20 |
| 11/23/15 | Standard Prints | 5.00 |
| 11/23/15 | Standard Prints | 6.40 |
| 11/23/15 | Standard Prints | 2.00 |
| 11/23/15 | Standard Prints | 8.90 |
| 11/23/15 | Standard Prints | 5.40 |
| 11/23/15 | Standard Prints | 2.00 |
| 11/23/15 | Standard Prints | 4.40 |
| 11/23/15 | Standard Prints | 1.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/23/15 | Standard Prints | 10.90 |
| 11/23/15 | Standard Prints | 4.70 |
| 11/23/15 | Color Prints | 2.70 |
| 11/23/15 | Color Prints | 32.70 |
| 11/23/15 | Color Prints | 6.60 |
| 11/23/15 | Color Prints | 1.80 |
| 11/23/15 | Color Prints | 32.70 |
| 11/23/15 | Color Prints | 18.90 |
| 11/23/15 | Color Prints | .30 |
| 11/23/15 | Color Prints | 9.00 |
| 11/23/15 | Color Prints | 6.60 |
| 11/23/15 | Color Prints | 18.90 |
| 11/23/15 | Color Prints | 6.00 |
| 11/23/15 | Color Prints | 3.60 |
| 11/23/15 | Emily Geier, Taxi, Hearing | 7.54 |
| 11/23/15 | Chad Husnick, Airfare, New York, NY 11/23/2015 to 11/24/2015, Restructuring | 368.36 |
| 11/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/23/15 | Ken Sturek, Rail, Wilmington, DE 11/22/2015 to 11/24/2015, Travel to Wilmington re trial support for EFH Hearing -- CANCELLED | -125.00 |
| 11/23/15 | Marc Kieselstein, Airfare, Welmington, Delaware 11/24/2015 to 11/25/2015, Hearing. | 1,534.20 |
| 11/23/15 | Marc Kieselstein, Agency Fee, Hearing. | 58.00 |
| 11/23/15 | Josh Urban, Airfare, Chicago, IL 11/24/2015 to 11/24/2015, Flight from Philadelphia, PA to Chicago, IL | 369.00 |
| 11/23/15 | Emily Geier, Airfare, Washington,DC/New York,NY 11/23/2015 to 11/24/2015, Hearing 11/23-11/24/2015 | -422.50 |
| 11/23/15 | Emily Geier, Airfare, New York,NY 11/23/2015 to 11/23/2015, Hearing  11/23-11/24/2015 | 368.36 |
| 11/23/15 | Josh Urban, Transportation To/From Airport, Taxi from Philadelphia Airport to Wilmington hotel | 72.00 |
| 11/23/15 | Josh Urban, Travel Meals, Wilmington, DE Lunch | 10.53 |
| 11/23/15 | Josh Urban, Travel Meals, Wilmington, DE Dinner | 40.00 |
| 11/23/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 40.00 |
| 11/23/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 14.95 |
| 11/23/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 11/23/15 | Emily Geier, Travel Meals, New York, NY Hearing | 6.73 |
| 11/23/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,175.00 |
| 11/23/15 | Meghan Rishel, Taxi, Check legal and record citations in opposition to motion for certification of direct appeal. | 20.53 |
| 11/23/15 | Warren Haskel, Taxi, Overtime transportation | 15.77 |
| 11/23/15 | Howard Kaplan, Taxi, Overtime Transportation | 15.30 |
| 11/23/15 | SEAMLESS NORTH AMERICA INC, Meghan Rishel, Overtime Meals - Non-Attorney, 11/23/2015 | 18.88 |
| 11/23/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 11/24/15 | Kevin Chang, Internet, EFH | 8.99 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/24/15 | Standard Prints | 8.40 |
| 11/24/15 | Standard Prints | 3.00 |
| 11/24/15 | Standard Prints | .30 |
| 11/24/15 | Standard Prints | 7.40 |
| 11/24/15 | Standard Prints | .20 |
| 11/24/15 | Standard Prints | 1.10 |
| 11/24/15 | Standard Prints | .20 |
| 11/24/15 | Standard Prints | 1.20 |
| 11/24/15 | Color Prints | 16.80 |
| 11/24/15 | Color Prints | 8.40 |
| 11/24/15 | Color Prints | .60 |
| 11/24/15 | Color Prints | 5.10 |
| 11/24/15 | Color Prints | 16.20 |
| 11/24/15 | Color Prints | .90 |
| 11/24/15 | Emily Geier, Taxi, Hearing. | 36.28 |
| 11/24/15 | McClain Thompson, Taxi, Cab from home to the train station | 10.55 |
| 11/24/15 | Marc Kieselstein, Taxi, Hearing. | 31.35 |
| 11/24/15 | Emily Geier, Lodging, New York, NY 11/23/2015 to 11/24/2015, Hearing. | 238.73 |
| 11/24/15 | Chad Husnick, Lodging, New York, NY 11/23/2015 to 11/24/2015, Restructuring | 333.98 |
| 11/24/15 | McClain Thompson, Agency Fee, Best travel agency fee for itinerary on Southwest flight that was eventually canceled. | 58.00 |
| 11/24/15 | McClain Thompson, Rail, Delaware 11/24/2015 to 11/24/2015, Train from NY to Delaware | 138.00 |
| 11/24/15 | McClain Thompson, Airfare, Philadelphia PA 11/25/2015 to 11/25/2015, Flight home from Philadelphia to St. Louis, MO | 363.10 |
| 11/24/15 | McClain Thompson, Agency Fee, Agency fee for travel to Delaware for client meeting. | 58.00 |
| 11/24/15 | Chad Husnick, Rail, Wilmington, DE 12/24/2015 to 12/24/2015, Restructuring | 138.00 |
| 11/24/15 | Warren Haskel, Rail, Wilmington, DE 12/03/2015 to 12/04/2015, Attend preliminary conference for drag litigation | 138.00 |
| 11/24/15 | Josh Urban, Transportation To/From Airport, Taxi from Wilmington, DE to Philadelphia airport. | 40.00 |
| 11/24/15 | Josh Urban, Travel Meals, Philadelphia, PA | 8.92 |
| 11/24/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 40.00 |
| 11/24/15 | Emily Geier, Travel Meals, New York, NY Hearing. | 32.44 |
| 11/24/15 | McClain Thompson, Travel Meals, NY Attend client meeting | 3.47 |
| 11/24/15 | McClain Thompson, Travel Meals, DE Attend client meeting | 27.50 |
| 11/24/15 | Anthony Sexton, Taxi, Working late. | 8.05 |
| 11/25/15 | Standard Prints | 8.20 |
| 11/25/15 | Standard Prints | 1.50 |
| 11/25/15 | Standard Prints | 8.10 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | .30 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | 8.70 |
| 11/25/15 | Standard Prints | 3.40 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/25/15 | Standard Prints | 6.70 |
| 11/25/15 | Standard Prints | .60 |
| 11/25/15 | Standard Prints | 2.30 |
| 11/25/15 | Standard Prints | 23.70 |
| 11/25/15 | Standard Prints | 5.40 |
| 11/25/15 | Standard Prints | 21.30 |
| 11/25/15 | Standard Prints | .80 |
| 11/25/15 | Standard Prints | .10 |
| 11/25/15 | Standard Prints | .50 |
| 11/25/15 | Standard Prints | 1.00 |
| 11/25/15 | Standard Prints | 2.50 |
| 11/25/15 | Standard Prints | 16.00 |
| 11/25/15 | Standard Prints | .20 |
| 11/25/15 | Standard Prints | 6.90 |
| 11/25/15 | Color Prints | .90 |
| 11/25/15 | Color Prints | 8.70 |
| 11/25/15 | Color Prints | .90 |
| 11/25/15 | Color Prints | 1.50 |
| 11/25/15 | Color Prints | 4.50 |
| 11/25/15 | Color Prints | .90 |
| 11/25/15 | Color Prints | .30 |
| 11/25/15 | Color Prints | 3.00 |
| 11/25/15 | Production Blowbacks | 48.90 |
| 11/25/15 | Marc Kieselstein, Taxi, Hearing. | 33.63 |
| 11/25/15 | McClain Thompson, Lodging, Wilmington, DE 11/24/2015 to 11/25/2015, Overnight stay for EFH meeting | 350.00 |
| 11/25/15 | Chad Husnick, Lodging, Wilmington, DE 11/24/2015 to 11/25/2015, Restructuring | 284.90 |
| 11/25/15 | Marc Kieselstein, Lodging, Welmington, DE 11/24/2015 to 11/25/2015, Hearing. | 284.90 |
| 11/25/15 | Chad Husnick, Airfare, Chicago, IL 11/25/2015 to 11/25/2015, Restructuring | 357.10 |
| 11/25/15 | Marc Kieselstein, Baggage Fee, Hearing. | 25.00 |
| 11/25/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 3.00 |
| 11/25/15 | McClain Thompson, Travel Meals, DE Attend client meeting | 20.04 |
| 11/25/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 51.00 |
| 11/25/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 51.00 |
| 11/25/15 | Meghan Rishel, Taxi, Apply redactions to compensation motion and related declarations. | 20.35 |
| 11/27/15 | Howard Kaplan, Taxi, Overtime Transportation | 14.70 |
| 11/27/15 | Howard Kaplan, Overtime Meals - Attorney, Overtime Transportation | 20.00 |
| 11/29/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 18.00 |
| 11/29/15 | Howard Kaplan, Taxi, Overtime Transportation | 15.25 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November calls | 80.84 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 136.96 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November teleconferences | 71.58 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference | 1,700.45 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 16.17 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 48.83 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 1.97 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing services for the period ending 11/30/2015. | 10.12 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 16.94 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference call on November 5th. | 8.92 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 36.21 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 34.32 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 6.85 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 5.21 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | .21 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference | 3.56 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 6.00 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference | 8.38 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Call Charges | 6.06 |
| 11/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Telephone Conference. | 5.45 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 34.29 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 95.52 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, November 9, 2015 conference call | 12.14 |
| 11/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone Conference. | 5.91 |
| 11/30/15 | Spencer Winters, Airfare, Philadelphia, PA 12/01/2015 to 12/03/2015, Court Hearing / American Tkt #0017725378084 [VOIDED] changed outbound flight and new tkt issued: AA0017725378125 | 694.20 |
| 11/30/15 | Spencer Winters, Agency Fee, Court Hearing / Best Service Fee #890-0662421838 (VOIDED) and new Tkt issued: #890-0662421895 | 58.00 |

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/15 | Ken Sturek, Rail, Wilmington, DE 12/02/2015 to 12/03/2015, Provide support for closing presentations; clear courthouse and local counsel of trial materials | 138.00 |
| 11/30/15 | Ken Sturek, Agency Fee, Provide support for closing presentations; clear courthouse and local counsel of trial materials | 21.00 |
| 11/30/15 | Howard Kaplan, Taxi, Overtime Transportation | 14.45 |
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 11/30/2015 | 20.00 |
| 11/30/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,770.55 |
| 11/30/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 350.00 |

