**EXHIBIT D**

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Tax I.D. No.:  51-0226371

January 27, 2016
Invoice 503083
Page 1
Client #  740489
Matter #  180326

For disbursements incurred through December 31, 2015
relating to  EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Binding | $2.50 |
| Business Meals | $3,509.39 |
| Conference Calling | $1,388.00 |
| Document Retrieval | $1,153.30 |
| Electronic Legal Research | $292.00 |
| Equipment Rental | $3,937.28 |
| Long distance telephone charges | $43.09 |
| Messenger and delivery service | $1,740.55 |
| Overtime | $1,612.00 |
| Photocopying/Printing - outside vendor | $1,210.20 |
| Photocopying/Printing | $4,393.00 |
| 8,255 @ $.10 pg. / 35,675 @ $.10 pg. | |
| Travel Expense | $89.60 |

Other Charges                                    $19,370.91

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 2

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$19,370.91** |
| BALANCE BROUGHT FORWARD | $70,121.04 |
| **TOTAL DUE FOR THIS MATTER** | **$89,491.95** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 91

Client # 740489

Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 11/01/15 | PARCELS, INC.: 605357 - 180326 | DUPOUT |
| | Amount = $1,040.50 | |
| 11/02/15 | AQUIPT: Equipment Rental - 180326 | EQUIPREN |
| | Amount = $912.81 | |
| 11/02/15 | AQUIPT: Equipment Rental - 180326 | EQUIPREN |
| | Amount = $1,262.08 | |
| 11/03/15 | TOSCANA TO GO: Food Service 11/3 - 180326 | MEALSCL |
| | Amount = $562.00 | |
| 12/01/15 | RODNEY GRILLE: DJD | MEALSCL |
| | Amount = $115.85 | |
| 12/01/15 | MANHATTAN BAGEL COMPANY: Food Service 12/1 | MEALSCL |
| | Amount = $75.00 | |
| 12/01/15 | WILMER CUTLCER PICKERING HALE & DOR - Messenger and delivery | MESS |
| | Amount = $10.94 | |
| 12/01/15 | WILMER CUTLER PICKERING HALE & DORR - Messenger and delivery | MESS |
| | Amount = $11.91 | |
| 12/01/15 | COLE SCHOTZ MEISEL FORMAN & LEONARD - Messenger and delivery | MESS |
| | Amount = $10.94 | |
| 12/01/15 | KRAMER LEVIN NAFTALIS & FRANKEL LLP - Messenger and delivery | MESS |
| | Amount = $10.94 | |
| 12/01/15 | Photocopies | DUP |
| | Amount = $22.80 | |
| 12/01/15 | Photocopies | DUP |
| | Amount = $59.20 | |
| 12/01/15 | 12136808251 Long Distance | LD |
| | Amount = $2.78 | |
| 12/01/15 | 12136808251 Long Distance | LD |
| | Amount = $8.34 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 92
Dallas TX  75201
                                                          Client #  740489

| Date | Description | Code |
|---|---|---|
| 12/01/15 | 13128623783 Long Distance | LD |
| | Amount =  $19.46 | |
| 12/01/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $47.15 | |
| 12/01/15 | Messenger and delivery | MESS |
| | Amount =  $5.40 | |
| 12/01/15 | Messenger and delivery From Cosi DJD | MEALSCL |
| | Amount =  $301.10 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $1.20 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $2.00 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 12/01/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 93

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 94

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 95

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 96

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 97

Client #  740489

| 12/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 98

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 99

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 12/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $8.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 100

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $8.20 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $14.80 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $18.80 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $9.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $1.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/01/15 | Printing | | | DUP |
| | | Amount = | $35.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 101

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $4.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $35.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $23.60 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $34.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount =  $5.70 | |

Energy Future Competitive Holdings Co.                                    January 27, 2016
Texas Competitive Electric Holdings Co.                                   Invoice 503083
1601 Bryan Street                                                         Page 102
Dallas TX  75201
                                                                         Client #  740489

| 12/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $1.90 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $30.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                January 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 503083
1601 Bryan Street                                                    Page 103
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $6.90 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $11.00 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $60.60 | |
| 12/01/15 | Printing | | DUP |
| | | Amount = $38.40 | |
| 12/02/15 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount = $912.81 | |
| 12/02/15 | AQUIPT: Equipment Rental - 180326 | | EQUIPREN |
| | | Amount = $849.58 | |
| 12/02/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $271.50 | |
| 12/02/15 | ROADRUNNER EXPRESS INC: Car Service 12/2-1/2 | | TRAV |
| | | Amount = $89.60 | |
| 12/02/15 | FOOD FOR THOUGHT: Food Service 12/2 | | MEALSCL |
| | | Amount = $418.00 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 104
Dallas TX 75201