    TOTAL EXPENSES                                                       $ 176,406.24

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791359**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                                      $ .00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                      $ 555.30

Total legal services rendered and expenses incurred                                      $ 555.30

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
   110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/02/15 | Standard Copies or Prints | .20 |
| 11/02/15 | Color Copies or Prints | 2.40 |
| 11/02/15 | Color Prints | .30 |
| 11/03/15 | Standard Prints | 9.80 |
| 11/03/15 | Color Prints | 6.30 |
| 11/04/15 | Standard Prints | 5.80 |
| 11/05/15 | Standard Prints | 2.60 |
| 11/09/15 | Standard Prints | .10 |
| 11/09/15 | Color Prints | 38.40 |
| 11/09/15 | Color Prints | 18.30 |
| 11/10/15 | Standard Prints | 1.40 |
| 11/10/15 | Standard Prints | 40.90 |
| 11/11/15 | Standard Copies or Prints | 4.80 |
| 11/11/15 | Standard Prints | .40 |
| 11/11/15 | Color Prints | 1.50 |
| 11/11/15 | Color Prints | 1.20 |
| 11/11/15 | Color Prints | 41.40 |
| 11/11/15 | Color Prints | 38.40 |
| 11/11/15 | Color Prints | 1.50 |
| 11/12/15 | Standard Prints | .20 |
| 11/12/15 | Standard Prints | 12.50 |
| 11/13/15 | Standard Prints | 1.40 |
| 11/13/15 | Standard Prints | .80 |
| 11/13/15 | Standard Prints | 1.00 |
| 11/13/15 | Color Prints | 4.80 |
| 11/16/15 | Standard Prints | 6.40 |
| 11/16/15 | Color Prints | 155.40 |
| 11/16/15 | Color Prints | 32.10 |
| 11/16/15 | Color Prints | 107.40 |
| 11/16/15 | Color Prints | .30 |
| 11/16/15 | Color Prints | .30 |
| 11/18/15 | Standard Prints | 1.40 |
| 11/20/15 | Standard Prints | 3.30 |
| 11/23/15 | Standard Prints | 5.60 |
| 11/23/15 | Standard Prints | 2.20 |
| 11/25/15 | Standard Prints | 4.50 |

TOTAL EXPENSES                                          $ 555.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 4, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4791360**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through November 30, 2015
(see attached Description of Legal Services for detail)                              $ .00

For expenses incurred through November 30, 2015
(see attached Description of Expenses for detail)                                  $ 14.80

Total legal services rendered and expenses incurred                           $ 14.80

Beijing     Chicago     Hong Kong     Houston     London     Los Angeles     Munich     Palo Alto     San Francisco     Shanghai     Washington, D.C.

Legal Services for the Period Ending November 30, 2015
Energy Future Competitive Holdings Co.
111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/09/15 | Standard Prints | 14.80 |
| | | |
| TOTAL EXPENSES | | $ 14.80 |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801087**
**Client Matter: 14356-109**

_____

**In the matter of    [ALL] Expenses**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                                  $ .00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                        $ 241,887.79

Total legal services rendered and expenses incurred                        $ 241,887.79