Client # 740489

| | | | |
|---|---|---|---|
| 12/02/15 | MANHATTAN BAGEL COMPANY: Food Service 12/2-12/3 | | MEALSCL |
| | | Amount = $90.00 | |
| 12/02/15 | Photocopies | | DUP |
| | | Amount = $247.10 | |
| 12/02/15 | Photocopies | | DUP |
| | | Amount = $2.80 | |
| 12/02/15 | Photocopies | | DUP |
| | | Amount = $32.10 | |
| 12/02/15 | 13128622455 Long Distance | | LD |
| | | Amount = $4.17 | |
| 12/02/15 | 13378499963 Long Distance | | LD |
| | | Amount = $1.39 | |
| 12/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $8.60 | |
| 12/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/02/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/02/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 12/02/15 | Messenger and delivery From Panera Bread DJD | | MEALSCL |
| | | Amount = $244.78 | |
| 12/02/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 12/02/15 | Messenger and delivery | | MESS |
| | | Amount = $213.35 | |
| 12/02/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 12/02/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 105

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 106

Client # 740489

| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 107

Client #  740489

| 12/02/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $19.20 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $14.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $94.00 | |

Energy Future Competitive Holdings Co.                            January 27, 2016
Texas Competitive Electric Holdings Co.                           Invoice 503083
1601 Bryan Street                                                 Page 108
Dallas TX  75201

                                                                 Client #  740489

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $55.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $23.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $151.50

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $30.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $7.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $1.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $2.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $49.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $57.50

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $58.50

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $74.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $23.00

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.80

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.50

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.10

| 12/02/15 | Printing | DUP |
|---|---|---|

Amount =  $0.70

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 109

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $27.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $4.50 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $11.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $14.00 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $11.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $5.70 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/03/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount = $271.50 | |
| 12/03/15 | MANHATTAN BAGEL COMPANY: Food Service 12/2-12/3 | | MEALSCL |
| | | Amount = $90.00 | |
| 12/03/15 | Binding/Tabs Velobinding | | BIND |
| | | Amount = $2.50 | |

Energy Future Competitive Holdings Co.       January 27, 2016
Texas Competitive Electric Holdings Co.       Invoice 503083
1601 Bryan Street       Page 110
Dallas TX  75201

       Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/03/15 | KIRKLAND & ELLIS LLP - Messenger and delivery | | MESS |
| | | Amount = $74.68 | |
| 12/03/15 | Photocopies | | DUP |
| | | Amount = $64.40 | |
| 12/03/15 | Photocopies | | DUP |
| | | Amount = $101.20 | |
| 12/03/15 | Photocopies | | DUP |
| | | Amount = $8.00 | |
| 12/03/15 | Photocopies | | DUP |
| | | Amount = $4.00 | |
| 12/03/15 | Messenger and delivery From Mikimoto's JYB | | MEALSCL |
| | | Amount = $23.99 | |
| 12/03/15 | Messenger and delivery | | MESS |
| | | Amount = $24.00 | |
| 12/03/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 12/03/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 111
Dallas TX  75201

                                                               Client #  740489

| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/03/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $17.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $114.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $115.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 112

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $22.80 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $11.50 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $1.70 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $11.40 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $14.30 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $70.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $70.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.50 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $11.50 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $7.00 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $11.50 | | |
| 12/03/15 | Printing | | DUP |
| | Amount =  $7.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 113

Client #  740489

| 12/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $89.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $89.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $8.90 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $8.90 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $8.90 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $89.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $74.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $13.80 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $69.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

January 27, 2016  
Invoice 503083  
Page 114  

Client #  740489  

| 12/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $5.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $18.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $3.00 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 12/03/15 | Printing | | DUP |
| | | Amount =   $1.80 | |
| 12/04/15 | RODNEY GRILLE: DJD | | MEALSCL |
| | | Amount =   $271.50 | |
| 12/04/15 | MANHATTAN BAGEL COMPANY: Food Service 12/4-12/7 | | MEALSCL |
| | | Amount =   $90.00 | |
| 12/04/15 | Messenger and delivery | | MESS |
| | | Amount =   $100.00 | |
| 12/04/15 | Messenger and delivery | | MESS |
| | | Amount =   $42.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 115

Client #  740489

| 12/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 116
Dallas TX  75201
                                                               Client #  740489

| 12/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                                    January 27, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 503083
1601 Bryan Street                                                        Page 117
Dallas TX  75201