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/07/15 | Amber Meek, Internet, EFH trip report #0100-0733-2758 | 3.99 |
| 3/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 4.14 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 13.35 |
| 3/18/15 | Chad Husnick, Taxi, Restructuring | 12.09 |
| 3/19/15 | Chad Husnick, Taxi, Restructuring | 13.43 |
| 3/19/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 4.14 |
| 3/30/15 | Amber Meek, Travel Meals, In Flight United to NY EFH Meetings New York | 3.99 |
| 3/31/15 | Amber Meek, Taxi, EFH Meetings New York | 18.96 |
| 4/15/15 | Chad Husnick, Taxi, Restructuring | 15.30 |
| 4/17/15 | Amber Meek, Travel Meals, New York Meeting with EFH - NY | 7.29 |
| 4/21/15 | Amber Meek, Internet, In flight WiFi - EFH Meetings | 11.97 |
| 4/21/15 | Amber Meek, Travel Meals, New York EFH Meetings NY | 8.60 |
| 4/27/15 | Amber Meek, Internet, EFH Meetings NY | 9.99 |
| 5/08/15 | Chad Husnick, Travel Meals, Flushing, NY Restructuring | 7.56 |
| 5/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 23.90 |
| 5/14/15 | Chad Husnick, Taxi, Restructuring | 9.45 |
| 5/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 4.90 |
| 6/22/15 | TRF Mark McKane Duplicate Airfare, Philadelphia, PA 8/17/15 - 8/18/15 | -1,784.07 |
| 6/22/15 | TRF Mark McKane Duplicate Agency Fee, 6/22/15 | -58.00 |
| 8/16/15 | TRF Mark McKane Duplicate Airfare, Philadelphia, PA 8/24/15 - 8/25/15 | -852.96 |
| 8/17/15 | Debit Mark McKane Duplicate Airline Refund, Philadelphia, PA 8/17/2015 | 931.10 |
| 8/17/15 | Debit Mark McKane Duplicate Agency Fee, 8/17/15 | 58.00 |
| 8/20/15 | Debit Mark McKane Duplicate Airfare, Philadelphia, PA 8/24/15 - 8/25/15 | 852.96 |
| 8/20/15 | TRF Mark McKane Duplicate Airfare, Philadelphia, PA 8/24/15 - 8/25/15 | -916.10 |
| 8/24/15 | TRF Andrew McGaan duplicate travel meal, Philadelphia, PA 8/24/15 | -11.64 |
| 8/25/15 | TRF Mark McKane Duplicate Hotel, Wilmington, DE 8/24/15 - 8/25/15 | -405.90 |
| 8/25/15 | TRF Mark McKane Duplicate Travel Meals, Wilmington, DE 8/25/15 | -32.54 |
| 9/22/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/22/2015 | 20.00 |
| 9/24/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 9/24/2015 | 20.00 |
| 9/30/15 | TRF Andrew McGaan duplicate transportation to/from Airport 9/30/15 | -69.80 |
| 9/30/15 | TRF Andrew McGaan duplicate travel meal w/J. Ganter, A. Terteryan, New York, NY 9/30/15 | -46.32 |
| 10/01/15 | TRF Andrew McGaan duplicate travel meal, Austin, TX 10/1/15 | -24.76 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/1/2015 | 160.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/1/2015 | 160.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/1/2015 | 400.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (10), Rogers, Brenton, 10/1/2015 | 200.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (10), Rogers, Brenton, 10/1/2015 | 200.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (30), Rogers, Brenton, 10/1/2015 | 600.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (6), Connor, Cormac T, 10/1/2015 | 120.00 |
| 10/01/15 | FLIK, Catering Expenses, Client Meeting (6), Connor, Cormac T, 10/1/2015 | 120.00 |
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/2/2015 | 160.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/2/2015 | 160.00 |
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/2/2015 | 400.00 |
| 10/02/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/2/2015 | 400.00 |
| 10/05/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/5/2015 | 160.00 |
| 10/05/15 | FLIK, Catering Expenses, Client Meeting (15), Rogers, Brenton, 10/5/2015 | 300.00 |
| 10/06/15 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 10/6/2015 | 400.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/7/2015 | 400.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/7/2015 | 360.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 10/7/2015 | 400.00 |
| 10/07/15 | FLIK, Catering Expenses, Client Meeting (20), Yenamandra, Aparna, 10/7/2015 | 400.00 |
| 10/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/13/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 8:00 AM | 75.00 |
| 10/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/13/2015, DOUGLAS GEOFFREY SMITH, 2215 N LAKEWOOD,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 8:00 AM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, DOUGLAS GEOFFREY SMITH, ORD-CHICAGO,IL ORD, 2215 N LAKEWOOD,CHICAGO,IL 60657, 9:54 AM | 75.00 |
| 10/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/14/2015, ANTHONY V SEXTON, 600  S DEARBORN ST ,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 1:55 PM | 75.00 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 7:09 PM | 75.00 |
| 10/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/15/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  SOUTH DEARBORN ST 803 CHICAGO,IL 60605, 7:09 PM | 75.00 |
| 10/15/15 | TRF Chad Husnick Duplicate Travel Meals, Philadelphia, PA 10/15/15 | -30.71 |
| 10/15/15 | TRF Chad Husnick Duplicate Parking, Chicago, IL 10/15/15 | -69.00 |
| 10/15/15 | FLIK, Catering Expenses, Client Meeting (17), Rishel, Meghan, 10/15/2015 | 340.00 |
| 10/18/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document review | 26,725.00 |
| 10/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/19/2015, RICHARD HOWELL, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 11:00 AM | 75.00 |
| 10/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/19/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 10/19/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/19/2015 | 480.00 |
| 10/19/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/19/2015 | 400.00 |
| 10/19/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 10/19/2015 | 65.55 |
| 10/20/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,E SASSOWER, Local Transportation, Date: 10/14/2015 | 37.67 |
| 10/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/20/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/20/2015, RICHARD HOWELL, ,ORD-CHICAGO IL ORD, 111  WEST WACKER,CHICAGO,IL 60601, 5:57 PM | 75.00 |
| 10/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/20/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  N PAULINA AVENUE CHICAGO,IL 60640, 5:53 PM | 75.00 |
| 10/20/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 10/14/2015, Pick up at 601 Lexington Ave, New York, NY dropoff at Penn Station | 29.93 |
| 10/21/15 | Mark McKane, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Trial | 1,725.93 |
| 10/21/15 | Mark McKane, Agency Fee, Trial | 58.00 |
| 10/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2015, JEFFERY JOHN LULA, ORD-CHICAGO,IL ORD, 1414  W. BYRON STREET UNIT GE CHICAGO,IL 60613, 9:45 PM | 75.00 |
| 10/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2015, NICHOLAS W LAIRD, 845  N KINGSBURY ST,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 10/21/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/21/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  N KINGSBURY ST,CHICAGO IL 60610, 10:08 PM | 61.50 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/21/2015 | 160.00 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/21/2015 | 160.00 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/21/2015 | 400.00 |
| 10/21/15 | FLIK, Catering Expenses, Client Meeting (30), Rogers, Brenton, 10/21/2015 | 600.00 |
| 10/22/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Client Meeting, Date: 10/15/2015, pick up at 1009 Park Ave, New York, NY dropoff at 250 W 33rd St New York, NY | 35.75 |
| 10/22/15 | VITAL TRANSPORTATION INC, Passenger: GOOCH,CECILY (client) Date: 10/15/2015, Pickup at 401 7th Ave, New York, NY dropoff at 10 Central, New York, NY | 29.97 |
| 10/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/22/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 7:13 PM | 75.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/22/2015 | 400.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (20), Rogers, Brenton, 10/22/2015 | 400.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/22/2015 | 160.00 |
| 10/22/15 | FLIK, Catering Expenses, Client Meeting (8), Rogers, Brenton, 10/22/2015 | 160.00 |
| 10/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |
| 10/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 10/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/25/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:45 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 10/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 2:47 PM | 75.00 |
| 10/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 8:34 PM | 75.00 |
| 10/26/15 | TRF Chad Husnick Transportation to/from Airport 10/26/15 | -86.93 |
| 10/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/26/2015, ANTHONY VINCENZO SEXTON, 600 SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 10/27/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/19/2015, Pickup at JFK airport dropoff at 301 Park Ave, New York, NY | 72.56 |
| 10/27/15 | VITAL TRANSPORTATION INC, Passenger: SERJEDDINI STEVEN, Transportation to/from airport, Date: 10/25/2015, pickup at LGA dropoff at 50 Central Park South, New York, NY | 60.40 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:30 PM | 75.00 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, NICHOLAS W LAIRD, 845  N. KINGSBURY STREET,CHICAGO,IL 60610, ,ORD-CHICAGO IL ORD, 6:30 AM | 75.00 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY STREET CHICAGO,IL 60610, 9:46 PM | 75.00 |
| 10/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/27/2015, ANDREW R MCGAAN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 10/28/15 | Michael Esser, Airfare, Philadelphia, PA 11/01/2015 to 11/01/2015, Trial | 916.10 |
| 10/28/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, MARK E MCKANE, ,ORD-CHICAGO IL ORD, 401  NORTH WABASH AVENUE,CHICAGO,IL 60611 5:16 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 5:16 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 8:05 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:51 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 5:16 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 9:35 PM | 75.00 |
| 10/28/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/28/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  S DEARBORN STREET CHICAGO,IL 60605, 8:06 PM | 75.00 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 10/20/2015, Pickup at LGA dropoff at 455 Madison Ave, New York, NY | 64.52 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: LAIRD NICHOLAS, Transportation to/from airport, Date: 10/21/2015, Pick up at LGA dropoff at 601 Lexington Ave, New York, NY | 82.20 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 10/21/2015, pickup at 601 Lexington Ave, New York, NY dropff at Newark Airport | 84.41 |
| 10/29/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 10/22/2015, pickup at 455 Madison Ave, New York, NY drop off at Newark Airport | 84.41 |
| 10/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/30/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 7:05 AM | 75.00 |
| 10/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 10/30/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:45 PM | 75.00 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 27.95 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 146.78 |
| 10/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 5.47 |
| 11/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/1/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 11:45 AM | 75.00 |
| 11/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/1/2015, NICHOLAS W LAIRD, 845  NORTH KINGSBURY,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 11:30 AM | 75.00 |
| 11/01/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 9.00 |
| 11/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 44.00 |
| 11/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/2/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:30 AM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|--:|
| 11/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/2/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 7:05 AM | 75.00 |
| 11/02/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/2/2015, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 4:30 PM | 75.00 |
| 11/02/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 26.20 |
| 11/02/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 14.00 |
| 11/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 29.00 |
| 11/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 58.00 |
| 11/02/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/2/2015 | 20.14 |
| 11/03/15 | VITAL TRANSPORTATION INC, Passenger: J GOTT, Client Meeting, Local Transportation, Date: 10/26/2015 | 25.72 |
| 11/03/15 | Michael Esser, Airfare, San Francisco, Ca 11/06/2015 to 11/06/2015, Trial | 852.97 |
| 11/03/15 | Michael Esser, Agency Fee, Trial | 58.00 |
| 11/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/3/2015, STEVEN N SERAJEDDINI, MDW-CHICAGO,IL MDW, 1833 W MELROSE ST,CHICAGO,IL 60657, 10:35 PM | 75.00 |
| 11/03/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 6.00 |
| 11/03/15 | WILCOX & FETZER LTD - 1330 KING STREET (NT), Court Reporter Deposition, Ronen Bojmel expedited transcript | 2,063.25 |
| 11/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Natasha Hwangpo | 8.00 |
| 11/03/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 11/3/2015 | 56.94 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 67.50 |
| 11/04/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | -4.00 |
| 11/04/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 4.00 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Trial Exhibits, Cost of printing 8 sets of Debtor Trial Exhibits for use at confirmation hearing | 64,598.80 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Dore Prep binder. | 811.80 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Confirmation objections and settlement objections for use at confirmation hearing. | 659.50 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing DX exhibit agreements x4 for use at confirmation hearing. | 281.30 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing deposition transcripts of Ashby and Mendelsohn x4 each for use at confirmation hearing. | 1,113.00 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Sponsor's Exhibit binders. | 314.20 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Request for 12 Half-inch binders for use at trial. | 67.50 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Blowback of trial prep materials, key board materials, and corresponding minutes for use at confirmation trial. | 2,522.30 |