Client #  740489

| 12/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 118
Dallas TX  75201
                                                         Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/04/15 | PACER | Amount = $2.00 | DOCRETRI |
| 12/04/15 | PACER | Amount = $0.50 | DOCRETRI |
| 12/04/15 | Printing | Amount = $0.10 | DUP |
| 12/04/15 | Printing | Amount = $0.10 | DUP |
| 12/04/15 | Printing | Amount = $0.60 | DUP |
| 12/07/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 12/07/15 | Messenger and delivery | Amount = $676.00 | MESS |
| 12/07/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 12/07/15 | PACER | Amount = $3.00 | DOCRETRI |
| 12/07/15 | PACER | Amount = $1.40 | DOCRETRI |
| 12/07/15 | PACER | Amount = $3.00 | DOCRETRI |
| 12/07/15 | PACER | Amount = $3.00 | DOCRETRI |
| 12/07/15 | PACER | Amount = $1.40 | DOCRETRI |
| 12/07/15 | PACER | Amount = $2.40 | DOCRETRI |
| 12/07/15 | PACER | Amount = $1.80 | DOCRETRI |
| 12/07/15 | PACER | Amount = $0.90 | DOCRETRI |
| 12/07/15 | PACER | Amount = $1.10 | DOCRETRI |
| 12/07/15 | PACER | Amount = $2.40 | DOCRETRI |

Energy Future Competitive Holdings Co.                     January 27, 2016
Texas Competitive Electric Holdings Co.                    Invoice 503083
1601 Bryan Street                                          Page 119
Dallas TX  75201
                                                           Client #  740489

| 12/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 120
Dallas TX  75201
                                                         Client #  740489

| 12/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                        January 27, 2016
Texas Competitive Electric Holdings Co.                       Invoice 503083
1601 Bryan Street                                             Page 121
Dallas TX  75201
                                                             Client #  740489

| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $14.70 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $29.60 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $11.60 | |
| 12/07/15 | Printing | | DUP |
| | | Amount = $11.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 27, 2016  
Invoice 503083  
Page 122

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/07/15 | Printing | | DUP |
| | Amount = $26.50 | | |
| 12/07/15 | Printing | | DUP |
| | Amount = $23.40 | | |
| 12/07/15 | Printing | | DUP |
| | Amount = $26.50 | | |
| 12/07/15 | Printing | | DUP |
| | Amount = $23.40 | | |
| 12/07/15 | Printing | | DUP |
| | Amount = $11.40 | | |
| 12/07/15 | Printing | | DUP |
| | Amount = $11.40 | | |
| 12/08/15 | CourtCall | | CONFCALL |
| | Amount = $482.00 | | |
| 12/08/15 | 13128623352 Long Distance | | LD |
| | Amount = $2.78 | | |
| 12/08/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 12/08/15 | Messenger and delivery | | MESS |
| | Amount = $5.40 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $1.80 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $0.10 | | |
| 12/08/15 | PACER | | DOCRETRI |
| | Amount = $2.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 123

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 124

Client #  740489

| 12/08/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                             January 27, 2016
Texas Competitive Electric Holdings Co.                           Invoice 503083
1601 Bryan Street                                                  Page 125
Dallas TX  75201

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $14.70 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $8.70 | |
| 12/08/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                          Page 126
Dallas TX  75201
                                                          Client #  740489

| 12/08/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $26.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $31.00 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $16.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $11.80 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/08/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 127

Client #  740489

| Date | Description | | Category |
|------|-------------|---|----------|
| 12/08/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $26.40 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $12.60 | | |
| 12/08/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/09/15 | GROTTO PIZZA, INC.: Food Service 12/9 | | MEALSCL |
| | Amount = $10.00 | | |
| 12/09/15 | CourtCall | | CONFCALL |
| | Amount = $281.00 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $2.40 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 12/09/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.                              January 27, 2016
Texas Competitive Electric Holdings Co.                            Invoice 503083
1601 Bryan Street                                                   Page 128
Dallas TX  75201

Client #  740489

| 12/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 129

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 130

Client #  740489

| | | | |
|---|---|---|---|
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 131

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 132

Client #  740489

| | | | |
|---|---|---|---|
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 133

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 134

Client #  740489

| 12/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                         January 27, 2016
Texas Competitive Electric Holdings Co.                        Invoice 503083
1601 Bryan Street                                              Page 135
Dallas TX  75201