| 11/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 4 copies of all Keglevic deposition transcripts for use in witness preparation. | 1,155.20 |
| 11/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 8.00 |
| 11/04/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/4/2015 | 9.77 |
| 11/04/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/4/2015 | 20.14 |
| 11/04/15 | WEST, Westlaw Research, ORREN,ROBERT, 11/4/2015 | 4.84 |
| 11/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 11/4/2015 | 19.48 |
| 11/05/15 | VITAL TRANSPORTATION INC, Passenger: PACKAGE,A MCGAAN, Local Transportation, Date: 11/1/2015, pickup at 601 Lexington New York, NY dropoff at 455 Madison Ave, New York, NY | 23.77 |
| 11/05/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 40.00 |
| 11/05/15 | Michael Esser, Travel Meals, Wilmington, DE Trial | 6.00 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Declaration, Amended Plan, Disclosure Statement, and Memorandum Opinion for use in witness preparation. | 399.40 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of the Keglevic witness examination binder for use at confirmation hearing. | 777.50 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of Kevis Ashby Witness binders for use in confirmation hearing. | 300.00 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of 12 copies of the Carter Witness binder for use in confirmation trial. | 1,505.40 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of 12 copies of the Horton Witness binder for use in confirmation trial. | 384.60 |
| 11/05/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 2 copies of the Carter Witness prep binder for use in hearing preparation. | 281.10 |
| 11/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 8.00 |
| 11/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 5.00 |
| 11/05/15 | WEST, Westlaw Research, JONES,PAUL, 11/5/2015 | 120.21 |
| 11/05/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/5/2015 | 4.88 |
| 11/05/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 11/5/2015 | 19.97 |
| 11/06/15 | Michael Esser, Internet, Trial | 15.99 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse (return of 5 boxes to RLF from Court) | 32.50 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 30.50 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 32.50 |
| 11/06/15 | Sara Zablotney, Lodging, Delaware 11/03/2015 to 11/06/2015, K. Ashby Witness Prep | 700.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/06/15 | Michael Esser, Lodging, Wilmington, DE 11/01/2015 to 11/06/2015, Trial | 1,750.00 |
| 11/06/15 | Bryan Stephany, Agency Fee, Trial | 10.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 9:23 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 9:23 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  NORTH KINGSBURY,CHICAGO IL 60610, 5:55 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY STREET CHICAGO,IL 60610, 10:02 PM | 75.00 |
| 11/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/6/2015, ANDREW R MCGAAN, ,ORD-CHICAGO IL ORD, 4732 N PAULINA ST,CHICAGO,IL 60640, 9:23 PM | 75.00 |
| 11/06/15 | Sara Zablotney, Travel Meals, Delaware K. Ashby Witness Prep | 22.94 |
| 11/06/15 | Spencer Winters, Travel Meals, Philadelphia, PA Court Hearing | 35.17 |
| 11/06/15 | Mark McKane, Travel Meals, Wilmington, DE Post-trial T Walper-Munger Tolles, Marc Kieselstein, Chad Husnick, Andrew McGaan, Sara Zablotney, Brenton Rogers, Jonathan Ganter | 158.00 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of creation of 12 sets of custom tabs for use in revised witness binders for use in confirmation hearing. | 168.00 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Thomas binder at the request of M. Rishel. | 152.15 |
| 11/06/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of Smidt direct binders for use in confirmation hearing. | 835.25 |
| 11/06/15 | WEST, Westlaw Research, JONES,PAUL, 11/6/2015 | 80.14 |
| 11/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 11/6/2015 | 19.48 |
| 11/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 11/6/2015 | 48.61 |
| 11/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/7/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  SOUTH DEARBORN ST 803 CHICAGO,IL 60605, 10:46 AM | 75.00 |
| 11/08/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 11/8/2015 | 63.18 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 72.50 |
| 11/09/15 | Michael Esser, Lodging, Wilmington, DE 11/09/2015 to 11/09/2015, Trial | 350.00 |
| 11/09/15 | Michael Esser, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Hearing | 1,725.93 |
| 11/09/15 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 11/09/15 | Michael Esser, Airfare, San Francisco, CA 11/20/2015 to 11/20/2015, Hearing | -872.96 |
| 11/09/15 | Mark McKane, Airfare, Philadelphia, PA 11/17/2015 to 11/20/2015, Trial | 8.50 |
| 11/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/9/2015, BRENTON A ROGERS, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing and binding 10 full color corrected sets of parties deposition designations for submission to court. | 13,790.00 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing and binding 12 full color sets of parties deposition designations for submission to court. | 19,550.00 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Smith binder with custom tabs at the request of S. Ding. | 198.90 |
| 11/09/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 3 copies of Keglevic preparation binder. | 275.25 |
| 11/09/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 11/9/2015 | 200.00 |
| 11/09/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 11/9/2015 | 200.00 |
| 11/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Natasha Hwangpo | 5.00 |
| 11/09/15 | WEST, Westlaw Research, TORREZ,STEVEN, 11/9/2015 | 523.69 |
| 11/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/9/2015 | 150.96 |
| 11/09/15 | WEST, Westlaw Research, THOMPSON,MCCLAIN, 11/9/2015 | 19.97 |
| 11/09/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 11/9/2015 | 19.48 |
| 11/09/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 11/9/2015 | 20.00 |
| 11/09/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/9/2015 | 20.00 |
| 11/10/15 | Bryan Stephany, Taxi, Trial - from train station to hotel. | 12.00 |
| 11/10/15 | Bryan Stephany, Taxi, Trial - from home to the train station. | 21.26 |
| 11/10/15 | Bryan Stephany, Rail, Wilmington, DE 11/10/2015 to 11/13/2015, Trial | 145.00 |
| 11/10/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 11/2/2015, pickup at 9 W 57th St, New York, NY dropoff at Penn station | 27.68 |
| 11/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/10/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 11:40 AM | 75.00 |
| 11/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/10/2015, SPENCER ANTHONY WINTERS, 300 N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 11/10/15 | Bryan Stephany, Travel Meals, Washington, DC Trial | 13.61 |
| 11/10/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/10/2015 | 120.00 |
| 11/10/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/10/2015 | 120.00 |
| 11/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Jacob Goldfinger | 40.00 |
| 11/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 283.00 |
| 11/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 44.00 |
| 11/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/11/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 4:45 AM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/11/2015, NICHOLAS W LAIRD, 845  NORTH KINGSBURY,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 7:15 AM | 75.00 |
| 11/11/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 4 copies of Dore 9/28 deposition transcript for use in preparation for confirmation hearing. | 86.00 |
| 11/11/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing and binding 4 copies of Williamson 9/15 & 9/30 deposition transcripts for use in hearing preparation. | 422.60 |
| 11/11/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 3 copies of Dore prep binder for use in advance of confirmation hearing. | 334.95 |
| 11/11/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/11/2015 | 120.00 |
| 11/11/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 11/11/2015 | 120.00 |
| 11/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Jacob Goldfinger | 60.00 |
| 11/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 188.00 |
| 11/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Lina Kaisey | 20.00 |
| 11/11/15 | WEST, Westlaw Research, CHANG,KEVIN, 11/11/2015 | 208.79 |
| 11/11/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 11/11/2015 | 104.30 |
| 11/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/11/2015 | 60.43 |
| 11/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/11/2015 | 4.88 |
| 11/11/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/11/2015 | 20.00 |
| 11/12/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/6/2015, pickup at 1009 Park Ave, New York, NY dropoff at Penn Station | 35.56 |
| 11/12/15 | Bryan Stephany, Travel Meals, Wilmington, DE Trial | 22.70 |
| 11/12/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 11/12/2015 | 37.96 |
| 11/12/15 | WEST, Westlaw Research, HUSNICK,CHAD, 11/12/2015 | 20.14 |
| 11/12/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/12/2015 | 64.70 |
| 11/12/15 | Alexander Davis, Taxi, OT transportation. | 32.56 |
| 11/13/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 27.00 |
| 11/13/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 47.50 |
| 11/13/15 | Bryan Stephany, Taxi, Trial - transportation from train station to home. | 35.99 |
| 11/13/15 | Bryan Stephany, Lodging, Wilmington, DE 11/10/2015 to 11/13/2015, Trial - from train station to hotel. | 623.70 |
| 11/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/13/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 2:08 PM | 75.00 |
| 11/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/13/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 6:04 PM | 75.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/13/2015, NICHOLAS W LAIRD, ORD-CHICAGO,IL ORD, 845  NORTH KINGSBURY,CHICAGO IL 60610, 6:38 PM | 75.00 |
| 11/13/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 11/13/2015 | 58.45 |
| 11/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/13/2015 | 20.00 |
| 11/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 7:21 PM | 75.00 |
| 11/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/14/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 88  WEST SCHILLER STREET 806 CHICAGO,IL 60610, 7:21 PM | 75.00 |
| 11/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/15/2015 | 40.28 |
| 11/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 38.00 |
| 11/16/15 | WEST, Westlaw Research, RODRIGUEZ,CARLEIGH, 11/16/2015 | 38.97 |
| 11/16/15 | Alexander Davis, Taxi, OT transportation. | 30.75 |
| 11/16/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 11/16/2015 | 17.73 |
| 11/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/16/2015 | 20.00 |
| 11/17/15 | Michael Esser, Internet, Hearing | 15.99 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: HORTON,TONY, Client, Local Transportation, Date: 11/10/2015, pickup at 601 Lexington Ave, New York, NY dropoff at 768 5th Ave, New York, NY | 25.56 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: WRIGHT,ANDY, , Client, Local Transportation, Date: 11/10/2015, Pickup at 601 Lexington Ave, New York, NY dropoff at Plaza Hotel, New York, NY | 27.68 |
| 11/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2015, BRENTON A ROGERS, 2121 FORESTVIEW RD,EVANSTON,IL 60201, ,ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 11/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Date: 11/12/2015, Pickup at 200 E 72st, New York, NY dropoff 250 W 33rd St, New York, NY | 35.63 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/13/2015, Pickup at 1009 Park Ave, New York, NY dropoff at Penn Station | 36.55 |
| 11/17/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/13/2015, Pickup at Penn Station dropoff at 601 Lexington Ave, New York, NY | 28.74 |
| 11/17/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/17/2015, JEFFERY JOHN LULA, 1414  W. BYRON STREET UNIT GE,CHICAGO,IL 60613, ORD-CHICAGO,IL ORD, 9:00 AM | 75.00 |
| 11/17/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 3.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/17/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 13.00 |
| 11/17/15 | Mark McKane, Travel Meals, San Francisco, Ca Trial | 15.18 |
| 11/17/15 | Mark McKane, Travel Meals, Wilmington, DE Trial | 40.00 |
| 11/17/15 | FLIK, Catering Expenses, Client Meeting (6), Sowa Justin, 11/17/2015 | 120.00 |
| 11/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 5.00 |
| 11/17/15 | WEST, Westlaw Research, BAROLO,JAMES, 11/17/2015 | 17.06 |
| 11/17/15 | WEST, Westlaw Research, ABELSON,STEVE, 11/17/2015 | 44.15 |
| 11/17/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 11/17/2015 | 14.85 |
| 11/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/17/2015 | 65.31 |
| 11/17/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 11/17/2015 | 20.00 |
| 11/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/17/2015 | 20.00 |
| 11/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/18/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 9:30 AM | 75.00 |
| 11/18/15 | Spencer Winters, Travel Meals, Chicago, IL Court Hearing | 33.06 |
| 11/18/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 26.20 |
| 11/18/15 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 11/18/2015 | 240.00 |
| 11/18/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 11/18/2015 | 260.00 |
| 11/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 110.00 |
| 11/18/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/18/2015 | 329.78 |
| 11/18/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 11/18/2015 | 281.99 |
| 11/18/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/18/2015 | 40.28 |
| 11/18/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/18/2015 | 20.00 |
| 11/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/18/2015 | 20.00 |
| 11/19/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 72.00 |
| 11/19/15 | Michael Esser, Airfare, San Francisco, Ca 11/20/2015 to 11/20/2015, Hearing | 916.10 |
| 11/19/15 | Michael Esser, Agency Fee, Hearing | 58.00 |
| 11/19/15 | Mark McKane, Airfare, San Francisco, CA 11/20/2015 to 11/20/2015, Trial | -28.49 |