Client #  740489

| 12/09/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $26.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $26.50 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/09/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/10/15 | REED SMITH LLP - Messenger and delivery | | MESS |
| | | Amount = $10.94 | |
| 12/10/15 | CourtCall | | CONFCALL |
| | | Amount = $88.00 | |
| 12/10/15 | 12028246928 Long Distance | | LD |
| | | Amount = $1.39 | |
| 12/10/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 12/10/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 12/10/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 136

Client # 740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 137

Client # 740489

| 12/10/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 138

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 139

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/10/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 140

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 141

Client #  740489

| 12/10/15 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 142
Dallas TX  75201
                                                               Client #  740489

| | | | |
|---|---|---|---|
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $11.60 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/11/15 | Photocopies | | DUP |
| | | Amount = $0.10 | |
| 12/11/15 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount = $17.82 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 27, 2016  
Invoice 503083  
Page 143

Client #  740489

| 12/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 144

Client #  740489

| 12/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 145

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 146

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/11/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $2.10 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $2.00 | DOCRETRI |
| 12/11/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/11/15 | Printing | Amount =  $0.40 | DUP |
| 12/11/15 | Printing | Amount =  $0.10 | DUP |
| 12/11/15 | Printing | Amount =  $7.00 | DUP |
| 12/11/15 | Printing | Amount =  $0.10 | DUP |
| 12/11/15 | Printing | Amount =  $7.10 | DUP |
| 12/11/15 | Printing | Amount =  $0.10 | DUP |
| 12/11/15 | Printing | Amount =  $0.90 | DUP |
| 12/11/15 | Printing | Amount =  $0.10 | DUP |
| 12/11/15 | Printing | Amount =  $0.20 | DUP |
| 12/11/15 | Printing | Amount =  $0.20 | DUP |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 147
Dallas TX  75201

Client #  740489

| 12/11/15 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 148
Dallas TX  75201
                                                          Client #  740489

| 12/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $11.60 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 12/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/12/15 | PARCELS, INC.: 613159 - 180326 | | DUPOUT |
| | | Amount =  $169.70 | |
| 12/14/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $8.60 | |
| 12/14/15 | Messenger and delivery | | MESS |
| | | Amount =  $10.15 | |
| 12/14/15 | ADMIN OT THRU 12/15/15 | | OT |
| | | Amount =  $0.00 | |
| 12/14/15 | SECRETARIAL OT THRU 12/15/15 | | OT |
| | | Amount =  $1,612.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 149

Client #  740489

| 12/14/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $3.00 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 150
Dallas TX  75201
                                                               Client #  740489

| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 151

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $30.60 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $56.90 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $56.90 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $12.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $9.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $10.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $23.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $8.60 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 152
Dallas TX  75201

Client #  740489

| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $7.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $7.70 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $9.00 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 27, 2016  
Invoice 503083  
Page 153

Client #  740489

| 12/14/15 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 154

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/14/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $4.50 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $4.70 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $3.10 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $10.20 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $6.40 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $0.30 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $3.70 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $2.90 | | |
| 12/14/15 | Printing | | DUP |
| | Amount = $11.90 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 155

Client #  740489

| 12/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $5.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $67.40 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $11.50 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/14/15 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 12/15/15 | Messenger and delivery From Chelsea Tavern BJW | | MEALSCL |
| | | Amount =  $12.67 | |
| 12/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 156

Client #  740489

| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 157
Dallas TX  75201
                                                                Client #  740489

| 12/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |

Energy Future Competitive Holdings Co.                                    January 27, 2016
Texas Competitive Electric Holdings Co.                                  Invoice 503083
1601 Bryan Street                                                        Page 158
Dallas TX  75201

Client #  740489

| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 503083
1601 Bryan Street                                                Page 159
Dallas TX  75201

Client #  740489

| 12/15/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 160

Client #  740489

| Date | Description | Amount | | Code |
|---|---|---|---|---|
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $5.60 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $7.40 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 161

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $4.60 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $4.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $11.90 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $2.70 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                                January 27, 2016
Texas Competitive Electric Holdings Co.                              Invoice 503083
1601 Bryan Street                                                    Page 162
Dallas TX  75201
                                                                    Client #  740489

| 12/15/15 | Printing | | DUP |
|----------|----------|----------|------|
| | | Amount =  $0.30 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | MANHATTAN BAGEL COMPANY: Food Service 12/16 | | MEALSCL |
| | | Amount =  $222.00 | |
| 12/16/15 | Photocopies | | DUP |
| | | Amount =  $229.80 | |
| 12/16/15 | 12152380011 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $47.15 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 12/16/15 | Messenger and delivery | | MESS |
| | | Amount =  $95.75 | |
| 12/16/15 | Messenger and delivery From Sugarfoot JYB | | MEALSCL |
| | | Amount =  $411.79 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 163