| 11/19/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/19/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:50 PM | 75.00 |
| 11/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Date: 11/6/2015, pickup at Penn Station dropoff at 1009 Park Ave, New York, NY | 32.97 |
| 11/19/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 11/10/2015, pickup at LGA and dropoff at 455 Madison Ave, New York, NY | 61.20 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/19/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD O, Date: 11/12/2015, pickup at 1009 Park Ave, New York, NY dropoff at Penn Station | 36.55 |
| 11/19/15 | Michael Esser, Travel Meals, Wilmington, DE Hearing | 4.00 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Dore direct examination witness binders for use in confirmation hearing. | 3,557.70 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of Dore direct live binder for use at confirmation hearing. | 214.20 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of trial transcripts for days 5 and 6 for team use. | 70.35 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 7 copies of Cremens direct examination binder for use in confirmation hearing. | 1,316.35 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 7 copies of Williamson examination binders for use in confirmation hearing. | 2,203.05 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing 12 copies of the Sawyer direct examination binder for use in confirmation hearing. | 3,114.60 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing custom tabs and materials for insert into MacDougal witness binder x7. | 482.65 |
| 11/19/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing copies of trial transcripts for litigation team use. | 117.90 |
| 11/19/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 11/19/2015 | 500.00 |
| 11/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 5.00 |
| 11/19/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 11/19/2015 | 119.81 |
| 11/20/15 | Robert Orren, Teleconference, Telephonic hearing. | 247.00 |
| 11/20/15 | Robert Orren, Teleconference, Telephonic hearing. | 247.00 |
| 11/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 27.50 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/18/2015 to 11/18/2015, Court Hearing | 284.90 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, Delaware 11/19/2015 to 11/19/2015, Court Hearing | 284.90 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, DE 11/18/2015 to 11/18/2015, Court Hearing | 284.90 |
| 11/20/15 | Andrew McGaan, Lodging, Wilmington, DE 11/19/2015 to 11/19/2015, Court Hearing | 284.90 |
| 11/20/15 | Michael Esser, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Hearing | 1,050.00 |
| 11/20/15 | TRF Andrew McGaan Duplicate Hotel, Wilmington, DE 11/18/15 - 11/19/15 | -569.80 |
| 11/20/15 | Mark McKane, Lodging, Wilmington, DE 11/17/2015 to 11/20/2015, Trial | 854.70 |
| 11/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 11/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc KIESELSTEIN, pick up at WILMINGTON 42 W 11th St WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 119.22 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/20/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/20/2015, BRENTON A ROGERS, ORD-CHICAGO,IL ORD, 2121 FORESTVIEW RD,EVANSTON IL 60201, 2:08 PM | 75.00 |
| 11/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/20/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 12:52 PM | 75.00 |
| 11/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/20/2015, ANDREW R MCGAAN, ORD-CHICAGO,IL ORD, 4732  NORTH PAULINA,CHICAGO IL 60640, 10:37 AM | 75.00 |
| 11/20/15 | Mark McKane, Transportation To/From Airport, Trial pick up at SanFrancisco Airport dropoff at 140 6th Ave, San Francisco, CA | 65.00 |
| 11/20/15 | Mark McKane, Travel Meals, Philadelphia, PA Trial | 6.24 |
| 11/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Sawyer prep binder x4 for witness preparation. | 675.60 |
| 11/20/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing MacDougal direct examination binder x7 for use in confirmation trial. | 922.95 |
| 11/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 16.00 |
| 11/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Robert Orren | 73.00 |
| 11/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/20/2015 | 19.53 |
| 11/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 11/20/2015 | 19.66 |
| 11/22/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/22/2015 | 18.98 |
| 11/22/15 | WEST, Westlaw Research, HOWELL,RICHARD, 11/22/2015 | 120.65 |
| 11/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/22/2015 | 20.00 |
| 11/23/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of delivery/pickup for materials at the courthouse. | 42.00 |
| 11/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET ST WILMINGTON DE | 125.00 |
| 11/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at CHICAGO 2300 W Roscoe St CHICAGO IL and drop off at O'Hare International Airport   O'Hare International Airport IL | 75.00 |
| 11/23/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/23/2015, EMILY ELIZABETH GEIER, 1833 MELROSE,CHICAGO,IL 60657, ,ORD-CHICAGO,IL ORD, 5:20 AM | 75.00 |
| 11/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Spencer Winters | 48.00 |
| 11/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 8.00 |
| 11/23/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/23/2015 | 18.98 |
| 11/23/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 11/23/2015 | 75.93 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 11/23/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 11/23/2015 | 42.71 |
| 11/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Marc Kieselstein, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 11/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Joshua Urban, pick up at O'Hare International Airport   O'Hare International Airport IL and drop off at CHICAGO 2300 W Roscoe St CHICAGO IL | 75.00 |
| 11/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/24/2015, EMILY GEIER, ,ORD-CHICAGO,IL ORD, 1833  W MELROSE AVENUE,CHICAGO,IL 60657, 5:51 PM | 75.00 |
| 11/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/24/2015, ANDREW R MCGAAN, 4732 N PAULINA ST,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 11/24/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/24/2015 | 3.64 |
| 11/24/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 11/24/2015 | 20.00 |
| 11/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/24/2015 | 20.00 |
| 11/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 2,189.73 |
| 11/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/25/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 3:57 PM | 75.00 |
| 11/25/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 11/25/2015, ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, ,ORD-CHICAGO,IL ORD, 12:00 PM | 75.00 |
| 11/25/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing Dore Replacement final deposition designations for submission to court in confirmation hearing. | 997.00 |
| 11/25/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of delivery/pickup for materials at the courthouse. | 17.50 |
| 11/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 22.00 |
| 11/25/15 | Natasha Hwangpo, Taxi, OT Taxi - Attorney worked OT on 11/24/15 | 9.35 |
| 11/26/15 | WEST, Westlaw Research, MORAWETZ,JENNIE, 11/26/2015 | 77.94 |
| 11/27/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing MacDougal binder x3 for use in confirmation hearing. | 85.95 |
| 11/28/15 | Marc Kieselstein, Airfare, Wilmington, DE 11/30/2015 to 12/03/2015, Hearing | 517.33 |
| 11/28/15 | Marc Kieselstein, Agency Fee, Hearing | 58.00 |
| 11/28/15 | WEST, Westlaw Research, HUSNICK,CHAD, 11/28/2015 | 60.02 |
| 11/29/15 | WEST, Westlaw Research, STUREK,KENNETH, 11/29/2015 | 19.48 |
| 11/29/15 | Natasha Hwangpo, Taxi, OT Taxi | 17.16 |
| 11/29/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 11/29/2015 | 20.00 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 286.95 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 391.61 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 3.80 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference calls. | 407.69 |
| 11/30/15 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 11/30/15 | Robert Orren, Teleconference, Telephonic hearing. | 156.00 |
| 11/30/15 | Robert Orren, Teleconference, Telephonic hearing. | 156.00 |
| 11/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s). | 49.47 |
| 11/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Telephone conference on 11/15/15. | 14.57 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 100.38 |
| 11/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 30.59 |
| 11/30/15 | James Sprayregen, Lodging, New York, NY 11/30/2015 to 12/01/2015, Meeting | 223.20 |
| 11/30/15 | Marc Kieselstein, Baggage Fee, Hearing | 60.00 |
| 11/30/15 | Chad Husnick, Airfare, Philadelphia, PA 12/01/2015 to 12/04/2015, Restructuring | 371.10 |
| 11/30/15 | Chad Husnick, Airfare, Chicago, IL 12/01/2015 to 12/04/2015, Restructuring | 347.10 |
| 11/30/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 11/30/15 | Chad Husnick, Rail, New York, NY 12/01/2015 to 12/04/2015, Restructuring | 145.00 |
| 11/30/15 | Marc Kieselstein, Transportation To/From Airport, Hearing | 27.19 |
| 11/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 11/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 11/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Town Car Service to/from Airport -11/9 From 600 Travis St, Houston, TX to Bush Airport  11/11 From Bush Airport to 916 Ridge St, Houston, TX | 75.00 |
| 11/30/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 21.20 |
| 11/30/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, original transcript | 602.25 |
| 11/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Aparna Yenamandra | 35.00 |
| 11/30/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 11/2015, Natasha Hwangpo | 20.00 |
| 11/30/15 | WEST, Westlaw Research, ESSER,MICHAEL, 11/30/2015 | 113.89 |
| 11/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 11/30/2015 | 25.02 |
| 11/30/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 11/30/2015 | 109.73 |
| 11/30/15 | Natasha Hwangpo, Taxi, OT Taxi | 11.15 |
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 11/30/2015 | 20.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 11/30/2015 | 20.00 |
| 11/30/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 11/30/2015 | 20.00 |
| 12/01/15 | Spencer Winters, Internet, Court Hearing  /  GoGo in-flight pass | 14.95 |
| 12/01/15 | Standard Prints | 6.30 |
| 12/01/15 | Standard Prints | 9.20 |
| 12/01/15 | Standard Prints | 1.20 |
| 12/01/15 | Standard Prints | 1.50 |
| 12/01/15 | Standard Prints | 13.10 |
| 12/01/15 | Standard Prints | 1.20 |
| 12/01/15 | Standard Prints | 7.00 |
| 12/01/15 | Standard Prints | 9.30 |
| 12/01/15 | Standard Prints | 1.10 |
| 12/01/15 | Standard Prints | 3.20 |
| 12/01/15 | Standard Prints | 2.20 |
| 12/01/15 | Standard Prints | .30 |
| 12/01/15 | Standard Prints | 1.50 |
| 12/01/15 | Standard Prints | .10 |
| 12/01/15 | Standard Prints | .90 |
| 12/01/15 | Color Prints | 11.40 |
| 12/01/15 | Color Prints | 2.70 |
| 12/01/15 | Color Prints | 2.40 |
| 12/01/15 | Color Prints | 14.10 |
| 12/01/15 | Color Prints | 9.60 |
| 12/01/15 | Color Prints | 9.60 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, picked up from 42 W 11th St, Wilmington, DE and dropped off at 307 Torbert St, Wilmington, DE, 11/5 | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up from 900-998 US-13 BUS, Wilmington, DE and Dropped off at 100-198 E 8th St, Wilmington, DE, 11/19, Travel from RLF to hotel | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, picked up from 1000 N King St, Wilmington, DE and dropped off at 422 Delaware Ave, Wilmington, DE 11/19, Cab from client site | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up from 721 N King St, Wilmington, DE and dropped off at 903 N French St, Wilmington, DE 11/19, Cab to DuPont to meet with case team | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, picked up from 42-98 W11th St, Wilmington, DE and dropped off at 5601-5619 US-202, Wilmington, DE, 11/19 | 19.50 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up from 42 W 11th St, Wilmington, DE and dropped off at 5525 Concord Pike, Wilmington, DE 11/19, Cab to restaurant | 16.63 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Pick up from 1209-1299 N Washington St, Wilmington, DE and dropped off at 1209-1299 N Washington St, Wilmington, DE 11/19 | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Local Transportation, Picked up rom 422 Delaware Ave, Wilmington, DE and dropped off at 101-199 French St, Wilmington, DE 11/20, Cab to train station | 7.14 |
| 12/01/15 | Spencer Winters, Lodging, Wilmington, DE 12/01/2015 to 12/02/2015, Court Hearing | 350.00 |
| 12/01/15 | Chad Husnick, Lodging, Wilmington, DE 12/01/2015 to 12/03/2015, Restructuring | 700.00 |
| 12/01/15 | James Sprayregen, Lodging, New York, NY 12/01/2015 to 12/02/2015, Meeting | 330.78 |
| 12/01/15 | Steven Serajeddini, Airfare, Philadelphia, PA 11/18/2015 to 11/20/2015, Restructuring -- Airfare is being split between multiple clients. | 946.10 |
| 12/01/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/01/15 | Edward Sassower, Rail, Wilmington, DE 12/02/2015 to 12/02/2015, Attend hearing. | 145.00 |
| 12/01/15 | Steven Serajeddini, Airfare, Philadelphia, PA 12/02/2015 to 12/03/2015, Restructuring | 347.10 |
| 12/01/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/01/15 | Steven Serajeddini, Airfare, Chicago, IL 12/02/2015 to 12/03/2015, Restructuring | 662.10 |
| 12/01/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/01/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pick up at 848 N Kingsbury, Chicago, IL dropoff at Ohare airport | 76.28 |
| 12/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 920 N King St Wilmington DE | 125.00 |
| 12/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Philadelphia Airport Philadelphia PA and drop off at WILMINGTON . 11TH & MARKET ST WILMINGTON DE | 125.00 |