Client #  740489

| 12/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.60 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 164

Client # 740489

| 12/16/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 165
Dallas TX  75201

                                                         Client #  740489

| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 27, 2016  
Invoice 503083  
Page 166

Client #  740489

| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 167

Client #  740489

| 12/16/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $0.30 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.80 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 168

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $0.90 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $108.00 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $16.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $19.60 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $1.70 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 169

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $21.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $2.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.40 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $3.30 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $2.60 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.50 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $67.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.20 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $1.00 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.90 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $4.50 | | |
| 12/16/15 | Printing | | DUP |
| | Amount = $0.80 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 170

Client #  740489

| 12/16/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 171

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/16/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 172

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 12/16/15 | Westlaw | | ELEGALRE |
| | Amount = | $292.00 | |
| 12/17/15 | Messenger and delivery | | MESS |
| | Amount = | $123.15 | |
| 12/17/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $2.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 12/17/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 173

Client #  740489

| Date | Description | | |
|------|-------------|------|------|
| 12/17/15 | Printing | | DUP |
| | | Amount = $3.90 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $1.30 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 174

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 175

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/17/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 12/18/15 | GROTTO PIZZA, INC.: Food Service 12/18 | | | MEALSCL |
| | | Amount = | $9.89 | |
| 12/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 12/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 12/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 176

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/18/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.90 | DOCRETRI |
| 12/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 12/18/15 | Printing | Amount =  $0.50 | DUP |
| 12/18/15 | Printing | Amount =  $0.70 | DUP |
| 12/18/15 | Printing | Amount =  $0.50 | DUP |
| 12/18/15 | Printing | Amount =  $0.50 | DUP |
| 12/18/15 | Printing | Amount =  $0.70 | DUP |
| 12/18/15 | Printing | Amount =  $0.70 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 177

Client # 740489

| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 178

Client #  740489

| 12/21/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 179

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/21/15 | Printing | | DUP |
| | | Amount =  $2.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 180

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/21/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/21/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/21/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/21/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/21/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 181

Client #  740489

| 12/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |

Energy Future Competitive Holdings Co.                          January 27, 2016
Texas Competitive Electric Holdings Co.                         Invoice 503083
1601 Bryan Street                                               Page 182
Dallas TX  75201

                                                               Client #  740489

| 12/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 12/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/22/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 12/23/15 | CourtCall | | CONFCALL |
| | | Amount =  $428.00 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                           January 27, 2016
Texas Competitive Electric Holdings Co.                          Invoice 503083
1601 Bryan Street                                                Page 183
Dallas TX  75201
                                                                 Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 12/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/28/15 | AKIN GUMP STRAUSS HAUER - Messenger and delivery | | MESS |
| | | Amount = $10.94 | |
| 12/28/15 | AKIN GUMP STRAUSS HAUER & FELD - Messenger and delivery | | MESS |
| | | Amount = $10.94 | |
| 12/28/15 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $15.38 | |
| 12/28/15 | FOLEY & LARDNER - Messenger and delivery | | MESS |
| | | Amount = $10.94 | |
| 12/28/15 | CourtCall | | CONFCALL |
| | | Amount = $109.00 | |
| 12/28/15 | Photocopies | | DUP |
| | | Amount = $43.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 184

Client #  740489

| 12/28/15 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount = $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.90 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 185

Client #  740489

| 12/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 12/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $10.20 | |
| 12/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/15 | Photocopies | | DUP |
| | | Amount =  $10.80 | |
| 12/29/15 | Richards Layton and Finger/DISTRICT COURT Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083

Page 186

Client #  740489

| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 187

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 188

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 12/30/15 | PARALEGAL OT THRU 12/31/15 | | OT |
| | | Amount =  $0.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 189

Client #  740489

| Date | | | |
|---|---|---|---|
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 190
Dallas TX  75201

                                                         Client #  740489

| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 12/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 191
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    January 27, 2016
Texas Competitive Electric Holdings Co.                   Invoice 503083
1601 Bryan Street                                         Page 192
Dallas TX 75201
                                                          Client # 740489

| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $10.30 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083
Page 193

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 12/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 27, 2016
Invoice 503083

Page 194

Client # 740489

| | | | |
|---|---|---|---|
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 12/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 27, 2016
Invoice 503083
Page 195

Client #  740489

| 12/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $2.80 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 12/31/15 | Printing | | DUP |
| | | Amount =  $10.30 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $19,370.91