| 12/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/1/2015, CHAD John HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Picked up from 2251 Francisco St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/1 | 68.85 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel picked up from 561-563 Union St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/1, Travel to Delaware for trail--transport to airport | 33.98 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 2-40 Merritt St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/2, Ride to the airport for travel to confirmation hearing | 38.17 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 900-998 US-13 BUS, Wilmington, DE and dropped off at Departures Rd, Philadelphia, PA 11/6 | 90.98 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from Domestic Terminals Departures level, San Francisco, CA and dropped off at 2251 Francisco St, San Francisco, CA 11/6 | 68.85 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 101-199 E 8th St, Wilmington, DE and dropped off at Departures Rd, Philadelphia, PA 11/7, Ride to airport to return from confirmation hearing | 42.63 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 551 Kearny St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/16, Cab to airport | 36.04 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 2251 Francisco St, San Francisco, CA and dropped off at Domestic Terminals Departures Leverl, San Francisco, CA 11/17 | 88.35 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 555-561 Union St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/17, Airport for trial week 3 | 72.78 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up at 2258 Market St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/17, Cab to airport | 76.48 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 42 W 11th St, Wilmington, DE and dropped off at Departures Rd, Philadelphia, PA 11/20 | 80.67 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from Domestic Terminals Departures Level, San Francisco, CA and dropped off at 1782 Lombard St, San Francisco, CA 11/20 | 68.85 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel 2276 Market St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/3, Cab to airport | 32.69 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Transportation to/from Airport, Airport Travel Picked up from 570 Union St, San Francisco, CA and dropped off at Domestic Terminals Departures Level, San Francisco, CA 11/10, Travel to Delaware for EFH trial--car to airport | 59.28 |
| 12/01/15 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 40.00 |
| 12/01/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 30.00 |
| 12/01/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 40.00 |
| 12/01/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 12/01/15 | Spencer Winters, Travel Meals, Chicago, IL Court Hearing | 21.13 |
| 12/01/15 | Anthony Sexton, Taxi, Working late. | 7.65 |
| 12/01/15 | Warren Haskel, Taxi, Overtime transportation | 31.55 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Picked up from 304-498 Torbert St, Wilmington, DE and dropped off at 42 W 11st St, Wilmington, DE 11/6 | 5.75 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, 441 Pine St, San Francisco, CA and dropped off at 481-485 Hardy St, Oakland, CA 11/11 | 47.03 |
| 12/01/15 | E-UBER TECHNOLOGIES INC - 1455 MARKET STREET 4TH FLOOR (NT), Overtime Transportation, Picked up from 400-448 Pine St, San Francisco, CA and dropped off at 2251 Francisco St, San Francisco, CA 11/16 | 15.56 |
| 12/01/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/1/2015 | 20.00 |
| 12/01/15 | SEAMLESS NORTH AMERICA INC, Warren Haskel, Overtime Meals - Attorney, 12/1/2015 | 20.00 |
| 12/02/15 | Spencer Winters, Internet, Court Hearing | 14.95 |
| 12/02/15 | Standard Copies or Prints | .10 |
| 12/02/15 | Standard Prints | .40 |
| 12/02/15 | Standard Prints | 2.90 |
| 12/02/15 | Standard Prints | 2.00 |
| 12/02/15 | Standard Prints | .40 |
| 12/02/15 | Standard Prints | .90 |
| 12/02/15 | Standard Prints | .50 |
| 12/02/15 | Standard Prints | 29.50 |
| 12/02/15 | Standard Prints | 1.30 |
| 12/02/15 | Standard Prints | 13.90 |
| 12/02/15 | Standard Prints | 8.80 |
| 12/02/15 | Standard Prints | .40 |
| 12/02/15 | Standard Prints | 13.30 |
| 12/02/15 | Standard Prints | .60 |
| 12/02/15 | Standard Prints | 1.40 |
| 12/02/15 | Standard Prints | 1.80 |
| 12/02/15 | Color Prints | 1.50 |
| 12/02/15 | Color Prints | 5.70 |
| 12/02/15 | Color Prints | 9.00 |
| 12/02/15 | Color Prints | 1.80 |
| 12/02/15 | Color Prints | .30 |
| 12/02/15 | Color Prints | .30 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/02/15 | Overnight Delivery, Fed Exp to:CALM DIVISION 4670, WASHINGTON,DC from:Michael Hensler | 8.68 |
| 12/02/15 | Spencer Winters, Lodging, New York, NY 12/02/2015 to 12/03/2015, Court Hearing | 500.00 |
| 12/02/15 | Steven Serajeddini, Lodging, Houston, TX 12/01/2015 to 12/02/2015, Restructuring | 350.00 |
| 12/02/15 | James Sprayregen, Lodging, New York, NY 12/02/2015 to 12/03/2015, Meeting | 330.78 |
| 12/02/15 | Spencer Winters, Agency Fee, Court Hearing  / Best Service Fee #890-0662422773 for Amtrak #02170 Ticket | 58.00 |
| 12/02/15 | Spencer Winters, Rail, Wilmington, DE to New York Penn, NY 12/02/2015 to 12/02/2015, Court Hearing / Amtrak #02170 | 145.00 |
| 12/02/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEVEN N SERAJEDDINI, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 422 DELAWARE AVE WILMINGTON DE | 130.80 |
| 12/02/15 | Spencer Winters, Travel Meals, New York, NY Court Hearing | 20.82 |
| 12/02/15 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 16.56 |
| 12/02/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Hearing | 24.00 |
| 12/02/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 5.00 |
| 12/02/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 30.00 |
| 12/02/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 12/2/2015 | 20.00 |
| 12/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 12/2/2015 | 20.00 |
| 12/03/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 86.00 |
| 12/03/15 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 12/03/15 | Robert Orren, Teleconference, Telephonic hearing. | 51.00 |
| 12/03/15 | Standard Prints | .20 |
| 12/03/15 | Standard Prints | 8.80 |
| 12/03/15 | Standard Prints | 1.00 |
| 12/03/15 | Standard Prints | 5.90 |
| 12/03/15 | Standard Prints | 10.40 |
| 12/03/15 | Standard Prints | 3.50 |
| 12/03/15 | Standard Prints | 59.30 |
| 12/03/15 | Standard Prints | 3.80 |
| 12/03/15 | Standard Prints | .50 |
| 12/03/15 | Standard Prints | 1.00 |
| 12/03/15 | Standard Prints | 1.20 |
| 12/03/15 | Standard Prints | .20 |
| 12/03/15 | Color Prints | .60 |
| 12/03/15 | Color Prints | 5.70 |
| 12/03/15 | Color Prints | .60 |
| 12/03/15 | Color Prints | .30 |
| 12/03/15 | Color Prints | .60 |
| 12/03/15 | Color Prints | 9.90 |
| 12/03/15 | Color Prints | .90 |
| 12/03/15 | Edward Sassower, Taxi, Attend hearing. | 28.55 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/03/15 | Warren Haskel, Taxi, Attend preliminary conference for drag litigation | 8.00 |
| 12/03/15 | Chad Husnick, Taxi, Restructuring, Hearing | 22.86 |
| 12/03/15 | Chad Husnick, Taxi, Restructuring | 7.75 |
| 12/03/15 | Spencer Winters, Taxi, Court Hearing / Taxi from Wilmington, DE train station to the Bankruptcy Court | 10.00 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance due from Confirmation Hearings | 3,876.70 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance due from Confirmation Hearings | 1,666.40 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Hotel block balance due for Confirmation Hearings | 1,821.80 |
| 12/03/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (TP), Hotel, Balance due from Confirmation Hearings | 4,152.80 |
| 12/03/15 | Steven Serajeddini, Lodging, Wilmington, DE 12/02/2015 to 12/03/2015, Restructuring | 218.90 |
| 12/03/15 | Ken Sturek, Lodging, Wilmington, DE 12/02/2015 to 12/03/2015, Provide support for closing presentations; clear courthouse and local counsel of trial materials | 218.90 |
| 12/03/15 | Marc Kieselstein, Lodging, Wilmington, DE 11/30/2015 to 12/03/2015, Hearing | 1,050.00 |
| 12/03/15 | James Sprayregen, Lodging, New York, NY 12/03/2015 to 12/04/2015, Meeting | 330.78 |
| 12/03/15 | Edward Sassower, Rail, Wilmington, DE 12/02/2015 to 12/03/2015, Attend hearing.  (Return rail ticket from Wilmington to NYC) | 145.00 |
| 12/03/15 | Spencer Winters, Agency Fee, Court Hearing  / Best Service Fee #890-0662423114 for Amtrak #02109 Ticket | 10.00 |
| 12/03/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 12/03/15 | Spencer Winters, Rail, New York Penn, NY to Wilmington, DE 12/03/2015 to 12/03/2015, Court Hearing  / Amtrak #02109 Ticket | 145.00 |
| 12/03/15 | Spencer Winters, Transportation To/From Airport, Court Hearing, pickup at 900 US 13, Wilmington DE dropoff at pHILADELPHIA aIRPORT | 75.00 |
| 12/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/3/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60657, 9:02 PM | 75.00 |
| 12/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/3/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 9:02 PM | 75.00 |
| 12/03/15 | Steven Serajeddini, Travel Meals, Philadelphia, PA Restructuring | 39.19 |
| 12/03/15 | Ken Sturek, Travel Meals, Wilmington, DE Provide support for closing presentations; clear courthouse and local counsel of trial materials | 11.42 |
| 12/03/15 | Ken Sturek, Travel Meals, Baltimore, MD Provide support for closing presentations; clear courthouse and local counsel of trial materials | 7.25 |
| 12/03/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend preliminary conference for drag litigation | 8.65 |
| 12/03/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 6.53 |
| 12/03/15 | Spencer Winters, Travel Meals, Philadelphia, PA Court Hearing Steven Serajeddini | 80.00 |
| 12/03/15 | Ken Sturek, Parking, Baltimore, MD Provide support for closing presentations; clear courthouse and local counsel of trial materials | 18.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/03/15 | Marc Kieselstein, Parking, Chicago, IL Hearing | 540.00 |
| 12/03/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of printing materials x12 of record for joint confirmation and settlement hearing. | 286.80 |
| 12/03/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.50 |
| 12/03/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 12/3/2015 | 20.00 |
| 12/04/15 | Beth Friedman, Teleconference, Telephonic hearing. | 198.00 |
| 12/04/15 | Standard Prints | .60 |
| 12/04/15 | Standard Prints | 3.40 |
| 12/04/15 | Standard Prints | .30 |
| 12/04/15 | Standard Prints | 8.80 |
| 12/04/15 | Standard Prints | 8.00 |
| 12/04/15 | Standard Prints | .60 |
| 12/04/15 | Color Prints | .90 |
| 12/04/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Messenger Service, Cost of pick up all debtors' materials from courthouse at the conclusion of proceedings. | 632.50 |
| 12/04/15 | Warren Haskel, Lodging, Wilmington, DE 12/03/2015 to 12/04/2015, Attend preliminary conference for drag litigation | 180.40 |
| 12/04/15 | Chad Husnick, Lodging, New York, NY 12/03/2015 to 12/04/2015, Restructuring | 462.50 |
| 12/04/15 | Warren Haskel, Rail, New York, NY 12/04/2015 to 12/04/2015, Return home from attending preliminary conference for drag litigation. | -18.00 |
| 12/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/4/2015, CHAD John HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:47 AM | 75.00 |
| 12/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/4/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 4:51 PM | 75.00 |
| 12/04/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend preliminary conference for drag litigation | 11.00 |
| 12/04/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript | 1,767.50 |
| 12/04/15 | McClain Thompson, Taxi, Home to office. | 21.47 |
| 12/04/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 12/04/15 | SEAMLESS NORTH AMERICA INC, McClain Thompson, Overtime Meals - Attorney, 12/4/2015 | 20.00 |
| 12/06/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 27.00 |
| 12/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 12/6/2015 | 20.00 |
| 12/07/15 | Standard Prints | 9.80 |
| 12/07/15 | Standard Prints | 18.50 |
| 12/07/15 | Standard Prints | 1.50 |
| 12/07/15 | Standard Prints | .10 |
| 12/07/15 | Standard Prints | 14.90 |
| 12/07/15 | Standard Prints | 7.40 |
| 12/07/15 | Standard Prints | 2.10 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/07/15 | Standard Prints | 26.70 |
| 12/07/15 | Standard Prints | .30 |
| 12/07/15 | Standard Prints | 2.20 |
| 12/07/15 | Standard Prints | 6.50 |
| 12/07/15 | Standard Prints | .40 |
| 12/07/15 | Standard Prints | 3.70 |
| 12/07/15 | Standard Prints | .30 |
| 12/07/15 | Color Prints | .60 |
| 12/07/15 | Color Prints | .90 |
| 12/07/15 | Color Prints | .60 |
| 12/07/15 | Color Prints | .30 |
| 12/07/15 | Color Prints | .30 |
| 12/07/15 | Color Prints | 21.30 |
| 12/07/15 | Color Prints | 3.60 |
| 12/07/15 | Color Prints | .60 |
| 12/07/15 | Color Prints | 1.20 |
| 12/07/15 | Color Prints | 20.40 |
| 12/07/15 | Color Prints | .90 |
| 12/07/15 | Color Prints | .90 |
| 12/07/15 | Color Prints | 2.70 |
| 12/07/15 | Color Prints | 1.50 |
| 12/07/15 | Color Prints | 6.30 |
| 12/07/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript re Energy Future Holdings | 870.50 |
| 12/07/15 | Natasha Hwangpo, Taxi, OT Taxi | 12.80 |
| 12/07/15 | Warren Haskel, Taxi, Overtime transportation | 30.36 |
| 12/07/15 | Jeffery Lula, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 12/07/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 12/7/2015 | 15.75 |
| 12/08/15 | Standard Prints | .50 |
| 12/08/15 | Standard Prints | 15.60 |
| 12/08/15 | Standard Prints | 47.30 |
| 12/08/15 | Standard Prints | .30 |
| 12/08/15 | Standard Prints | 1.70 |
| 12/08/15 | Standard Prints | 4.30 |
| 12/08/15 | Standard Prints | 3.50 |
| 12/08/15 | Standard Prints | 7.40 |
| 12/08/15 | Standard Prints | 3.80 |
| 12/08/15 | Standard Prints | 28.60 |
| 12/08/15 | Standard Prints | 7.00 |
| 12/08/15 | Standard Prints | 2.10 |
| 12/08/15 | Standard Prints | .40 |
| 12/08/15 | Color Prints | 2.10 |
| 12/08/15 | Color Prints | .60 |
| 12/08/15 | Color Prints | 1.50 |
| 12/08/15 | Color Prints | .60 |
| 12/08/15 | Color Prints | 1.20 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 12/08/15 | Color Prints | 6.00 |
| 12/08/15 | Color Prints | .60 |
| 12/08/15 | Color Prints | 8.40 |
| 12/08/15 | Color Prints | 2.10 |
| 12/08/15 | Color Prints | .30 |
| 12/08/15 | Color Prints | .30 |
| 12/08/15 | Color Prints | .30 |
| 12/08/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 377.50 |
| 12/08/15 | UNITED DISPATCH, Overtime Transportation, W WILLIAMS, 12/08/2015 | 65.95 |
| 12/08/15 | Anthony Sexton, Taxi, Working late | 8.05 |
| 12/08/15 | Jeffery Lula, Taxi, Overtime transportation. | 20.00 |
| 12/09/15 | Standard Prints | 9.70 |
| 12/09/15 | Standard Prints | 9.90 |
| 12/09/15 | Standard Prints | .20 |
| 12/09/15 | Standard Prints | .30 |
| 12/09/15 | Standard Prints | .80 |
| 12/09/15 | Standard Prints | 3.70 |
| 12/09/15 | Standard Prints | .80 |
| 12/09/15 | Standard Prints | 1.70 |
| 12/09/15 | Standard Prints | 10.40 |
| 12/09/15 | Standard Prints | 1.40 |
| 12/09/15 | Standard Prints | 13.70 |
| 12/09/15 | Standard Prints | .20 |
| 12/09/15 | Color Prints | 3.30 |
| 12/09/15 | Color Prints | 3.30 |
| 12/09/15 | Color Prints | 3.00 |
| 12/09/15 | Color Prints | 8.40 |
| 12/09/15 | Color Prints | 12.60 |
| 12/09/15 | Color Prints | .30 |
| 12/09/15 | Color Prints | 11.40 |
| 12/09/15 | Color Prints | 23.40 |
| 12/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSE CREDIT | -835.71 |
| 12/10/15 | Standard Prints | 9.30 |
| 12/10/15 | Standard Prints | 1.70 |
| 12/10/15 | Standard Prints | .60 |
| 12/10/15 | Standard Prints | .60 |
| 12/10/15 | Standard Prints | .50 |
| 12/10/15 | Standard Prints | 2.80 |
| 12/10/15 | Standard Prints | 6.20 |
| 12/10/15 | Standard Prints | 1.30 |
| 12/10/15 | Standard Prints | 1.00 |
| 12/10/15 | Standard Prints | .40 |
| 12/10/15 | Color Prints | .90 |
| 12/10/15 | Color Prints | 3.60 |
| 12/10/15 | Color Prints | .90 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/10/15 | Color Prints | .90 |
| 12/10/15 | Overnight Delivery, Fed Exp to:Sonal Sharma, ALPHARETTA,GA from:Kenneth J. Sturek | 23.96 |
| 12/10/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 37.00 |
| 12/10/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, Telephonic hearing. | 163.00 |
| 12/10/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSE CREDIT | -1,459.81 |
| 12/10/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Cost of renting multi-function device (copier, scanner, printer) between August 2015 and November 2015 for use at local counsel office in advance of hearings and for witness preparation | 11,889.75 |
| 12/11/15 | Standard Prints | 7.70 |
| 12/11/15 | Standard Prints | 4.10 |
| 12/11/15 | Standard Prints | 1.20 |
| 12/11/15 | Standard Prints | 2.70 |
| 12/11/15 | Standard Prints | 2.30 |
| 12/11/15 | Standard Prints | .20 |
| 12/11/15 | Standard Prints | 17.50 |
| 12/11/15 | Standard Prints | 3.40 |
| 12/11/15 | Standard Prints | 3.70 |
| 12/11/15 | Standard Prints | 43.10 |
| 12/11/15 | Standard Prints | .40 |
| 12/11/15 | Standard Prints | .40 |
| 12/11/15 | Standard Prints | 1.80 |
| 12/11/15 | Standard Prints | .10 |
| 12/11/15 | Color Prints | .60 |
| 12/11/15 | Color Prints | .60 |
| 12/11/15 | Color Prints | .90 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Color Prints | 2.40 |
| 12/11/15 | Color Prints | 1.20 |
| 12/11/15 | Color Prints | 1.80 |
| 12/11/15 | Color Prints | .30 |
| 12/11/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 12/15/2015 to 12/16/2015, Hearing | 694.20 |
| 12/11/15 | Brenton Rogers, Agency Fee, Hearing | 58.00 |
| 12/14/15 | Standard Prints | 11.70 |
| 12/14/15 | Standard Prints | .10 |
| 12/14/15 | Standard Prints | 1.10 |
| 12/14/15 | Standard Prints | 24.90 |
| 12/14/15 | Standard Prints | 1.90 |
| 12/14/15 | Standard Prints | .20 |
| 12/14/15 | Standard Prints | 20.70 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/14/15 | Standard Prints | 2.30 |
| 12/14/15 | Standard Prints | 3.40 |
| 12/14/15 | Standard Prints | 2.00 |
| 12/14/15 | Standard Prints | .20 |
| 12/14/15 | Standard Prints | 1.30 |
| 12/14/15 | Standard Prints | 3.10 |
| 12/14/15 | Standard Prints | .10 |
| 12/14/15 | Standard Prints | 17.30 |
| 12/14/15 | Color Prints | 2.10 |
| 12/14/15 | Color Prints | 2.10 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | 7.20 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | .60 |
| 12/14/15 | Color Prints | 2.10 |
| 12/14/15 | Color Prints | 38.40 |
| 12/14/15 | Color Prints | 8.10 |
| 12/14/15 | Color Prints | 8.10 |
| 12/14/15 | Color Prints | 7.20 |
| 12/14/15 | Color Prints | 9.30 |
| 12/14/15 | Color Prints | 2.70 |
| 12/14/15 | Color Prints | 9.30 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | 1.50 |
| 12/14/15 | Color Prints | 3.30 |
| 12/14/15 | Color Prints | 2.40 |
| 12/14/15 | Color Prints | 3.00 |
| 12/14/15 | Color Prints | 12.30 |
| 12/14/15 | Color Prints | 4.20 |
| 12/14/15 | Color Prints | 15.60 |
| 12/14/15 | Color Prints | 15.30 |
| 12/14/15 | Color Prints | 11.40 |
| 12/14/15 | Color Prints | 11.70 |
| 12/14/15 | Color Prints | .30 |
| 12/14/15 | Color Prints | 7.80 |
| 12/14/15 | Color Prints | 15.30 |
| 12/14/15 | Color Prints | 12.30 |
| 12/14/15 | Color Prints | 15.60 |
| 12/14/15 | Color Prints | 1.20 |
| 12/14/15 | Color Prints | 16.80 |
| 12/14/15 | Color Prints | 12.00 |
| 12/14/15 | Color Prints | 23.40 |
| 12/14/15 | Color Prints | 1.20 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/14/15 | Edward Sassower, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Attend hearing - train tickets for clients | 145.00 |
| 12/14/15 | Edward Sassower, Agency Fee, Attend hearing - train tickets for clients | 58.00 |
| 12/14/15 | Edward Sassower, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Attend hearing - train tickets for clients | 145.00 |
| 12/14/15 | Edward Sassower, Agency Fee, Attend hearing - train tickets for clients | 58.00 |
| 12/14/15 | Emily Geier, Airfare, Wilmington, Delaware 12/15/2015 to 12/16/2015, Meeting with Client. | 694.20 |
| 12/14/15 | Emily Geier, Agency Fee, Meeting with Client. | 58.00 |
| 12/14/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.35 |
| 12/14/15 | Warren Haskel, Taxi, Overtime transportation | 29.76 |
| 12/14/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 12/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 12/14/2015 | 20.00 |
| 12/15/15 | Standard Prints | 32.10 |
| 12/15/15 | Standard Prints | 1.60 |
| 12/15/15 | Standard Prints | .80 |
| 12/15/15 | Standard Prints | 8.90 |
| 12/15/15 | Standard Prints | 5.40 |
| 12/15/15 | Standard Prints | .30 |
| 12/15/15 | Standard Prints | 1.40 |
| 12/15/15 | Standard Prints | 1.10 |
| 12/15/15 | Standard Prints | 22.20 |
| 12/15/15 | Standard Prints | 1.40 |
| 12/15/15 | Standard Prints | .20 |
| 12/15/15 | Standard Prints | .90 |
| 12/15/15 | Standard Prints | 2.30 |
| 12/15/15 | Standard Prints | 1.10 |
| 12/15/15 | Color Prints | 3.90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | 1.80 |
| 12/15/15 | Color Prints | 2.40 |
| 12/15/15 | Color Prints | 1.80 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | 1.20 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | 1.80 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .60 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/15/15 | Color Prints | 6.30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | 7.80 |
| 12/15/15 | Color Prints | 4.80 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | 2.70 |
| 12/15/15 | Color Prints | 2.70 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | Color Prints | .90 |
| 12/15/15 | Color Prints | .60 |
| 12/15/15 | Color Prints | .30 |
| 12/15/15 | McClain Thompson, Taxi, Taxi from train station to Hotel in Wilmington | 14.00 |
| 12/15/15 | McClain Thompson, Taxi, Uber to Penn Station | 10.18 |
| 12/15/15 | Emily Geier, Lodging, Wilmington, Delaware 12/15/2015 to 12/16/2015, Meeting with Client. | 350.00 |
| 12/15/15 | McClain Thompson, Rail, NY to Wilmington, DE 12/15/2015 to 12/16/2015, Original round trip Amtrak Acela from NY to Wilmington for hearing. | 145.00 |
| 12/15/15 | McClain Thompson, Agency Fee, Agency fee. | 10.00 |
| 12/15/15 | Aparna Yenamandra, Rail, Wilmington, DE 12/15/2015 to 12/15/2015, Attend hearing | 145.00 |
| 12/15/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 12/15/15 | Edward Sassower, Rail, Wilmington, DE 12/16/2015 to 12/16/2015, Attend hearing | 145.00 |
| 12/15/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 12/15/15 | Chad Husnick, Airfare, Philadelphia, PA 12/14/2015 to 12/15/2015, Restructuring | 694.50 |
| 12/15/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 12/15/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-11/23/15. | 51.58 |
| 12/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 12/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREET WILMINGTON DE | 125.00 |
| 12/15/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EMILY ELIZABETH GEIER, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 12/15/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Hearing | 11.96 |
| 12/15/15 | Emily Geier, Travel Meals, Wilmington, Delaware Meeting with Client. | 12.00 |
| 12/15/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 12/15/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 13.79 |
| 12/15/15 | Warren Haskel, Taxi, Overtime transportation | 28.55 |
| 12/16/15 | Standard Prints | 24.90 |
| 12/16/15 | Standard Prints | 3.00 |
| 12/16/15 | Standard Prints | .20 |
| 12/16/15 | Standard Prints | .80 |
| 12/16/15 | Standard Prints | 1.20 |
| 12/16/15 | Standard Prints | 6.10 |
| 12/16/15 | Standard Prints | .20 |
| 12/16/15 | Standard Prints | .20 |
| 12/16/15 | Standard Prints | 10.90 |
| 12/16/15 | Standard Prints | .80 |
| 12/16/15 | Standard Prints | .30 |
| 12/16/15 | Color Prints | 1.50 |
| 12/16/15 | McClain Thompson, Taxi, Taxi from Penn station to home. | 20.00 |
| 12/16/15 | Edward Sassower, Taxi, Attend hearing - taxi to court | 10.00 |
| 12/16/15 | McClain Thompson, Lodging, Wilmington, DE 12/15/2015 to 12/16/2015, One night stay for hearing on 12/16 | 226.71 |
| 12/16/15 | Brenton Rogers, Lodging, Wilmington, Delaware 12/15/2015 to 12/16/2015, Hearing | 350.00 |
| 12/16/15 | Aparna Yenamandra, Lodging, Wilmington, DE 12/15/2015 to 12/16/2015, Attend hearing | 350.00 |
| 12/16/15 | Chad Husnick, Lodging, Wilmington, DE 12/15/2015 to 12/16/2015, Restructuring | 350.00 |
| 12/16/15 | McClain Thompson, Rail, Wilmington, DE to NY 12/16/2015 to 12/16/2015, Revised additional fare on return trip from Wilmington to NY from hearing. | 60.00 |
| 12/16/15 | Warren Haskel, Rail, Wilmington, DE 12/17/2015 to 12/17/2015, Attend oral argument on TTI's motion to dismiss | 145.00 |
| 12/16/15 | Aparna Yenamandra, Rail, New York 12/16/2015 to 12/16/2015, Attend hearing | 145.00 |
| 12/16/15 | Aparna Yenamandra, Agency Fee, Attend hearing | 58.00 |
| 12/16/15 | Edward Sassower, Rail, New York 12/16/2015 to 12/16/2015, Attend hearing | 145.00 |
| 12/16/15 | Edward Sassower, Agency Fee, Attend hearing | 58.00 |
| 12/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at WILMINGTON . 11TH & MARKET ST WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 125.00 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/16/15 | BOSTON COACH CORPORATION, Transportation to/from airport, EMILY GEIER, pick up at WILMINGTON . 11TH AND MARKET STREET WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 12/16/15 | Emily Geier, Travel Meals, Wilmington, Delaware Meeting with Client. | 32.20 |
| 12/16/15 | Warren Haskel, Taxi, Overtime transportation | 30.95 |
| 12/17/15 | Standard Prints | 6.90 |
| 12/17/15 | Standard Prints | 7.00 |
| 12/17/15 | Standard Prints | 5.30 |
| 12/17/15 | Standard Prints | .20 |
| 12/17/15 | Standard Prints | 1.20 |
| 12/17/15 | Standard Prints | 2.80 |
| 12/17/15 | Standard Prints | 2.60 |
| 12/17/15 | Standard Prints | .30 |
| 12/17/15 | Standard Prints | .60 |
| 12/17/15 | Standard Prints | 2.10 |
| 12/17/15 | Standard Prints | 1.00 |
| 12/17/15 | Standard Prints | .50 |
| 12/17/15 | Color Prints | .60 |
| 12/17/15 | Color Prints | 7.20 |
| 12/17/15 | Color Prints | .30 |
| 12/17/15 | Color Prints | .30 |
| 12/17/15 | Color Prints | 4.20 |
| 12/17/15 | Color Prints | 9.00 |
| 12/17/15 | Scanned Images | 1.30 |
| 12/17/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:General Counsel, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:David Hernandez, DALLAS,TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:Mike Davitt Patricia Villare,DALLAS TX from:Veronica T. Nunn | 54.66 |
| 12/17/15 | Overnight Delivery, Fed Exp to:George Panagakis Carl Tullso,CHICAGO IL from:Veronica T. Nunn | 62.22 |
| 12/17/15 | Overnight Delivery, Fed Exp to:George Zimmerman Jason Vigna,NEW YORK,NY from:Veronica T. Nunn | 62.27 |
| 12/17/15 | Warren Haskel, Taxi, Attend oral argument on TTI's motion to dismiss | 12.00 |
| 12/17/15 | Warren Haskel, Rail, New York, NY 12/18/2015 to 12/18/2015, Attend oral argument on TTI's motion to dismiss | 145.00 |
| 12/17/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend oral argument on TTI's motion to dismiss | 18.00 |
| 12/18/15 | Standard Prints | 5.60 |
| 12/18/15 | Standard Prints | 1.00 |
| 12/18/15 | Standard Prints | .40 |
| 12/18/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/18/15 | Standard Prints | 5.40 |
| 12/18/15 | Standard Prints | 34.70 |
| 12/18/15 | Standard Prints | .40 |
| 12/18/15 | Standard Prints | 5.90 |
| 12/18/15 | Standard Prints | .40 |
| 12/18/15 | Standard Prints | .20 |
| 12/18/15 | Color Prints | 15.30 |
| 12/18/15 | Color Prints | 15.60 |
| 12/18/15 | Color Prints | 4.20 |
| 12/18/15 | Color Prints | .60 |
| 12/18/15 | Color Prints | 8.40 |
| 12/18/15 | Warren Haskel, Lodging, Wilmington, DE 12/17/2015 to 12/18/2015, Attend oral argument on TTI's motion to dismiss | 125.40 |
| 12/18/15 | Warren Haskel, Rail, New York, NY 12/18/2015 to 12/18/2015, Attend oral argument on TTI's motion to dismiss | -37.00 |
| 12/18/15 | Warren Haskel, Travel Meals, Wilmington, DE Attend oral argument on TTI's motion to dismiss | 3.08 |
| 12/18/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 1,189.50 |
| 12/18/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSE CREDIT | -1,197.55 |
| 12/18/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSE CREDIT | -280.00 |
| 12/21/15 | Standard Prints | .20 |
| 12/21/15 | Standard Prints | .20 |
| 12/21/15 | Standard Prints | 1.40 |
| 12/21/15 | Standard Prints | 1.70 |
| 12/21/15 | Standard Prints | .10 |
| 12/21/15 | Standard Prints | 4.00 |
| 12/21/15 | Standard Prints | 1.70 |
| 12/21/15 | Standard Prints | .60 |
| 12/21/15 | Color Prints | 2.40 |
| 12/21/15 | Warren Haskel, Taxi, Overtime transportation | 29.16 |
| 12/22/15 | Standard Prints | .40 |
| 12/22/15 | Standard Prints | 1.10 |
| 12/22/15 | Standard Prints | .80 |
| 12/22/15 | Color Prints | 7.80 |
| 12/22/15 | Color Prints | .60 |
| 12/23/15 | Standard Prints | 2.70 |
| 12/23/15 | Standard Prints | .60 |
| 12/23/15 | Color Prints | 4.50 |
| 12/23/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 544.25 |
| 12/24/15 | Warren Haskel, Taxi, Overtime transportation | 28.50 |
| 12/28/15 | Standard Prints | .20 |
| 12/28/15 | Standard Prints | 2.40 |

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.00 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 6.07 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.36 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 2.27 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 5.12 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.93 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 3.18 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call | 1.67 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 13.19 |
| 12/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 5.09 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferences | 516.55 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, December Teleconferences | 101.26 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference calls | 5.95 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Teleconference. | 2.16 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 64.62 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference services for the period ending 12/31/2015. | 2.40 |
| 12/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, telephone conference | 4.94 |
| 12/31/15 | Standard Prints | 14.10 |
| 12/31/15 | Standard Prints | 13.30 |
| 12/31/15 | Standard Prints | 141.00 |
| 12/31/15 | Standard Prints | .40 |
| 12/31/15 | Standard Prints | 2.40 |
| 12/31/15 | Standard Prints | .40 |
| 12/31/15 | Standard Prints | .10 |
| 12/31/15 | Color Prints | 49.80 |
| 12/31/15 | Color Prints | 498.00 |
| 12/31/15 | Color Prints | .90 |

TOTAL EXPENSES                                              $ 241,887.79

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801088**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                      $ .00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                      $ 201.50

Total legal services rendered and expenses incurred                      $ 201.50

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

### Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/15 | Standard Prints | 4.50 |
| 12/02/15 | Color Prints | 13.20 |
| 12/03/15 | Standard Prints | 3.40 |
| 12/11/15 | Standard Prints | 2.30 |
| 12/14/15 | Standard Prints | 2.20 |
| 12/15/15 | Standard Prints | 2.70 |
| 12/15/15 | Standard Prints | .30 |
| 12/15/15 | Color Prints | 40.50 |
| 12/17/15 | Standard Prints | 3.30 |
| 12/18/15 | Standard Prints | .10 |
| 12/18/15 | Color Prints | 17.10 |
| 12/18/15 | Color Prints | 13.20 |
| 12/18/15 | Color Prints | 8.70 |
| 12/18/15 | Color Prints | .90 |
| 12/18/15 | Color Prints | 1.80 |
| 12/18/15 | Color Prints | 8.10 |
| 12/18/15 | Color Prints | 12.90 |
| 12/18/15 | Color Prints | 14.70 |
| 12/18/15 | Color Prints | 7.80 |
| 12/18/15 | Color Prints | 11.40 |
| 12/18/15 | Color Prints | 11.40 |
| 12/18/15 | Color Prints | 15.60 |
| 12/22/15 | Standard Prints | 2.60 |
| 12/23/15 | Standard Prints | 1.50 |
| 12/31/15 | Standard Prints | 1.30 |

TOTAL EXPENSES      $ 201.50

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

January 20, 2016

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4801089**
**Client Matter:  14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through December 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through December 31, 2015
(see attached Description of Expenses for detail)                    $ 23.10

Total legal services rendered and expenses incurred                    $ 23.10

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/09/15 | Standard Prints | 21.40 |
| 12/10/15 | Standard Prints | 1.70 |

TOTAL EXPENSES                                                $ 23.10