**<u>EXHIBIT 5</u>**

**TIME DETAIL**

ny-1220217

# September 2015

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▮▮▮▮▮▮▮
Invoice Number:  5478624
Invoice Date:  November 13, 2015

Client/Matter Number:  073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through September 30, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 776,401.50 |
| Client Accommodation – ½ Non-Working Travel | (8,008.75) |
| Client Accommodation – Time Entry Review | (10,405.00) |
| Current Fees Value | 757,987.75 |
| Current Disbursements | 24,565.75 |
| **Total This Invoice** | **782,553.50** |

**Payment may be made by Electronic Funds transfer to the firm's account**

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| **Case Administration** | | | | |
| 02-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.7); provide updates to internal working group (.9). | Guido, Laura | 2.10 | 672.00 |
| 03-Sep-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.40 | 370.00 |
| 03-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); compile calendar of upcoming dates in second lien makewhole litigation adversary proceeding (.3). | Guido, Laura | 0.80 | 256.00 |
| 03-Sep-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 03-Sep-15 | Attend weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.40 | 304.00 |
| 04-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 08-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar (.7); provide updates to internal working group (.2). | Guido, Laura | 1.30 | 416.00 |
| 09-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 10-Sep-15 | Attend meeting with internal working group regarding case status. | Goren, Todd M. | 0.80 | 740.00 |
| 10-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.3); update case calendar (.4). | Guido, Laura | 0.80 | 256.00 |
| 10-Sep-15 | Attend meeting with internal working group regarding case status. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 10-Sep-15 | Attend meeting with internal working group regarding case status. | Martin, Samantha | 0.80 | 608.00 |
| 10-Sep-15 | Attend meeting with internal working group regarding case status. | Richards, Erica J. | 0.80 | 608.00 |
| 11-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 15-Sep-15 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 16-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 17-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.9) and provide updates to internal working group (.4). | Guido, Laura | 1.60 | 512.00 |
| 18-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 21-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar (.4) and provide updates to internal working group (.2); update case calendar to reflect updated deposition dates (.4). | Guido, Laura | 1.40 | 448.00 |
| 22-Sep-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 22-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update deposition schedule (1.1) and distribute calendar updates to reflect same (.3). | Guido, Laura | 1.80 | 576.00 |
| 22-Sep-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 22-Sep-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 22-Sep-15 | Attend weekly meeting with internal working group regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 23-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); perform further updates to deposition schedule (.4). | Guido, Laura | 0.80 | 256.00 |
| 24-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4); provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 25-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 28-Sep-15 | Circulate notice of ECF filings to attorneys (.1); retrieval and distribution of recently filed pleadings to internal working group (.2); update case calendar (.6); provide calendar updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 29-Sep-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 30-Sep-15 | Review upcoming hearing dates with D Harris. | Goren, Todd M. | 0.30 | 277.50 |
| 30-Sep-15 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.2); update calendar to reflect revised deposition schedule (.2). | Guido, Laura | 0.60 | 192.00 |
| **Total: 007** | **Case Administration** | | **23.90** | **11,825.50** |
| **Claims Administration and Objections** | | | | |
| 02-Sep-15 | Review 8/24-8/31 omnibus claims objections filed by Debtor (2.9); draft chart regarding claims moved from EFH entities to TCEH entities (1.2). | Hildbold, William M. | 4.10 | 2,788.00 |
| 04-Sep-15 | Correspondence with FTI regarding claims (.3); modify claims chart for distribution (.4). | Hildbold, William M. | 0.70 | 476.00 |
| 05-Sep-15 | Review and analyze objection to UMB Bank proof of claim and response by indenture trustee of EFIH unsecured notes. | Miller, Brett H. | 1.80 | 1,935.00 |
| 08-Sep-15 | Review UMB's response to Debtors' objection to makewhole claims (.3); review EFIH's response to PIK's motion on makewhole claims (.4). | Kerr, Charles L. | 0.70 | 770.00 |
| 17-Sep-15 | Review draft reply regarding PIK interest litigation (.9); correspond with M. Petrino (K&E) regarding same (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 18-Sep-15 | Update summary chart of omnibus claims objections. | Guido, Laura | 0.60 | 192.00 |
| 22-Sep-15 | Review EFH indenture and caselaw regarding makewhole (2.2); review indenture regarding reinstatement issues (1.4). | Goren, Todd M. | 3.60 | 3,330.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5478624
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Sep-15 | Review series Q EFH legacy notes (.7); review series P legacy notes (.4); review series R EFH legacy notes (.4); draft correspondence to T. Goren regarding acceleration provisions and events of default (.4); correspondence with T. Goren regarding same (.1); research caselaw regarding makewhole premiums and statutory acceleration (2.1); research caselaw regarding events of default and damages claims (1.8). | Hildbold, William M. | 5.90 | 4,012.00 |
| 22-Sep-15 | Review status report on Debtors' objections to claims and resulting potential unsecured creditors claims pool. | Miller, Brett H. | 0.80 | 860.00 |
| 24-Sep-15 | Review research regarding EFH makewhole issues (.8) and analysis of potential additional arguments regarding same (.9); call with M. Petrino (K&E) regarding same (.2). | Goren, Todd M. | 1.90 | 1,757.50 |
| 24-Sep-15 | Research caselaw regarding unmatured interest and liquidated damages decisions for EFH legacy notes issues (3.6); review precedent security agreements for comparison to EFH legacy notes and makewhole issues (2.4); discussion with T. Goren regarding same (.4). | Hildbold, William M. | 6.40 | 4,352.00 |
| 29-Sep-15 | Review status of claims reconciliation process with D. Harris. | Goren, Todd M. | 0.30 | 277.50 |
| **Total: 008** | **Claims Administration and Objections** | | **28.00** | **21,860.00** |

**Employment and Fee Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-15 | Review invoices from all professionals for various months (1.2); update tracking chart regarding same (.4). | Braun, Danielle Eileen | 1.60 | 480.00 |
| 03-Sep-15 | Update June 2015 fee statement. | Guido, Laura | 0.90 | 288.00 |
| 03-Sep-15 | Finalize June fee statement; coordinate filing of same with Polsinelli. | Harris, Daniel J. | 0.40 | 300.00 |
| 21-Sep-15 | Review docket for all professional monthly and interim fee applications and update tracking chart with June-August accordingly. | Braun, Danielle Eileen | 2.10 | 630.00 |
| 22-Sep-15 | Continue reviewing docket for all professional monthly and interim fee applications and update tracking chart with June-August accordingly. | Braun, Danielle Eileen | 0.90 | 270.00 |
| 22-Sep-15 | Prepare initial draft of MoFo's fourth interim fee application. | Guido, Laura | 0.90 | 288.00 |
| 25-Sep-15 | Continue reviewing docket for all professional monthly and interim fee applications and update tracking chart with June-August accordingly. | Braun, Danielle Eileen | 1.10 | 330.00 |
| 28-Sep-15 | Prepare Exhibit A to certificate of no objection to MoFo's June 2015 Fee Statement. | Guido, Laura | 0.20 | 64.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-15 | Prepare MoFo's July 2015 fee statement (1.3); address inconsistencies in same (.4); review revised invoice and update fee application to reflect same (.3); compile same for filing (.3). | Guido, Laura | 2.30 | 736.00 |
| **Total: 011** | **Employment and Fee Applications** | | **10.40** | **3,386.00** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 03-Sep-15 | Review proposed changes to cash collateral order. | Goren, Todd M. | 0.40 | 370.00 |
| 03-Sep-15 | Review and comment on proposed cash collateral order amendments (.8); prepare correspondence regarding proposed amendments to cash collateral order (.4). | Miller, Brett H. | 1.20 | 1,290.00 |
| 04-Sep-15 | Review draft of cash collateral order amendment (.7); call and correspond with M. Brown (W&C) regarding same (.6); review correspondence with K&E regarding same (.3). | Goren, Todd M. | 1.60 | 1,480.00 |
| 04-Sep-15 | Review revised cash collateral order (.6); correspond with T. Goren regarding same (.1). | Martin, Samantha | 0.70 | 532.00 |
| 08-Sep-15 | Review proposed changes to cash collateral stipulation. | Goren, Todd M. | 0.40 | 370.00 |
| 09-Sep-15 | Review proposed CoC's for cash collateral stipulation. | Goren, Todd M. | 0.20 | 185.00 |
| 09-Sep-15 | Review proposed revisions to cash collateral order. | Kerr, Charles L. | 0.30 | 330.00 |
| 09-Sep-15 | Review revised cash collateral materials. | Martin, Samantha | 0.20 | 152.00 |
| 10-Sep-15 | Review updated cash collateral order and stipulation (.4); correspondence with M. Brown (W&C) regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 10-Sep-15 | Correspond with T. Goren regarding revised cash collateral order. | Martin, Samantha | 0.10 | 76.00 |
| 24-Sep-15 | Correspondence with internal working group regarding review of TCEH first lien invoices. | Goren, Todd M. | 0.20 | 185.00 |
| 30-Sep-15 | Review monthly operating reports (.7); review budget and variance reports (.6). | Goren, Todd M. | 1.30 | 1,202.50 |
| 30-Sep-15 | Correspond with Committee professionals regarding budget and variance report. | Martin, Samantha | 0.10 | 76.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **7.30** | **6,803.50** |
| | | | | |
| **Other Litigation** | | | | |
| 03-Sep-15 | Review supplemental briefing in first lien dispute (.7); review EFIH response to second lien motion to lift stay (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 04-Sep-15 | Review EFIH reply regarding second lien makewhole. | Goren, Todd M. | 0.30 | 277.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5478624
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Sep-15 | Review Debtors' reply in second lien makewhole adversary (1.6); prepare memorandum regarding same (1.7); correspondence with T. Goren regarding reply and additional questions (.2); research caselaw regarding potential post-petition interest issues (2.2). | Hildbold, William M. | 5.70 | 3,876.00 |
| 08-Sep-15 | Review briefs regarding direct appeal of first lien makewhole (.6); review brief regarding call right appeal (.4); review EFIH PIK PPI brief (.8). | Goren, Todd M. | 1.80 | 1,665.00 |
| 08-Sep-15 | Research caselaw regarding potential claims for postpetition interest by EFIH first lien trustee (.9); research caselaw regarding EFH legacy notes entitlement to makewhole (4.2). | Hildbold, William M. | 5.10 | 3,468.00 |
| 11-Sep-15 | Review docket for first lien makewhole appeal (.4); review order to intervene (.3); review motion filed by Computershare to supplement briefing on direct certification of appeal (.8); draft memorandum regarding same (.9). | Hildbold, William M. | 2.40 | 1,632.00 |
| 15-Sep-15 | Research caselaw regarding statutory acceleration and makewholes. | Hildbold, William M. | 2.10 | 1,428.00 |
| 22-Sep-15 | Review and analyze new adversary complaint filed by EFH indenture trustee. | Kerr, Charles L. | 0.60 | 660.00 |
| **Total: 014** | **Other Litigation** | | **19.10** | **14,024.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Sep-15 | Correspond with Committee regarding update and scheduling of Committee call. | Harris, Daniel J. | 0.60 | 450.00 |
| 04-Sep-15 | Correspondence with Committee co-chairs regarding resolution of disclosure statement objections. | Miller, Brett H. | 0.30 | 322.50 |
| 09-Sep-15 | Correspond with Committee co-chairs regarding revised plan and disclosure statement documents. | Miller, Brett H. | 0.40 | 430.00 |
| 10-Sep-15 | Correspondence with Committee regarding PSA reply and status of PSA, plan and settlement. | Goren, Todd M. | 0.30 | 277.50 |
| 10-Sep-15 | Correspond with Committee regarding finalized transaction documents (.3); correspond with Committee regarding Committee reply to objections to PSA and disclosure statement (.2). | Harris, Daniel J. | 0.50 | 375.00 |
| 11-Sep-15 | Prepare for (.3) and participate on (.6) Committee call regarding plan and settlement negotiations; call with B. Guiney (Patterson) regarding rights procedures (.1); call with K. Lawson (Reed Smith) regarding PSA reply and Committee support letter (.2); review standing motions regarding DOJ plan and disclosure statement questions (.6). | Goren, Todd M. | 1.80 | 1,665.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624

Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Sep-15 | Participate on weekly Committee call regarding plan and settlement negotiations (.6); review standing motions and complaint in preparation for call with DOJ (.3). | Martin, Samantha | 0.90 | 684.00 |
| 11-Sep-15 | Participate on weekly Committee call regarding plan and settlement negotiations (.6); correspondence with Committee co-chairs regarding Committee letter supporting plan of reorganization (.3). | Miller, Brett H. | 0.90 | 967.50 |
| 11-Sep-15 | Participate on weekly Committee call regarding plan and settlement negotiations. | Richards, Erica J. | 0.60 | 456.00 |
| 14-Sep-15 | Call with A. Grace (DOJ) regarding plan and disclosure agreement questions. | Goren, Todd M. | 0.30 | 277.50 |
| 15-Sep-15 | Correspondence with PBGC and Debtors regarding disclosure statement objection (.6); review proposed insert regarding same (.3). | Goren, Todd M. | 0.90 | 832.50 |
| 16-Sep-15 | Correspondence with Committee regarding developments in advance of disclosure statement hearing. | Richards, Erica J. | 0.90 | 684.00 |
| 17-Sep-15 | Review and revise correspondence to Committee regarding hearing and updated plan docs. | Goren, Todd M. | 0.30 | 277.50 |
| 17-Sep-15 | Correspondence with Committee regarding outcome of PSA hearing. | Richards, Erica J. | 0.70 | 532.00 |
| 18-Sep-15 | Communication with Committee regarding modifications to disclosure statement. | Miller, Brett H. | 0.90 | 967.50 |
| 21-Sep-15 | Review and revise correspondence to Committee regarding plan (.2); call with K. Gwynne (Reed Smith) regarding PCRB issues (.6); review proposed correspondence to PCRBs (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 21-Sep-15 | Attend meeting with Committee co-chair (Law Debenture) to discuss next steps following approval of disclosure statement (1.3); correspondence with K. Gwynne (Reed Smith) regarding open PCRB issues (.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 21-Sep-15 | Correspondence with Committee regarding outcome of disclosure statement hearing. | Richards, Erica J. | 1.20 | 912.00 |
| 22-Sep-15 | Prepare for (.3) and participate on (.4) Committee call regarding case status and strategy. | Goren, Todd M. | 0.70 | 647.50 |
| 22-Sep-15 | Participate on Committee call regarding case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 22-Sep-15 | Participate on Committee call regarding case status and strategy. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 22-Sep-15 | Prepare for (.3) and participate on (.4) Committee call regarding case status and strategy. | Richards, Erica J. | 0.70 | 532.00 |
| 23-Sep-15 | Correspond with D. Farrell (counsel to TCEH unsecured creditor) regarding plan. | Goren, Todd M. | 0.30 | 277.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 24-Sep-15 | Review and revise correspondence to Committee regarding status update. | Goren, Todd M. | 0.20 | 185.00 |
| 24-Sep-15 | Participate on professionals' call regarding case status and next steps. | Martin, Samantha | 0.40 | 304.00 |
| 24-Sep-15 | Participate on professionals' call regarding case status and next steps (.4); correspondence with Committee regarding ongoing discovery disputes and upcoming Committee call (1.2). | Richards, Erica J. | 1.60 | 1,216.00 |
| 28-Sep-15 | Prepare correspondence to Committee regarding summary of scheduling hearing. | Goren, Todd M. | 0.40 | 370.00 |
| 28-Sep-15 | Communication with Committee co-chairs regarding potential for additional discovery and an adjourned hearing. | Miller, Brett H. | 0.40 | 430.00 |
| 29-Sep-15 | Correspond with K. Gwynne (Reed Smith) regarding PCRB negotiations. | Goren, Todd M. | 0.30 | 277.50 |
| 30-Sep-15 | Call with A. Grace (DOJ) regarding plan questions (.3); review standing motions and disclosure statement claim disclosures regarding same (.9). | Goren, Todd M. | 1.20 | 1,110.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **21.30** | **18,963.00** |
| | | | | |
| **Non-Working Travel** | | | | |
| 17-Sep-15 | Travel to/from Delaware for PSA hearing. | Goren, Todd M. | 4.40 | 4,070.00 |
| 17-Sep-15 | Travel to/from Delaware for PSA hearing. | Richards, Erica J. | 4.90 | 3,724.00 |
| 21-Sep-15 | Travel to/from Delaware for disclosure statement hearing. | Goren, Todd M. | 4.70 | 4,347.50 |
| 21-Sep-15 | Travel to/from Delaware for disclosure statement hearing. | Richards, Erica J. | 5.10 | 3,876.00 |
| **Total: 016** | **Non-Working Travel** | | **19.10** | **16,017.50** |
| | | | | |
| **Plan and Disclosure Statement** | | | | |
| 01-Sep-15 | Review objections to PSA and consider potential responses to same. | Goren, Todd M. | 1.60 | 1,480.00 |
| 01-Sep-15 | Review correspondence from K. Lawson (Reed Smith), K. Allred (MTO), A. Herring (Wachtell) and A. Bernstein (Paul Weiss) regarding plan confirmation hearing (.2); correspond with V. Bergelson regarding plan confirmation discovery (.2). | Lawrence, J. Alexander | 0.40 | 380.00 |
| 01-Sep-15 | Review and analyze EFH committee proposal regarding plan support agreement modifications (1.6); draft memorandum regarding plan support agreement issues raised by objectors (1.2). | Miller, Brett H. | 2.80 | 3,010.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5478624

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Sep-15 | Review proposed rights offering procedures (1.4); correspond with W&C regarding same (.4); correspond with FTI and Lazard regarding same (.3); review PUC approval timeline (.4); review disclosure statement regarding potential additions to address objections (1.2). | Goren, Todd M. | 3.70 | 3,422.50 |
| 02-Sep-15 | Review and comment on plan rights offering procedures proposed by plan sponsors. | Miller, Brett H. | 3.60 | 3,870.00 |
| 03-Sep-15 | Review proposed changes to PSA (.7), plan (.4) and settlement agreement (.3); call and correspond with M. Brown (W&C) regarding open plan issues (.6); review proposed inserts for disclosure statement (1.8); review reporting information regarding PIK trading (.3). | Goren, Todd M. | 4.10 | 3,792.50 |
| 03-Sep-15 | Review and comment on proposed disclosure statement inserts prepared in response to disclosure statement objections (2.6); correspondence regarding edits to proposed disclosure statement inserts (1.6). | Miller, Brett H. | 4.20 | 4,515.00 |
| 04-Sep-15 | Review W&C changes to plan (.4), PSA (.2) and settlement agreement (.1); review Debtors' proposed disclosure statement inserts (.6); correspond with K&E regarding same (.3). | Goren, Todd M. | 1.60 | 1,480.00 |
| 04-Sep-15 | Review and comment on proposed inserts to disclosure statement in order to resolve objections to disclosure statement (2.3); correspondence with plan parties regarding potential resolution of objections to disclosure statement (1.3). | Miller, Brett H. | 3.60 | 3,870.00 |
| 05-Sep-15 | Review proposed revisions to disclosure statement (.3), PSA (.2) and settlement agreement (.2). | Richards, Erica J. | 0.70 | 532.00 |
| 07-Sep-15 | Review Paul Weiss further changes to plan (.7), PSA (.3) and settlement agreement (.2); correspond with M. Shepherd (W&C) and T. Cowan (Lazard) regarding plan and disclosure statement analyses (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 07-Sep-15 | Review and analyze proposed disclosure statement inserts (.8); review EFIH PIK notes trustee legal arguments regarding unimpairment and entitlement to post-petition interest (.6). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 07-Sep-15 | Circulate Committee comments to plan proponents. | Richards, Erica J. | 0.20 | 152.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5478624

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-15 | Review proposed disclosure statement language (.8); call with T. Cowan (Lazard) regarding plan and disclosure statement changes (.3); review and revise proposed changes to plan (.6), settlement (.4) and PSA (.3); review U.S. Trustee objection to PSA (.7); correspond with PSA parties regarding extension of first lien deadline (.2); review proposed revised draft of PSA order (.6). | Goren, Todd M. | 3.90 | 3,607.50 |
| 08-Sep-15 | Review revised draft of plan (.4) and PSA (.3); call with E. Geier (K&E) regarding additional changes to plan (.2). | Harris, Daniel J. | 0.90 | 675.00 |
| 08-Sep-15 | Review new filing by U.S. Trustee regarding objection to PSA and disclosure statement (.4); review filing on Alcoa assumption motion in connection with plan (.6); review filings by EFH committee on PSA challenge (.6). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 08-Sep-15 | Review and comment on revised disclosure statement inserts and updated versions of plan (2.4), settlement agreement (1.3) and plan support agreement (.6). | Miller, Brett H. | 4.30 | 4,622.50 |
| 08-Sep-15 | Draft and revise Committee reply in support of PSA. | Richards, Erica J. | 6.10 | 4,636.00 |
| 09-Sep-15 | Review updated drafts of plan (.7), PSA (.4) and settlement agreement (.2); correspond and call with M. Brown (W&C) regarding same (.4); review revised PSA order (.3); correspond with K&E regarding same (.1); call with Houlihan and Lazard to discuss illustrative values chart for disclosure statement (.4); discussion with W. Hildbold regarding modifications to disclosure statement (.2). | Goren, Todd M. | 2.70 | 2,497.50 |
| 09-Sep-15 | Research caselaw regarding entitlement to post-petition interest for unsecured claims (2.8); review modifications to disclosure statement regarding same (.4); discussion with T. Goren regarding modifications and caselaw (.2). | Hildbold, William M. | 3.40 | 2,312.00 |
| 09-Sep-15 | Review and analyze revised PSA order. | Kerr, Charles L. | 0.70 | 770.00 |
| 09-Sep-15 | Review and comment on revised plan of reorganization (1.6), plan support agreement (.7), settlement agreement (.7) and inserts to disclosure statement (.4). | Miller, Brett H. | 3.40 | 3,655.00 |
| 09-Sep-15 | Call with M. Shepherd (W&C) to discuss description of TCEH allocations in disclosure statement (.8); revise TCEH committee letter in support of plan (.9); review and provide comments to revised plan (.9) and disclosure statement (1.3). | Richards, Erica J. | 3.90 | 2,964.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-15 | Review proposed final drafts of updated PSA, plan and settlement agreement (.8); correspondence with PSA parties regarding same (.2); review proposed changes to disclosure statement (1.3); call with PBGC regarding plan and disclosure statement changes (.4); correspondence with C. Husnick (K&E) regarding same (.3); review Houlihan analysis regarding illustrative recoveries (.4); correspondence with T. Cowan (Lazard) regarding same (.3); review Lazard analysis regarding same (.4); review and revise draft Committee PSA reply (1.2). | Goren, Todd M. | 5.30 | 4,902.50 |
| 10-Sep-15 | Prepare and finalize Committee plan support letter. | Harris, Daniel J. | 0.70 | 525.00 |
| 10-Sep-15 | Review changes to disclosure statement regarding first lien trustee (.6); correspond with T. Goren regarding same (.2); review claims register for claims by first lien EFIH trustee (.3); review claims filed by trustee for fees and postpetition interest (1.1). | Hildbold, William M. | 2.20 | 1,496.00 |
| 10-Sep-15 | Review and comment on revised plan documents including plan of reorganization (.8), settlement agreement (.7) and plan support agreement (.8); review correspondence regarding revised plan documents and release of signature pages for TCEH committee (.4). | Miller, Brett H. | 2.70 | 2,902.50 |
| 10-Sep-15 | Revise draft Committee reply in support of PSA and disclosure statement per T. Goren. | Richards, Erica J. | 4.40 | 3,344.00 |
| 11-Sep-15 | Review BONY proposed changes to PSA reply and Committee letter in support (.7); review updated Lazard illustrative recovery analysis (.6); correspondence with T. Cowan (Lazard) and M. Shepherd (W&C) regarding same (.3); review updated Houlihan analysis regarding same (.3); review final execution version of PSA and settlement agreement (.4); call with C. Husnick (K&E) regarding open disclosure statement and PSA objections (.4). | Goren, Todd M. | 2.70 | 2,497.50 |
| 11-Sep-15 | Review draft Committee reply in further support of PSA motion. | Kerr, Charles L. | 0.40 | 440.00 |
| 11-Sep-15 | Correspondence with plan parties regarding further production of privileged correspondence between parties (.7); correspondence with Debtors regarding separating plan support hearing and disclosure statement hearing (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 11-Sep-15 | Revise Committee reply in support of disclosure statement and PSA. | Richards, Erica J. | 0.60 | 456.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5478624
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-15 | Review proposed revisions to plan (.2) and disclosure agreement (.6); correspondence with M. Shepherd (W&C) regarding same (.3); review updated drafts of PSA reply and Committee letter in support (.4); review reservation of rights of TTI regarding minority buyback (.3); correspondence with C. Husnick (K&E) regarding DOJ (.1); review Debtors' PSA reply (.6) and ad hoc joinder (.2). | Goren, Todd M. | 2.70 | 2,497.50 |
| 14-Sep-15 | Review Debtors' reply in support of PSA (1.4); revise Committee reply in support of PSA (.3); review Debtors draft reply in support of disclosure statement (1.1). | Richards, Erica J. | 2.80 | 2,128.00 |
| 15-Sep-15 | Review updated drafts of plan (.8) and disclosure statement (1.4); review and analyze updated drafts of proposed disclosure statement inserts (.9). | Goren, Todd M. | 3.10 | 2,867.50 |
| 15-Sep-15 | Review new modifications to proposed fourth amended plan for confirmation (1.1); analyze Debtors' omnibus reply in support of PSA motion for PSA hearing (.6); review objections to PSA motion (.4); analyze objections to reference of settlement agreement in modified PSA order (.3). | Kerr, Charles L. | 2.40 | 2,640.00 |
| 15-Sep-15 | Draft memorandum regarding plan support agreement issues raised by objectors. | Miller, Brett H. | 1.10 | 1,182.50 |
| 16-Sep-15 | Review and revise updated draft of Committee letter in support (.6) and notice regarding same (.3); review updated drafts of disclosure statement inserts (1.8); review updated draft of PSA order (.2); correspondence with internal working group regarding same (.2) review Debtors' reply to disclosure statement objections (.8); review draft agreement regarding PBGC objection (.7); correspondence with PBGC regarding same (.2). | Goren, Todd M. | 4.80 | 4,440.00 |
| 16-Sep-15 | Correspond with internal working group regarding depositions regarding plan and settlement (.3); review Keglevic declaration in support of PSA (.3); review draft PSA approval order (.2). | Martin, Samantha | 0.80 | 608.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624

Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-15 | Prepare for plan support agreement hearing, including review of motion to approve plan support agreement, joinders and objections filed by BNYM, E-side committee, U.S. Trustee and other creditors (3.4); correspondence with Committee co-chairs regarding potential resolutions of plan support agreement objections (.4); correspondence with plan support agreement parties regarding language proposed by objecting parties to resolve their objections to plan support agreement motion (2.3); review and comment on potential language changes to plan support agreement suggested by objecting parties (.9); draft memorandum regarding modified plan support agreement language that would be acceptable to TCEH committee (.6). | Miller, Brett H. | 7.60 | 8,170.00 |
| 16-Sep-15 | Revise Committee letter in support of plan (.6); draft notice regarding same (.2); review and prepare comments to revised disclosure statement (2.4). | Richards, Erica J. | 3.20 | 2,432.00 |
| 17-Sep-15 | Review proposed changes to plan (.4) and disclosure statement (.8); correspondence with S. Serajeddini (K&E) regarding same (.2); correspondence with K&E and W&C regarding revised recovery percentage disclosure (.3). | Goren, Todd M. | 1.70 | 1,572.50 |
| 17-Sep-15 | Review and analyze Debtors' omnibus reply in support of disclosure statement (.3); review of draft common interest agreement (.4); call to K&E regarding comments on common interest agreement (.4); conduct review of analysis of order approving PSA motion (1.1). | Kerr, Charles L. | 2.20 | 2,420.00 |
| 17-Sep-15 | Attend meeting with T. Walper (MTO) regarding confirmation issues for TCEH Debtors and upcoming deposition of H. Sawyer (2.2); attend meeting with EFH committee professionals to discuss issues related to plan of reorganization and settlement agreement (1.1); prepare memorandum regarding open issues that EFH committee has with regard to plan of reorganization and settlement agreement (.4). | Miller, Brett H. | 3.70 | 3,977.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5478624
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Sep-15 | Review and revise proposed updated drafts of plan (.8) and disclosure statement (1.9); correspond with A. Yenamandra (K&E) regarding same (.6); correspondence and call with T. Cowan (Lazard) regarding proposed additional disclosure for disclosure statement (.4); correspondence and call with M. Shepherd (W&C) regarding same (.6); review and revise proposed additional disclosure (.3); revise Committee letter in support regarding same (.4); call with K. Gwynne (Reed Smith) regarding PCRB disclosures (.6); call with K&E regarding same (.2); call with J. Adlerstein (Paul Weiss) regarding plan change (.1); review updated draft of disclosure statement order and exhibits (.8); correspond with T. Mohan (K&E) regarding same (.4). | Goren, Todd M. | 7.10 | 6,567.50 |
| 18-Sep-15 | Review and comment on draft revisions to disclosure statement. | Kerr, Charles L. | 0.80 | 880.00 |
| 18-Sep-15 | Review and comment on revised disclosure statement language to resolve objections. | Miller, Brett H. | 1.40 | 1,505.00 |
| 18-Sep-15 | Review latest revisions to plan (.2) and disclosure statement (.6). | Richards, Erica J. | 0.80 | 608.00 |
| 19-Sep-15 | Review proposed RoR language for disclosure statement order (.3); review updated draft of disclosure statement order (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 19-Sep-15 | Review and analyze summary of PSA objections (.4); review Committee's reply to PSA objections (.4); review Debtors' reply to PSA objections (.8). | Martin, Samantha | 1.60 | 1,216.00 |
| 20-Sep-15 | Review and analyze updated drafts of plan (1.2) and disclosure statement (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 20-Sep-15 | Review and comment on drafts of revised disclosure statement (.8) and plan of reorganization (1.6). | Miller, Brett H. | 2.40 | 2,580.00 |
| 21-Sep-15 | Review proposed solicitation version of plan and disclosure statement (.9); correspond with W. Hildbold regarding review of EFH indentures (.4). | Goren, Todd M. | 1.30 | 1,202.50 |
| 21-Sep-15 | Conduct review of final amended disclosure statement (.3); review K&E amended objections to confirmation hearing depositions (.4); review of fifth amended plan (.4). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 21-Sep-15 | Correspond with K&E regarding black-lined versions of disclosure statement and approval order. | Miller, Brett H. | 0.30 | 322.50 |
| 22-Sep-15 | Review filed solicitation version of plan and disclosure statement (.9); review confirmation trial dates and correspondence with B. Miller regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |

15

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Sep-15 | Review EFH 8-k regarding plan and disclosure statement (.3); review correspondence with EFH committee and ad hoc group regarding confirmation scheduling (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 23-Sep-15 | Review correspondence from T. Lauria (W&C) regarding possible reinstatement of EFH notes. | Kerr, Charles L. | 0.20 | 220.00 |
| 24-Sep-15 | Call with FTI regarding open plan issues (.4); meeting with W. Hildbold regarding same (.4); correspondence with EFH committee regarding confirmation discovery (.3); correspondence with K. Gwynne (Reed Smith) regarding PCRB treatment under plan (.9); review summary of Ying deposition (.4); review letter from EFH committee to adjourn confirmation hearing (.4). | Goren, Todd M. | 2.80 | 2,590.00 |
| 24-Sep-15 | Review letter from EFH committee on scheduling of confirmation hearing. | Kerr, Charles L. | 0.40 | 440.00 |
| 24-Sep-15 | Review fifth amended plan (2.3); review blacklines of fourth and fifth amended plans (.9). | Martin, Samantha | 3.20 | 2,432.00 |
| 24-Sep-15 | Review materials for application to Public Utility Commission of Texas (PUCT) for approval of Oncor REIT contemplated in plan of reorganization (2.8); prepare memorandum regarding PUCT approval process and timeline (.7); communication with T. Walper (MTO) regarding PCRB issues (.3). | Miller, Brett H. | 3.80 | 4,085.00 |
| 25-Sep-15 | Call and correspondence with H. Kaplan (Foley) regarding plan status. | Goren, Todd M. | 0.70 | 647.50 |
| 25-Sep-15 | Review disclosure statement for fifth amended plan (2.8); review recent blacklines of disclosure statement (1.1). | Martin, Samantha | 3.90 | 2,964.00 |
| 25-Sep-15 | Draft and revise memorandum regarding confirmation issues related to treatment of PCRB (1.3); correspondence with K. Gwynne (Reed Smith) and P. Borowitz (mediator) regarding bondholder negotiations (.4). | Miller, Brett H. | 1.70 | 1,827.50 |
| 27-Sep-15 | Review Debtors' letter in response to EFH committee letter to adjourn confirmation. | Goren, Todd M. | 0.60 | 555.00 |
| 27-Sep-15 | Call with T. Walper (MTO) regarding Sawyer deposition and approval by TCEH of plan of reorganization. | Miller, Brett H. | 0.40 | 430.00 |
| 28-Sep-15 | Review research regarding reinstatement option in plan (1.1); review indentures regarding same (.8). | Goren, Todd M. | 1.90 | 1,757.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-15 | Review letter from EFH indenture trustee regarding timing of confirmation hearing (.3); meet with A. Lawrence regarding status of confirmation hearing (.3); review draft letter from K&E to Judge Sontchi regarding timing of hearing (.4); analyze letter from ad hoc committee to Judge Sontchi regarding confirmation hearing (.3). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 28-Sep-15 | Review pleadings request by EFH committee to adjourn confirmation hearing for 30-45 days in order to conduct additional discovery (1.2); review EFH legacy note indenture agreement regarding ability to reinstate notes at TCEH (.4); review confirmation scheduling order and provide comments regarding Judge Sontchi's ruling on bifurcation of confirmation hearing (.6). | Miller, Brett H. | 2.20 | 2,365.00 |
| 29-Sep-15 | Review plan and disclosure statement regarding potential PCRB objections (.9); consider potential responses to same (1.3); review research regarding same (1.4). | Goren, Todd M. | 3.60 | 3,330.00 |
| 29-Sep-15 | Review PCRB indenture regarding issues discussed during plan depositions (2.3); prepare memorandum regarding structural subordination of PCRB (.6); correspond with K. Gwynne (Reed Smith) regarding PCRB issues (.4). | Miller, Brett H. | 3.30 | 3,547.50 |
| 30-Sep-15 | Correspondence with C. Husnick (K&E) regarding DOJ plan objections. | Goren, Todd M. | 0.20 | 185.00 |
| 30-Sep-15 | Conduct review of new filings on confirmation trial procedures (.3); review and analyze privilege logs served by Debtors and disinterested directors in connection with confirmation (.6). | Kerr, Charles L. | 0.90 | 990.00 |
| 30-Sep-15 | Review plan of reorganization regarding terms related to payment of makewhole claims and default rate interest and potential for a later appellate decision granting such payment (1.4); review reports from depositions by plan objections and review related documents produced by witnesses (2.1); correspondence with plan parties regarding amended form of order related to confirmation hearing schedule (.4); review and comment on form of order related to confirmation schedule (.3). | Miller, Brett H. | 4.20 | 4,515.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **172.70** | **163,317.50** |
| **Tax** | | | | |
| 01-Sep-15 | Review revised draft of private letter ruling request (.7); research relevant tax issues (1.1). | Birkenfeld, Alexander | 1.80 | 891.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5478624
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Sep-15 | Review revised supplemental IRS submission. | Reigersman, Remmelt A. | 2.30 | 2,058.50 |
| 03-Sep-15 | Review supplemental IRS submission. | Goren, Todd M. | 1.20 | 1,110.00 |
| 03-Sep-15 | Review proposed rights offering procedures from a tax perspective. | Reigersman, Remmelt A. | 0.40 | 358.00 |
| 04-Sep-15 | Review comments to plan and plan support agreement from a tax perspective. | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 08-Sep-15 | Research regarding IRS ruling request. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 08-Sep-15 | Review changes to plan (.4) and disclosure statement (.4) from a tax perspective; review final government submission and correspondence regarding same (1.4); review rights offering summary (.4); review newly revised documents received from Debtors' advisors from a tax perspective (.6); review materials regarding IRS position on private letter rulings in corporate distributions (.4). | Humphreys, Thomas A. | 3.60 | 4,680.00 |
| 08-Sep-15 | Review tax-related revisions to plan (.4), plan support agreement (.2) and settlement agreement (.2). | Lim, Clara | 0.80 | 508.00 |
| 08-Sep-15 | Review revised drafts of plan (.4), plan support agreement (.2) and settlement agreement (.2) from a tax perspective. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 09-Sep-15 | Conduct legal research regarding IRS ruling request (1.1); discuss same with T. Humphreys (.1). | Birkenfeld, Alexander | 1.20 | 594.00 |
| 09-Sep-15 | Review recent IRS ruling regarding potential EFH implications. | Goren, Todd M. | 0.30 | 277.50 |
| 09-Sep-15 | Review revised versions of plan (.3), disclosure statement (.7) and plan support agreement (.2) from a tax perspective; discuss IRS research with A. Birkenfeld (.1); discuss research with C. Lim (.1); review materials regarding various milestones in plan (.7). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 09-Sep-15 | Research and analyze requirement to obtain private letter ruling from IRS under filed plan (1.1); discuss same with T. Humphreys (.1). | Lim, Clara | 1.20 | 762.00 |
| 10-Sep-15 | Review tax documents added to Intralinks regarding spin-off (1.6); research regarding assets and liabilities for spinoff (2.2). | Birkenfeld, Alexander | 3.80 | 1,881.00 |
| 10-Sep-15 | Discuss tax issues in case with R. Reigersman (.6); call from A. Sexton (K&E) regarding tax issues in case (.2); review tax matters agreement (.4); review C. Lim correspondence regarding tax matters agreement (.1). | Humphreys, Thomas A. | 1.30 | 1,690.00 |

18

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-15 | Review and analyze tax matters agreement regarding tax issues related to private letter ruling (2.2); draft correspondence to T. Humphreys regarding same (.4). | Lim, Clara | 2.60 | 1,651.00 |
| 10-Sep-15 | Discuss PLR issues with T. Humphreys. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 11-Sep-15 | Review tax documents added to Intralinks regarding spin-off. | Birkenfeld, Alexander | 0.90 | 445.50 |
| 14-Sep-15 | Review revised draft disclosure statement from a tax perspective (1.8); review IRS notice and revenue procedure regarding spinoff considerations (1.4). | Reigersman, Remmelt A. | 3.20 | 2,864.00 |
| 16-Sep-15 | Review tax documents added to Intralinks regarding spin-off. | Birkenfeld, Alexander | 0.90 | 445.50 |
| 19-Sep-15 | Review revisions to various documents including disclosure statement (.3) and plan (.2) from a tax perspective; review correspondence regarding case status (.1). | Humphreys, Thomas A. | 0.60 | 780.00 |
| 21-Sep-15 | Review changes to plan (.4) and disclosure statement (.3) from a tax perspective; review governmental submission (.4). | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 22-Sep-15 | Participate on tax call with T. Maynes (K&E), S. Zablotney (K&E), S. Greenberg (MTO) and D. Dreier (W&C). | Birkenfeld, Alexander | 0.80 | 396.00 |
| 22-Sep-15 | Review IRS guidance and related material in preparation for tax call (.8); participate on tax call with T. Maynes (K&E), S. Zablotney (K&E), S. Greenberg (MTO) and D. Dreier (W&C) (.8); correspond with R. Reigersman regarding tax call (.1); review materials from court pleadings including plan and materials regarding resolution of objections (.4). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 22-Sep-15 | Review IRS private letter ruling required under plan of reorganization (2.2); prepare memorandum regarding potential tax issues in plan of reorganization (.4). | Miller, Brett H. | 2.60 | 2,795.00 |
| 22-Sep-15 | Participate on tax call with T. Maynes (K&E), S. Zablotney (K&E), S. Greenberg (MTO) and D. Dreier (W&C) (.8); prepare for call (.3). | Reigersman, Remmelt A. | 1.10 | 984.50 |
| 24-Sep-15 | Review scheduling and abstention motions regarding ad valorem tax payments. | Goren, Todd M. | 0.80 | 740.00 |
| 24-Sep-15 | Review Ying deposition transcript from a tax perspective. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 24-Sep-15 | Review tax-related points in summary of Ying deposition. | Lim, Clara | 0.30 | 190.50 |
| 28-Sep-15 | Review Texas appraisers venue transfer motion. | Goren, Todd M. | 0.60 | 555.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-15 | Review Ying deposition for tax-related testimony (.4); review Sawyer deposition for tax-related testimony (.7). | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 30-Sep-15 | Draft memorandum regarding tax call with Debtors. | Birkenfeld, Alexander | 0.60 | 297.00 |
| 30-Sep-15 | Review Ying deposition transcript from a tax perspective (.8); review governmental submissions and questions regarding same (.7); review tax regulations on treatment of reorganization (.9); review tax materials in preparation for deposition of EFH personnel (.4). | Humphreys, Thomas A. | 2.80 | 3,640.00 |
| **Total: 021** | **Tax** | | **45.80** | **42,228.50** |
| **Discovery** | | | | |
| 01-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.60 | 2,160.00 |
| 01-Sep-15 | Review discovery requests to PSA parties (2.4); participate on call with PSA parties regarding same (.8). | Goren, Todd M. | 3.20 | 2,960.00 |
| 01-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.60 | 2,160.00 |
| 01-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 7.40 | 1,665.00 |
| 01-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.60 | 2,385.00 |
| 01-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 11.80 | 5,841.00 |
| 01-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 02-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.40 | 2,115.00 |
| 02-Sep-15 | Review deposition notices and discovery issued regarding PSA hearing (.8); review draft responses to confirmation discovery (1.1); review correspondence regarding Alcoa discovery dispute (.6); correspond with Reed Smith and W&C regarding discovery concerns (.3). | Goren, Todd M. | 2.80 | 2,590.00 |
| 02-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 10.40 | 2,340.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                                      Invoice Number: 5478624
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS                   Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Sep-15 | Review correspondence from B. Schneider (MTO), K. Allred (MTO), A. Terteryan (K&E), J. Sowa (K&E), L. Lankford (Reed Smith), K. Gwynne (Reed Smith), C. Shore (W&C) regarding plan confirmation discovery (.2); correspond with V. Bergelson regarding plan confirmation discovery (.2). | Lawrence, J. Alexander | 0.40 | 380.00 |
| 02-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 7.30 | 1,642.50 |
| 02-Sep-15 | Correspondence with plan parties regarding plan discovery process and certain privileged documents. | Miller, Brett H. | 0.70 | 752.50 |
| 02-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 6.10 | 1,372.50 |
| 02-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 12.60 | 6,237.00 |
| 02-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 03-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (.8); prepare metadata reports (.4). | Bergelson, Vadim | 1.20 | 372.00 |
| 03-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.20 | 2,070.00 |
| 03-Sep-15 | Review W&C proposed discovery response (.6); call with G. Starner (W&C) regarding same (.3); call with J. Marshall (Brown Rudnick) regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 03-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 10.10 | 2,272.50 |
| 03-Sep-15 | Correspond with J. Gould (K&E), A. Terteryan (K&E) and V. Bergelson regarding plan confirmation discovery. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 03-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 03-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 8.30 | 4,108.50 |
| 03-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Sep-15 | Download and analyze newly received first lien investigation document productions (1.1); coordinate Relativity update (.4); prepare metadata reports (.4). | Bergelson, Vadim | 1.90 | 589.00 |
| 04-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.30 | 2,092.50 |
| 04-Sep-15 | Correspond with confirmation plan reviewer regarding review guidelines. | Dort, Malcolm K. | 0.40 | 272.00 |
| 04-Sep-15 | Review filed deposition notices (.2); prepare chart of same for internal distribution (.7). | Harris, Daniel J. | 0.90 | 675.00 |
| 04-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.60 | 2,160.00 |
| 04-Sep-15 | Review all deposition notices (1.2); correspond with internal working group regarding plan confirmation discovery (.2); update tracking charts (.2). | Lawrence, J. Alexander | 1.60 | 1,520.00 |
| 04-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 7.70 | 1,732.50 |
| 04-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 10.20 | 5,049.00 |
| 04-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 05-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 7.20 | 3,564.00 |
| 06-Sep-15 | Review letter from M. McKane (K&E) to Judge Sontchi regarding PSA discovery. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 06-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 8.20 | 4,059.00 |
| 07-Sep-15 | Correspond with C. Kerr regarding open discovery points. | Goren, Todd M. | 0.30 | 277.50 |
| 07-Sep-15 | Review and analyze discovery demands and responses served by Debtors and E-side creditors relating to confirmation discovery (.8); review deposition notices for PSA discovery (.4); review letter from M. McKane (K&E) regarding PSA discovery (.4); correspond with T. Goren regarding assertion of common interest privilege by investor creditors (.3); discuss common interest privilege with A. Lawrence (.4). | Kerr, Charles L. | 2.30 | 2,530.00 |

22

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5478624

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Sep-15 | Correspond with E. Smith (W&C), C. Kerr, B. Miller and T. Goren regarding responses and objections to E-side committee requests and common interest privilege (.2); discuss common interest privilege with C. Kerr (.4). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 07-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 12.40 | 6,138.00 |
| 08-Sep-15 | Download and analyze newly received plan confirmation document productions (2.2); coordinate Relativity update (.7); prepare metadata reports (.8). | Bergelson, Vadim | 3.70 | 1,147.00 |
| 08-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 6.60 | 1,485.00 |
| 08-Sep-15 | Participate on plan confirmation discovery call regarding PSA discovery (.6); draft and revise notes regarding same (.3). | Dort, Malcolm K. | 0.90 | 612.00 |
| 08-Sep-15 | Review open discovery points with W&C and PSA parties (.8); review same and PSA discovery disputes with C. Kerr (.3); participate on plan confirmation discovery call regarding PSA discovery (.6); review letters regarding PSA discovery (.7). | Goren, Todd M. | 2.40 | 2,220.00 |
| 08-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 08-Sep-15 | Meet with T. Goren regarding PSA discovery issues (.3); meet with A. Lawrence on PSA discovery (.3); review notes on meet and confer with Debtors and EFH committee on PSA discovery (.2); review correspondence with court regarding timing and discovery issues relating to PSA (.8). | Kerr, Charles L. | 1.60 | 1,760.00 |
| 08-Sep-15 | Participate on plan confirmation discovery call regarding PSA discovery (.6); meet with C. Kerr on PSA discovery (.3); review production letters from K. Allred (MTO) and update tracking chart (.2); correspond with J. Marshall (Brown Rudnick), B. Rogers (K&E), T. O'Brien (Baker Botts) and A. Ehrlich (Paul Weiss) regarding discovery (.2). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 08-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 11.90 | 2,677.50 |
| 08-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 9.60 | 2,160.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 9.10 | 4,504.50 |
| 09-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (1.8); prepare metadata reports (.9). | Bergelson, Vadim | 2.70 | 837.00 |
| 09-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 5.60 | 1,260.00 |
| 09-Sep-15 | Respond to confirmation plan reviewer queries regarding review process. | Dort, Malcolm K. | 0.60 | 408.00 |
| 09-Sep-15 | Review letters regarding PSA and Alcoa discovery (.8); participate on court call regarding same (1.3); review proposed discovery search terms (.2); correspond with PSA parties regarding same (.1). | Goren, Todd M. | 2.40 | 2,220.00 |
| 09-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 09-Sep-15 | Review letter from EFH committee to Judge Sontchi regarding discovery dispute (.2); participate on call on outstanding PSA discovery (1.3); revise specific sections of draft PSA order in light of discovery issues (.4). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 09-Sep-15 | Correspondence with T. Broad (Cravath), J. Roche (Proskauer), A. Terteryan (K&E), V. Bergelson, H. Kaplan (K&E) regarding document production (.3); correspondence with M. McKane (K&E) and P. Anker (Wilmer Hale) regarding depositions (.1); review EFH committee letter to Judge Sontchi and correspond with C. Kerr regarding same (.2); correspond with C. Kerr and M. Curtis regarding deposition chart (.1); review and revise same (.2). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 09-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 12.10 | 2,722.50 |
| 09-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 09-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 8.60 | 4,257.00 |
| 10-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (2.2); prepare metadata reports (.6). | Bergelson, Vadim | 2.80 | 868.00 |
| 10-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5478624
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Sep-15 | Review EFH letter regarding plan discovery dispute (.4); review and revise draft PSA parties response letter (.8); call with PSA parties regarding same (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 10-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.10 | 2,047.50 |
| 10-Sep-15 | Correspond with K&E regarding outstanding discovery issues on PSA (.2); attend Keglevic deposition in connection with PSA motion (6.1); meet with A. Lawrence regarding follow up on Keglevic deposition (.2); call to E. Richards regarding Cremens deposition (.1). | Kerr, Charles L. | 6.60 | 7,260.00 |
| 10-Sep-15 | Correspond with A. Herring (Wachtell), A. Terteryan (K&E), J. Gould (K&E) and V. Bergelson regarding supplemental productions (.3); correspond with D. Audette (W&C), C. Shore (W&C), J. Marshall (Brown Rudnick) and T. Goren regarding letter to Judge Sontchi (.3); review S&C letter to Judge Sontchi and proposed response to same (.4); discuss letter to Judge Sontchi with C. Shore (W&C) (.4); correspond with T. Goren and C. Kerr regarding depositions (.2); correspond with S. Martin regarding depositions (.2); discuss depositions with E. Richards (.2); correspond with C. Kerr regarding Keglevic deposition (.2); discuss same with C. Kerr (.2). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 10-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 11.80 | 2,655.00 |
| 10-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.20 | 2,295.00 |
| 10-Sep-15 | Call with C. Kerr regarding Cremens deposition; discuss same with A. Lawrence. | Richards, Erica J. | 0.30 | 228.00 |
| 10-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 11.90 | 5,890.50 |
| 11-Sep-15 | Download and analyze newly received plan confirmation document productions (1.2); coordinate Relativity update (.8); prepare metadata reports (.7); identify replace clawback documents (.4). | Bergelson, Vadim | 3.10 | 961.00 |
| 11-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.20 | 2,295.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5478624
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS                  Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Sep-15 | Review letters in preparation for court call (.8); participate on call with Judge Sontchi on discovery disputes and discovery scope (.9); review proposed E-side committee custodians for discovery (.2). | Goren, Todd M. | 1.90 | 1,757.50 |
| 11-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 8.60 | 1,935.00 |
| 11-Sep-15 | Review and analyze correspondence to court on confirmation discovery disputes (1.6); call with Judge Sontchi on discovery disputes and discovery scope (.9); meet with A. Lawrence regarding follow up on production by K&E and ad hoc group (.4). | Kerr, Charles L. | 2.90 | 3,190.00 |
| 11-Sep-15 | Call with Judge Sontchi on discovery disputes and discovery scope (.9); correspondence with R. Ringer (Kramer), C. Shore (W&C), E. Richards and H. Trogdon (K&E) regarding Cremens and Williamson depositions (.2); review correspondence to Judge Sontchi regarding discovery dispute (.3); review procedure of documents in connection with plan confirmation (1.3); update tracking charts regarding same for review team (.1); correspond with V. Bergelson regarding same (.1); update deposition chart (.1); meet with C. Kerr regarding same (.4). | Lawrence, J. Alexander | 3.40 | 3,230.00 |
| 11-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 11.90 | 2,677.50 |
| 11-Sep-15 | Review documents produced by Debtors and plan sponsors pursuant to discovery by E-side committee and other objectors. | Miller, Brett H. | 2.10 | 2,257.50 |
| 11-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 9.60 | 2,160.00 |
| 11-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 8.30 | 4,108.50 |
| 12-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 10.90 | 5,395.50 |
| 13-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 7.60 | 3,762.00 |
| 14-Sep-15 | Download and analyze newly received plan confirmation document productions (1.1); coordinate Relativity update (.8); prepare metadata reports (.3). | Bergelson, Vadim | 2.20 | 682.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 14-Sep-15 | Review correspondence regarding use of confidential material at PSA hearing (.2); review correspondence regarding pending plan discovery disputes regarding depositions (.4). | Goren, Todd M. | 0.60 | 555.00 |
| 14-Sep-15 | Review and analyze deposition notices served by U.S. Trustee (.3); conduct review of K&E letter to Judge Sontchi regarding deposition dispute (.6); meet with A. Lawrence regarding document review for confirmation (.8). | Kerr, Charles L. | 1.70 | 1,870.00 |
| 14-Sep-15 | Review all deposition notices and withdrawal of suspensions of notices and update deposition tracking chart regarding same (.6); review K&E letter to Judge Sontchi regarding depositions (.1). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 14-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.90 | 2,452.50 |
| 14-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 8.40 | 1,890.00 |
| 14-Sep-15 | Review transcript of Keglevic deposition. | Richards, Erica J. | 1.20 | 912.00 |
| 14-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Sigmon, Kirk | 6.30 | 3,118.50 |
| 14-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 15-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (1.2); prepare metadata reports (.6). | Bergelson, Vadim | 1.80 | 558.00 |
| 15-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 15-Sep-15 | Review plan deposition notices (.6); review correspondence to court regarding depositions and BONY dispute (.7). | Goren, Todd M. | 1.30 | 1,202.50 |
| 15-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |

27

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5478624

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Sep-15 | Review and analyze letters to court regarding discovery disputes on depositions (.6); correspond with B. Stephany (K&E) regarding use of confidential documents (.2); conduct review of new deposition notices served by EFH committee (.3); correspond with B. Stephany (K&E) regarding use of claims letters (.1). | Kerr, Charles L. | 1.20 | 1,320.00 |
| 15-Sep-15 | Review production letter from Debtors and update tracking and metadata charts (.4); review correspondence from W&C and Reed Smith regarding discovery dispute (.6); correspond with C. Kerr and B. Stephany (K&E) regarding exhibits for hearing (.2); review and revise deposition chart (.1); correspond with M. Curtis regarding same (.1). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 15-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |
| 15-Sep-15 | Correspondence regarding discovery requests made of Debtors and TCEH ad hoc committee by BNYM and objections to such discovery requests (.8); correspondence with Committee co-chairs regarding ongoing discovery disputes related to plan objections (.4). | Miller, Brett H. | 1.20 | 1,290.00 |
| 15-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 15-Sep-15 | Attend deposition of C. Cremens (4.7); attend deposition of B. Williamson (3.1); review letters to court from various discovery participants regarding plan discovery disputes (.4). | Richards, Erica J. | 8.20 | 6,232.00 |
| 15-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 16-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (1.3); prepare metadata reports (.3). | Bergelson, Vadim | 1.60 | 496.00 |
| 16-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.70 | 2,182.50 |
| 16-Sep-15 | Review plan confirmation discovery metadata (.8); correspond with plan confirmation reviewers regarding review process (.6). | Dort, Malcolm K. | 1.40 | 952.00 |
| 16-Sep-15 | Review correspondence regarding discovery dispute with BNYM (.6); participate on court call regarding same (1.8). | Goren, Todd M. | 2.40 | 2,220.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5478624

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 16-Sep-15 | Correspond with A. Lawrence regarding deposition notices for confirmation and discovery requests served by PCRB (.4); review and analyze letter on discovery disputes sent to Judge Sontchi (1.4); review response letter from K&E to Judge Sontchi regarding depositions for confirmation (.6); participate on court call regarding discovery disputes (1.8); correspond with A. Lawrence and B. Miller regarding discovery for confirmation (.2). | Kerr, Charles L. | 4.40 | 4,840.00 |
| 16-Sep-15 | Participate in court call regarding discovery dispute with BNYM (1.8); review all letters regarding dismissal dispute with BNYM (.4); correspondence with B. Rogers (K&E), C. Kerr, S. Martin, E. Richards and W. Hildbold regarding deposition schedule and update deposition calendar (.2). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 16-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 9.90 | 2,227.50 |
| 16-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 16-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 17-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.80 | 2,205.00 |
| 17-Sep-15 | Correspond with plan confirmation reviewers regarding review guidelines; review plan confirmation review metrics. | Dort, Malcolm K. | 0.40 | 272.00 |
| 17-Sep-15 | Review draft common interest agreement (.7); review correspondence with objecting parties regarding confirmation deposition schedule (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 17-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 17-Sep-15 | Review responses and objections to deposition notices (.3); call with B. Rogers (K&E) regarding deposition schedule (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 17-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 17-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 17-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 18-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (1.1); prepare metadata reports (.3). | Bergelson, Vadim | 1.40 | 434.00 |
| 18-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 18-Sep-15 | Participate on call with Judge Sontchi regarding discovery dispute (.9); review letters regarding same (.8); review correspondence regarding deposition scheduling (.2). | Goren, Todd M. | 1.90 | 1,757.50 |
| 18-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 8.40 | 1,890.00 |
| 18-Sep-15 | Review and analyze draft letter from K&E regarding discovery dispute on confirmation depositions (.4); review and update deposition schedule (.8); participate on call with Judge Sontchi regarding discovery dispute (.9). | Kerr, Charles L. | 2.10 | 2,310.00 |
| 18-Sep-15 | Participate on call with Judge Sontchi regarding discovery dispute (.9); correspondence with A. Ehrlich (Paul Weiss), B. Rogers (K&E), J. Roche (Proskauer) and internal working group regarding depositions (.6); discuss depositions with S. Martin (.1); correspondence with T. Goren, C. Kerr and L. Guido regarding court conference (.2); review Debtor supplemental production and update tracking chart (.2); review and analyze letters to Judge Sontchi regarding discovery dispute (.4). | Lawrence, J. Alexander | 2.40 | 2,280.00 |
| 18-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 8.20 | 1,845.00 |
| 18-Sep-15 | Correspond with internal working group regarding depositions; call with A. Lawrence regarding same. | Martin, Samantha | 0.20 | 152.00 |
| 18-Sep-15 | Participate on call with Judge Sontchi regarding discovery dispute (.9); review updated discovery schedule for confirmation hearing (.4). | Miller, Brett H. | 1.30 | 1,397.50 |
| 18-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 7.10 | 1,597.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 19-Sep-15 | Review correspondence from B. Rogers (K&E) regarding deposition schedule; update deposition calendar; correspond with C. Kerr, E. Richards and S. Martin regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 21-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.60 | 2,385.00 |
| 21-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 10.20 | 2,295.00 |
| 21-Sep-15 | Correspond with K&E, Wachtell and internal working group regarding deposition (.2); discuss Ying deposition with S. Martin (.2) review Debtor production ledger and update tracking chart (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 21-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 9.80 | 2,205.00 |
| 21-Sep-15 | Correspond with A. Lawrence and H. Trogdon (K&E) regarding Ying deposition (.1); discuss Ying deposition with A. Lawrence (.2); correspond with T. Goren regarding same (.1). | Martin, Samantha | 0.40 | 304.00 |
| 21-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 21-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 11.10 | 2,497.50 |
| 22-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (1.7); prepare metadata reports (.4). | Bergelson, Vadim | 2.10 | 651.00 |
| 22-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 4.60 | 1,035.00 |
| 22-Sep-15 | Review deposition coverage schedule (.3); correspondence with S. Martin regarding Ying deposition (.2); review correspondence with E-side committee and Debtors regarding deposition questioning regarding reinstatement (.3); correspondence regarding EPA notice of intent (.1). | Goren, Todd M. | 0.90 | 832.50 |
| 22-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.90 | 2,227.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 22-Sep-15 | Begin scheduling of confirmation depositions (.4); correspond with A. Lawrence regarding depositions (.2); review revised deposition schedule for confirmation (.3). | Kerr, Charles L. | 0.90 | 990.00 |
| 22-Sep-15 | Correspond with B. Rogers (K&E) and C. Kerr regarding EPA request (.2); correspond with B. Rogers (K&E), H. Kaplan (K&E) and A. Schwartz (U.S. Trustee's office) regarding depositions (.2); review production letter from first liens (.1); update tracking chart and correspond with V. Bergelson regarding same (.1); correspond with S. Martin regarding Ying deposition (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 22-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.40 | 2,340.00 |
| 22-Sep-15 | Review plan materials in preparation for Ying deposition (.8); correspondence with various plan parties regarding deposition schedule (.1); correspond with A. Lawrence regarding Ying deposition (.2). | Martin, Samantha | 1.10 | 836.00 |
| 22-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 8.40 | 1,890.00 |
| 22-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.10 | 2,047.50 |
| 23-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (.8); prepare metadata reports (.4). | Bergelson, Vadim | 1.20 | 372.00 |
| 23-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.60 | 2,385.00 |
| 23-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 23-Sep-15 | Correspond with W. Hildbold regarding depositions (.2); review correspondence from A. Dietrich and T. Lauria (W&C) regarding plan confirmation (.2); call with S. Martin regarding summary of deposition (.2); correspondence with V. Bergelson regarding document production and update tracking chart (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 23-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.80 | 2,430.00 |

32

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5478624

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Sep-15 | Attend Ying deposition (5.4); follow-up discussion with G. Horowitz (Kramer) (.2); prepare summary of deposition (1.3); call with A. Lawrence regarding same (.2); review rough transcript (.4); revise summary (.7); review correspondence with various case constituents regarding depositions and issues to be addressed (.2). | Martin, Samantha | 8.40 | 6,384.00 |
| 23-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.90 | 2,452.50 |
| 23-Sep-15 | Review correspondence from EFH committee counsel regarding discovery issues. | Richards, Erica J. | 0.20 | 152.00 |
| 23-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.30 | 2,092.50 |
| 24-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.60 | 2,385.00 |
| 24-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.60 | 2,160.00 |
| 24-Sep-15 | Attend Sawyer deposition regarding confirmation issues. | Kerr, Charles L. | 10.90 | 11,990.00 |
| 24-Sep-15 | Correspond with W. Hildbold and E. Richards regarding depositions (.2); correspondence regarding Relativity database with V. Bergelson (.2); correspond with C. Kerr regarding document described at Sawyer deposition (.2); review documents regarding same (.4); review letter from EFH committee to Judge Sontchi (.2). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 24-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.40 | 2,340.00 |
| 24-Sep-15 | Correspond with A. Lawrence, C. Kerr, E. Richards and W. Hildbold regarding depositions. | Martin, Samantha | 0.30 | 228.00 |
| 24-Sep-15 | Review letter filed by EFH committee regarding plan discovery issues. | Richards, Erica J. | 0.10 | 76.00 |
| 24-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 10.90 | 2,452.50 |
| 25-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents. | Bergelson, Vadim | 0.60 | 186.00 |
| 25-Sep-15 | Correspondence with C. Kerr and A. Lawrence regarding deposition scheduling and coverage (.3); review report on Sawyer deposition (.3). | Goren, Todd M. | 0.60 | 555.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5478624

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Sep-15 | Prepare for Smidt deposition (.7); attend Smidt deposition (7.6); draft memorandum regarding deposition (.8). | Hildbold, William M. | 9.10 | 6,188.00 |
| 25-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 25-Sep-15 | Follow up on issues raised in confirmation deposition for H. Sawyer (.8); meet with B. Miller regarding update on Sawyer deposition (.3). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 25-Sep-15 | Review Cravath production letter (.1); update tracking chart and correspond with V. Bergelson regarding same (.2); correspondence with B. Rogers (K&E) and internal working group regarding deposition and deposition transcripts (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 25-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 7.90 | 1,777.50 |
| 25-Sep-15 | Correspondence with K&E and internal working group regarding depositions. | Martin, Samantha | 0.40 | 304.00 |
| 25-Sep-15 | Review transcripts of depositions of Sawyer and Evans taken by plan objectors with regard to intercompany settlement and treatment of PCRB (2.6); meet with C. Kerr regarding same (.3). | Miller, Brett H. | 2.90 | 3,117.50 |
| 25-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 8.60 | 1,935.00 |
| 25-Sep-15 | Attend D. Evans deposition. | Richards, Erica J. | 9.60 | 7,296.00 |
| 25-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 26-Sep-15 | Update deposition calendar (.2); correspond with B. Rogers (K&E), E. Richards and W. Hildbold regarding depositions and deposition transcripts (.4). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 27-Sep-15 | Review proposed letter to Judge Sontchi regarding reinstatement. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 28-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (.6); prepare metadata reports (.3). | Bergelson, Vadim | 0.90 | 279.00 |
| 28-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.10 | 2,272.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Sep-15 | Review letters by AST, Debtors, ad hoc group and first liens regarding confirmation scheduling (1.1); review correspondence with Debtors regarding deposition scheduling (.3); review Sawyer deposition transcript (.8); review draft common interest agreement (.9). | Goren, Todd M. | 3.10 | 2,867.50 |
| 28-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.60 | 2,160.00 |
| 28-Sep-15 | Review production correspondence from first liens update tracking chart and correspond with V. Bergelson regarding same (.2); correspondence with A. Bernstein (Paul Weiss), J. Burolo, E. Richards, W. Hildbold, S. Martin and C. Kerr regarding depositions (.3); review letters to Judge Sontchi regarding reinstatement of EFH debt (.4); correspondence with M. Richal, M. Curtis, V. Bergelson and E. Richards regarding deposition transcripts (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 28-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.80 | 2,430.00 |
| 28-Sep-15 | Attend deposition of S. Dore. | Martin, Samantha | 10.10 | 7,676.00 |
| 28-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 11.20 | 2,520.00 |
| 28-Sep-15 | Review correspondence regarding pending confirmation discovery disputes (.2); draft summary of Evans deposition (1.2). | Richards, Erica J. | 1.40 | 1,064.00 |
| 28-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 29-Sep-15 | Coordinate Relativity update with newly received plan confirmation documents (.8); analyze incoming productions (.4). | Bergelson, Vadim | 1.20 | 372.00 |
| 29-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 4.60 | 1,035.00 |
| 29-Sep-15 | Review summary and transcripts of recent depositions (.9); correspond with E. Richards regarding Evans deposition question (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 29-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.90 | 2,227.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5478624
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Sep-15 | Correspondence with M. Curtis and W. Hildbold regarding deposition transcript (.2); correspondence with S. Martin and R. Reigersman regarding depositions (.2); review production correspondence from W&C (.2); update tracking chart and correspond with V. Bergelson regarding same (.1); review privilege log correspondence from Cravath, MTO, Proskauer and K&E (.4). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 29-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |
| 29-Sep-15 | Prepare summary of Dore deposition (4.7); correspond with internal working group regarding same (.2); discuss depositions with E. Richards (.1); correspond with A. Lawrence, R. Reigersman and K&E regarding Ashby deposition (.1). | Martin, Samantha | 5.10 | 3,876.00 |
| 29-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 11.10 | 2,497.50 |
| 29-Sep-15 | Correspondence with T. Goren regarding Evans deposition; discuss depositions with S. Martin. | Richards, Erica J. | 0.20 | 152.00 |
| 29-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 30-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.30 | 2,317.50 |
| 30-Sep-15 | Correspond with confirmation plan reviewer regarding review guidelines. | Dort, Malcolm K. | 0.30 | 204.00 |
| 30-Sep-15 | Review deposition transcripts and summaries of recent depositions. | Goren, Todd M. | 1.30 | 1,202.50 |
| 30-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 30-Sep-15 | Review production notices and update tracking chart; correspond with S.Martin, E. Richards and W. Hildbold regarding depositions. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 30-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |
| 30-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 6.10 | 1,372.50 |
| 30-Sep-15 | Attend deposition of B. Williamson. | Richards, Erica J. | 8.60 | 6,536.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5478624

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Sep-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| **Total: 023** | **Discovery** | | **1,258.80** | **437,890.50** |

**Hearings**

| | | | | |
|------|----------|------------|-------|-------|
| 08-Sep-15 | Coordinate 9/9 telephonic hearing appearance. | Guido, Laura | 0.10 | 32.00 |
| 14-Sep-15 | Review confidential documents identified by EFH committee for use at PSA motion hearing (.8); meet with A. Lawrence regarding use of exhibits at hearing (.3); call to C. Shore (W&C) regarding use of exhibits at hearing (.2). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 14-Sep-15 | Discuss exhibits for PSA motion hearing with N. Ramsey (E-side committee counsel) (.3); meet with C. Kerr regarding same(.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 15-Sep-15 | Coordinate 9/16 telephonic hearing appearance for A. Lawrence. | Guido, Laura | 0.20 | 64.00 |
| 15-Sep-15 | Meet with B. Miller regarding PSA hearing (.3); read materials on claims regarding settlement agreement for PSA motion hearing (.8). | Kerr, Charles L. | 1.10 | 1,210.00 |
| 15-Sep-15 | Prepare for hearing to approve plan support agreement including review of deposition transcripts of independent directors (1.3); meet with C. Kerr regarding same (.3). | Miller, Brett H. | 1.60 | 1,720.00 |
| 17-Sep-15 | Review PSA motion, open objections and reply in preparation for hearing (1.1); attend PSA hearing (2.6). | Goren, Todd M. | 3.70 | 3,422.50 |
| 17-Sep-15 | Coordinate 9/18 telephonic appearance for T. Goren. | Guido, Laura | 0.20 | 64.00 |
| 17-Sep-15 | Meet with B. Miller regarding PSA hearing and next steps. | Kerr, Charles L. | 0.20 | 220.00 |
| 17-Sep-15 | Attend hearing in Delaware for approval of PSA (2.6); communications with TCEH committee regarding resolution of PSA hearing and upcoming issues for disclosure statement hearing (.8); meet with C. Kerr regarding same (.2). | Miller, Brett H. | 3.60 | 3,870.00 |
| 17-Sep-15 | Attend hearing in Delaware to approve PSA. | Richards, Erica J. | 2.60 | 1,976.00 |
| 21-Sep-15 | Prepare for (.7) and attend (2.2) disclosure statement hearing. | Goren, Todd M. | 2.90 | 2,682.50 |
| 21-Sep-15 | Prepare for (1.9) and attend (2.2) disclosure statement hearing, including review of revised disclosure statement language and modifications to disclosure statement approval order. | Miller, Brett H. | 4.10 | 4,407.50 |
| 21-Sep-15 | Attend disclosure statement hearing in Delaware. | Richards, Erica J. | 2.20 | 1,672.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5478624

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 13, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Sep-15 | Participate on telephonic hearing with Judge Sontchi regarding confirmation hearing (1.2); correspondence with C. Kerr, B. Miller and A. Lawrence regarding confirmation hearing (.1). | Goren, Todd M. | 1.30 | 1,202.50 |
| 28-Sep-15 | Participate on telephonic hearing with Judge Sontchi regarding confirmation hearing. | Kerr, Charles L. | 1.20 | 1,320.00 |
| 28-Sep-15 | Attend telephonic hearing before Judge Sontchi regarding confirmation hearing. | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 28-Sep-15 | Participate on telephonic hearing with Judge Sontchi regarding confirmation hearing. | Miller, Brett H. | 1.20 | 1,290.00 |
| **Total: 024** | **Hearings** | | **29.30** | **28,293.00** |
| | | | | |
| **Other Motions/Applications** | | | | |
| 24-Sep-15 | Review lease assumption/rejection schedules. | Goren, Todd M. | 0.40 | 370.00 |
| 29-Sep-15 | Review UMB draft reply to fee request motion (.7); review motion to reject lease (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| **Total: 029** | **Other Motions/Applications** | | **1.50** | **1,387.50** |
| | | | | |
| **Time Entry Review** | | | | |
| 08-Sep-15 | Review July bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.70 | 525.00 |
| 18-Sep-15 | Review July timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 21-Sep-15 | Review July bill for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.30 | 975.00 |
| 25-Sep-15 | Review August timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.40 | 1,050.00 |
| 28-Sep-15 | Review and revise July time detail for compliance with U.S. Trustee guidelines. | Marinuzzi, Lorenzo | 2.10 | 2,152.50 |
| 29-Sep-15 | Finalize July bill. | Harris, Daniel J. | 0.60 | 450.00 |
| 29-Sep-15 | Review and revise July time for compliance with U.S. Trustee guidelines (1.7); review and revise August time detail for compliance with U.S. Trustee guidelines (2.4). | Marinuzzi, Lorenzo | 4.10 | 4,202.50 |
| **Total: 032** | **Time Entry Review** | | **11.60** | **10,405.00** |
| | Client Accommodation | | | (18,413.75) |
| | | **Current Fees** | | **757,987.75** |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5478624

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 13, 2015

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 925.00 | 137.70 | 127,372.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 16.10 | 20,930.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 55.60 | 61,160.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 28.70 | 27,265.00 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 6.20 | 6,355.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 87.50 | 94,062.50 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 10.50 | 9,397.50 |
| 19086 | Birkenfeld, Alexander | 495.00 | 10.60 | 5,247.00 |
| 14953 | Dort, Malcolm K. | 680.00 | 4.00 | 2,720.00 |
| 18102 | Harris, Daniel J. | 750.00 | 12.20 | 9,150.00 |
| 17656 | Lim, Clara | 635.00 | 4.90 | 3,111.50 |
| 99797 | Martin, Samantha | 760.00 | 39.10 | 29,716.00 |
| 14078 | Richards, Erica J. | 760.00 | 73.80 | 56,088.00 |
| 17278 | Sigmon, Kirk | 495.00 | 133.40 | 66,033.00 |
| 16698 | Hildbold, William M. | 680.00 | 47.10 | 32,028.00 |
| 13849 | Guido, Laura | 320.00 | 22.20 | 7,104.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 5.70 | 1,710.00 |
| 15029 | Bergelson, Vadim | 310.00 | 28.40 | 8,804.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 179.80 | 40,455.00 |
| 19431 | Hou, Timothy | 225.00 | 190.20 | 42,795.00 |
| 19433 | Lee, Yumi | 225.00 | 201.60 | 45,360.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 182.30 | 41,017.50 |
| 19437 | Thomas, Philip T. | 225.00 | 171.20 | 38,520.00 |
| | Client Accommodation – ½ Non-Working Travel | | | (8,008.75) |
| | Client Accommodation – Time Entry Review | | | (10,405.00) |
| | **TOTAL** | | **1,648.80** | **757,987.75** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5478624
Invoice Date:  November 13, 2015

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 007 | Case Administration | 23.90 | 11,825.50 |
| 008 | Claims Administration and Objections | 28.00 | 21,860.00 |
| 011 | Employment and Fee Applications | 10.40 | 3,386.00 |
| 013 | Financing and Cash Collateral | 7.30 | 6,803.50 |
| 014 | Other Litigation | 19.10 | 14,024.00 |
| 015 | Meetings and Communications with Creditors | 21.30 | 18,963.00 |
| 016 | Non-Working Travel | 19.10 | 16,017.50 |
| 017 | Plan and Disclosure Statement | 172.70 | 163,317.50 |
| 021 | Tax | 45.80 | 42,228.50 |
| 023 | Discovery | 1,258.80 | 437,890.50 |
| 024 | Hearings | 29.30 | 28,293.00 |
| 029 | Other Motions/Applications | 1.50 | 1,387.50 |
| 032 | Time Entry Review | 11.60 | 10,405.00 |
| | Client Accommodation – ½ Non-Working Travel | 0.00 | (8,008.75) |
| | Client Accommodation-Time Entry Review | 0.00 | (10,405.00) |
| | **TOTAL** | **1,648.80** | **757,987.75** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number: 5478624
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: November 13, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 30-Sep-15 | On-line Research – LEXIS (SEPT 1 - SEPT 30) | 183.23 |
| 30-Sep-15 | On-line Research – WESTLAW (SEPT 1 - SEPT 30) | 103.60 |
| 30-Sep-15 | On-line Research - OTHER DATABASE (SEPT 1 - SEPT 30) | 2,058.40 |
| 22-Sep-15 | Miscellaneous disbursement, A. Lawrence, CourtCall, 9/22/15 | 58.00 |
| 16-Sep-15 | Travel, train, E. Richards, travel to/from Delaware for EFH meetings, 9/17/15 | 303.00 |
| 17-Sep-15 | Travel, train, T. Goren, travel to Delaware for EFH meetings, 9/17/15 | 179.00 |
| 17-Sep-15 | Travel, train, T. Goren, return travel from Delaware for EFH meetings, 9/17/15 | 106.00 |
| 17-Sep-15 | Travel, exchange fee, T. Goren, travel to Delaware for EFH meetings, 9/17/15 | 18.00 |
| 17-Sep-15 | Travel, parking, T. Goren, parking at train station for Delaware trip, 9/17/15 | 21.00 |
| 18-Sep-15 | Travel, train, B. Miller, travel to/from Delaware for EFH meetings, 9/21/15 | 248.00 |
| 21-Sep-15 | Travel, taxi/car service, T. Goren, ground travel home from train station, 9/21/15 | 147.00 |
| 21-Sep-15 | Travel, taxi/car service, T. Goren, ground travel to train station, 9/21/15 | 81.69 |
| 21-Sep-15 | Travel, train, T. Goren, travel to/from Delaware for EFH meetings, 9/21/15 | 303.00 |
| 21-Sep-15 | Travel, train, E. Richards, travel to/from Delaware for EFH meetings, 9/21/15 | 285.00 |
| 22-Sep-15 | Miscellaneous disbursement, T. Goren, CourtCall, 9/16/15 | 58.00 |
| 25-Sep-15 | Miscellaneous disbursement, T. Goren, CourtCall, 9/18/15 | 44.00 |
| 08-Sep-15 | EDiscovery Fees, EPIQ, review user monthly fee | 595.00 |
| 14-Oct-15 | EDiscovery Fees, IRIS Data Services, eDiscovery support, data hosting and processing for September | 18,122.54 |
| 18-Aug-15 | Business meals, 10 attendees, EFH meeting, 8/18/15 | 119.64 |
| 26-Aug-15 | Business meals, 8 attendees, EFH meeting, 8/26/15 | 138.95 |
| 28-Aug-15 | Business meals, 10 attendees, EFH meeting, 8/28/15 | 119.64 |
| 28-Aug-15 | Business meals, 10 attendees, EFH meeting, 8/28/15 | 109.13 |
| 01-Sep-15 | Business meals, 3 attendees, EFH meeting, 9/1/15 | 60.00 |
| 02-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/2/15 | 200.00 |
| 04-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/4/15 | 200.00 |
| 09-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/9/15 | 112.49 |
| 10-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/10/15 | 91.06 |
| 10-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/10/15 | 200.00 |
| 11-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/11/15 | 151.14 |
| 21-Sep-15 | Business meals, 10 attendees, EFH meeting, 9/21/15 | 120.67 |
| 17-Sep-15 | Travel meals, T. Goren, lunch while in Delaware for EFH meeting, 9/17/15 | 11.01 |
| 30-Sep-15 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 21 | 8.78 |
| 30-Sep-15 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 21 | 8.78 |

|  | **Current Disbursements** | **24,565.75** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                            Invoice Number:  5478624
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  November 13, 2015

## Invoice Summary

|  | U.S.Dollars |
| --- | --- |
| Total Fees | 757,987.75 |
| Current Disbursements | 24,565.75 |
| **Total Amount Due** | **782,553.50** |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5478624
Invoice Date: November 13, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 21-Oct-14 | 5378314 | USD | 0.00 | 0.00 | 163,136.43 |
| 23-Oct-14 | 5378808 | USD | 0.00 | 0.00 | 293,487.60 |
| 18-Nov-14 | 5386988 | USD | 0.00 | 0.00 | 169,037.24 |
| 25-Nov-14 | 5389453 | USD | 0.00 | 0.00 | 268,028.74 |
| 30-Jan-15 | 5404278 | USD | 0.00 | 0.00 | 169,747.44 |
| 10-Feb-15 | 5405904 | USD | 0.00 | 0.00 | 111,369.87 |
| 16-Jul-15 | 5445280 | USD | 0.00 | 0.00 | 350,164.30 |
| 24-Aug-15 | 5455841 | USD | 0.00 | 0.00 | 306,958.00 |
| 30-Sep-15 | 5465626 | USD | 0.00 | 0.00 | 321,733.60 |
| 02-Oct-15 | 5466302 | USD | 0.00 | 0.00 | 219,841.90 |

## October 2015

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas  75201

**Taxpayer ID #** ▓▓▓▓▓▓▓
Invoice Number:  5482820
Invoice Date:  November 30, 2015

Client/Matter Number:  073697-0000001

Matter Name:    BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:            BANKRUPTCY OF ENERGY FUTURE HOLDINGS

---

*For Professional Services Rendered and Disbursements Incurred through October 31, 2015*

|  | U.S.Dollars |
|---|---|
| Current Fees | 1,036,794.50 |
| Client Accommodation – ½ Non-Working Travel | (11,677.50) |
| Client Accommodation – Time Entry Review | (5,025.00) |
| Current Fees Value | 1,020,092.00 |
| Current Disbursements | 8,643.88 |
| **Total This Invoice** | **1,028,735.88** |

**Payment may be made by Electronic Funds transfer to the firm's account**

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5482820

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 30, 2015

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Assumption and Rejection of Leases and Contracts** | | | | |
| 21-Oct-15 | Review questions from FTI regarding schedules of executory contracts to be assumed and rejected (.6); call with E. Geier (K&E) regarding same (.2); follow-up correspondence with FTI regarding same (.4). | Richards, Erica J. | 1.20 | 912.00 |
| **Total: 003** | **Assumption and Rejection of Leases and Contracts** | | **1.20** | **912.00** |
| **Business Operations** | | | | |
| 02-Oct-15 | Review TCEH DIP budget and annual operating statement. | Goren, Todd M. | 0.80 | 740.00 |
| 02-Oct-15 | Correspondence with case professionals regarding budget and forecast. | Martin, Samantha | 0.10 | 76.00 |
| 03-Oct-15 | Correspond with case professionals regarding budget and annual statements. | Martin, Samantha | 0.10 | 76.00 |
| **Total: 006** | **Business Operations** | | **1.00** | **892.00** |
| **Case Administration** | | | | |
| 01-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4) and provide calendar updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 02-Oct-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 0.60 | 555.00 |
| 05-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.2); provide calendar updates to internal working group (.1). | Guido, Laura | 0.60 | 192.00 |
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.60 | 660.00 |
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001  
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820  
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.60 | 657.00 |
| 05-Oct-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |
| 06-Oct-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 07-Oct-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 08-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.8); provide calendar updates regarding same to internal working group (.3). | Guido, Laura | 1.60 | 512.00 |
| 09-Oct-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 12-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 13-Oct-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 14-Oct-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 15-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar (.4) and provide updates to internal working group (.1). | Guido, Laura | 0.90 | 288.00 |
| 16-Oct-15 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 19-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar and provide updates to internal working group (.4). | Guido, Laura | 0.90 | 288.00 |
| 20-Oct-15 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.2); provide calendar updates to internal working group (.2). | Guido, Laura | 0.60 | 192.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.3) and provide updates to internal working group (.1). | Guido, Laura | 0.90 | 288.00 |
| 22-Oct-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.30 | 90.00 |
| 23-Oct-15 | Review dockets and circulate update to internal working group with substantial pleadings (.2); review docket and continually retrieve plan confirmation objections (.9); circulate all to internal working group (.2). | Braun, Danielle Eileen | 1.30 | 390.00 |
| 26-Oct-15 | Review dockets and circulate update to internal working group with substantial filings (.2); retrieve and circulate additional plan objections and circulate entire universe of objections to Committee (.3); update internal calendar and circulate same to internal working group (.6). | Braun, Danielle Eileen | 1.10 | 330.00 |
| 27-Oct-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.60 | 180.00 |
| 28-Oct-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 60.00 |
| 29-Oct-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.30 | 90.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 29-Oct-15 | Participate in weekly internal meeting regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 30-Oct-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 60.00 |
| **Total: 007** | **Case Administration** | | **22.50** | **12,910.00** |

**Claims Administration and Objections**

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 02-Oct-15 | Review de minimis claim settlement report. | Goren, Todd M. | 0.40 | 370.00 |
| 05-Oct-15 | Review and analyze pleadings related to EFIH PIK notes makewhole and post-petition interest claim. | Miller, Brett H. | 1.70 | 1,827.50 |
| 09-Oct-15 | Review correspondence from K&E regarding DOJ claims. | Goren, Todd M. | 0.30 | 277.50 |
| 14-Oct-15 | Review objection to EFH notes claim. | Goren, Todd M. | 0.90 | 832.50 |
| 16-Oct-15 | Review recently filed 32nd-34th omnibus claim objections filed by Debtors. | Goren, Todd M. | 0.90 | 832.50 |
| 19-Oct-15 | Correspondence with K&E regarding cure/rejection damages claims. | Goren, Todd M. | 0.30 | 277.50 |
| 21-Oct-15 | Review and analyze open claims objections by Debtors and potential contract assumption cure claims that might affect treatment of unsecured creditors under plan of reorganization (1.2); review FTI consulting materials regarding the universe of TCEH unsecured claims (.4). | Miller, Brett H. | 1.60 | 1,720.00 |
| 22-Oct-15 | Review and analyze recently filed 32nd - 34th claims objections. | Harris, Daniel J. | 1.80 | 1,350.00 |
| 26-Oct-15 | Review objection to EFH unexchanged notes claims (.9); review objection to EFH LBO notes claims (.6); draft summaries of objections (1.1). | Hildbold, William M. | 2.60 | 1,768.00 |
| **Total: 008** | **Claims Administration and Objections** | | **10.50** | **9,255.50** |

**Employment and Fee Applications**

| | | | | |
|------|----------|-----------|-------|-------|
| 01-Oct-15 | Revise MoFo's July 2015 fee statement and submit same to local counsel for filing. | Guido, Laura | 0.30 | 96.00 |
| 02-Oct-15 | Update summary chart of professionals' fee applications (1.2); prepare MoFo's August 2015 fee statement (1.4). | Guido, Laura | 2.60 | 832.00 |
| 05-Oct-15 | Compile and final review of MoFo's August 2015 fee statement for filing (.2); coordinate preparation of summary charts for upcoming interim fee application (.2); update summary chart of professionals' fees and expenses (1.4). | Guido, Laura | 1.80 | 576.00 |
| 09-Oct-15 | Update MoFo's interim fee application. | Guido, Laura | 3.10 | 992.00 |
| 12-Oct-15 | Update MoFo's interim fee application to reflect additional client accommodations. | Guido, Laura | 0.40 | 128.00 |
| 12-Oct-15 | Prepare fourth interim fee application (4.3); coordinate materials with billing coordinators for attachment to same (1.6). | Harris, Daniel J. | 5.90 | 4,425.00 |
| 12-Oct-15 | Review and revise draft interim fee application. | Marinuzzi, Lorenzo | 1.80 | 1,845.00 |
| 13-Oct-15 | Update MoFo's interim fee application to reflect additional client accommodations. | Guido, Laura | 0.60 | 192.00 |
| 13-Oct-15 | Review and revise fourth interim fee application incorporating L. Marinuzzi's changes. | Harris, Daniel J. | 2.90 | 2,175.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 14-Oct-15 | Update MoFo's interim fee application to reflect additional summary chart and client accommodations. | Guido, Laura | 0.80 | 256.00 |
| 14-Oct-15 | Finalize fourth interim fee application for filing (.8); coordinate new charts with L. Guido (.3). | Harris, Daniel J. | 1.10 | 825.00 |
| 15-Oct-15 | Compile MoFo's interim fee application for filing. | Guido, Laura | 0.60 | 192.00 |
| 15-Oct-15 | Finalize MoFo fourth interim fee application (1.4); review all schedules and exhibits for consistency (.9). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 21-Oct-15 | Review fee committee report on fees. | Goren, Todd M. | 0.40 | 370.00 |
| 21-Oct-15 | Review fee committee status report on fee applications (.6); coordinate preparation of materials in connection with same for T. Goren (.3). | Harris, Daniel J. | 0.90 | 675.00 |
| 21-Oct-15 | Review fee review committee report on fees. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 26-Oct-15 | Review monthly fee statements and draft exhibit A to CNO regarding July and August. | Braun, Danielle Eileen | 0.30 | 90.00 |
| 26-Oct-15 | Coordinate distribution of invoices and orders for third interim and July and August invoices (.6); review CNOs for July and August fee statements (.6); review materials for distribution to company for payment of third interim holdback (.7). | Harris, Daniel J. | 1.90 | 1,425.00 |
| 26-Oct-15 | Call with R. Gitlin (fee committee chair) regarding fee committee activities. | Peck, James Michael | 0.10 | 109.50 |
| **Total: 011** | **Employment and Fee Applications** | | **28.40** | **17,543.50** |

**Employment and Fee Application Objections**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06-Oct-15 | Review Debtors' objection to Gibbs and Bruns retention (.4) and ad hoc committee joinder to same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| **Total: 012** | **Employment and Fee Application Objections** | | **0.60** | **555.00** |

**Other Litigation**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Oct-15 | Review status of makewhole adversary proceedings (.6); correspondence with M. Petrino (K&E) regarding same (.2). | Goren, Todd M. | 0.80 | 740.00 |
| 07-Oct-15 | Review litigation schedule for makewhole adversary proceeding. | Goren, Todd M. | 0.30 | 277.50 |
| 12-Oct-15 | Review briefing for first lien inter creditor dispute (1.3); review EFIH 1st/2nds appeal brief to overturn makewhole (.9). | Goren, Todd M. | 2.20 | 2,035.00 |
| 14-Oct-15 | Review documents related to Fidelity call option litigation for EFH notes (1.7); draft memorandum regarding EFH call option litigation and potential affect on plan process (.7). | Miller, Brett H. | 2.40 | 2,580.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Oct-15 | Review complaint against TTI regarding drag rights. | Goren, Todd M. | 0.90 | 832.50 |
| 19-Oct-15 | Review and summarize complaint filed against TTI to enforce drag-along rights in connection with certain plan transactions. | Richards, Erica J. | 0.90 | 684.00 |
| 21-Oct-15 | Review briefing on first lien intercreditor dispute. | Goren, Todd M. | 1.20 | 1,110.00 |
| 22-Oct-15 | Review and analyze draft objection to EFH note claims. | Goren, Todd M. | 1.30 | 1,202.50 |
| 28-Oct-15 | Review Judge Sontchi decision on second lien makewhole. | Goren, Todd M. | 0.70 | 647.50 |
| 28-Oct-15 | Review and analyze Judge Sontchi opinion regarding EFIH second lien makewhole claims (1.1); correspond with internal working group regarding same (.2). | Harris, Daniel J. | 1.30 | 975.00 |
| 28-Oct-15 | Review Judge Sontchi decision on makewhole claims. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 30-Oct-15 | Review Judge Sontchi decisions on PIK makewhole/interest litigation (1.2); correspondence with internal working group regarding same (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 30-Oct-15 | Review and analyze opinions issued by Judge Sontchi in EFIH PIK makewhole and postpetition interest disputes. | Harris, Daniel J. | 1.20 | 900.00 |
| **Total: 014** | **Other Litigation** | | **15.50** | **14,181.50** |

**Meetings and Communications with Creditors**

| | | | | |
|------|----------|-----------|-------|-------|
| 05-Oct-15 | Prepare for (.3) and participate on (.3) weekly Committee call regarding case status and next steps. | Goren, Todd M. | 0.60 | 555.00 |
| 05-Oct-15 | Participate on weekly Committee call regarding case status and next steps. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 05-Oct-15 | Participate on weekly Committee call regarding case status and next steps. | Kerr, Charles L. | 0.30 | 330.00 |
| 05-Oct-15 | Participate on weekly Committee call regarding case status and next steps. | Martin, Samantha | 0.30 | 228.00 |
| 05-Oct-15 | Participate on weekly Committee call regarding case status and next steps. | Peck, James Michael | 0.30 | 328.50 |
| 05-Oct-15 | Prepare for (.1) and participate on (.3) weekly Committee call regarding case status and next steps. | Richards, Erica J. | 0.40 | 304.00 |
| 09-Oct-15 | Correspondence with internal working group regarding cancellation of 10/13 Committee call. | Goren, Todd M. | 0.20 | 185.00 |
| 09-Oct-15 | Correspond with Committee regarding case status and upcoming Committee call. | Richards, Erica J. | 0.20 | 152.00 |
| 12-Oct-15 | Correspondence with TCEH committee regarding makewhole claims litigation. | Miller, Brett H. | 0.40 | 430.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5482820

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 16-Oct-15 | Correspond with Committee regarding upcoming Committee call. | Richards, Erica J. | 0.10 | 76.00 |
| 19-Oct-15 | Prepare for (.3) and participate on (.4) Committee call to discuss case status and strategy. | Goren, Todd M. | 0.70 | 647.50 |
| 19-Oct-15 | Participate on Committee call to discuss case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 19-Oct-15 | Participate on Committee call to discuss case status and strategy. | Martin, Samantha | 0.40 | 304.00 |
| 20-Oct-15 | Calls with J. Marshall (Brown Rudnick) (.3), K. Gwynne (Reed Smith) (.4) and S. Kam (.2) regarding plan/confirmation questions; review and revise update for Committee (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 20-Oct-15 | Correspond with Committee regarding recent case developments. | Richards, Erica J. | 2.70 | 2,052.00 |
| 22-Oct-15 | Correspondence with Committee regarding case developments and upcoming Committee call. | Richards, Erica J. | 0.40 | 304.00 |
| 26-Oct-15 | Correspondence with Committee chair regarding execution of amended PSA. | Richards, Erica J. | 0.20 | 152.00 |
| 27-Oct-15 | Correspondence with A. Thau (Southpaw) regarding PIK settlement. | Goren, Todd M. | 0.20 | 185.00 |
| 29-Oct-15 | Prepare for (.3) and participate on (.6) call with Committee regarding case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 29-Oct-15 | Participate on Committee call regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 29-Oct-15 | Participate on Committee call regarding case status and strategy. | Martin, Samantha | 0.60 | 456.00 |
| 29-Oct-15 | Participate on Committee call regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 29-Oct-15 | Participate on Committee call regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 29-Oct-15 | Participate on Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 31-Oct-15 | Correspond with Committee regarding filed replies in support of confirmation and settlement agreement. | Richards, Erica J. | 0.10 | 76.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **13.30** | **11,605.50** |

**Non-Working Travel**

| | | | | |
|---|---|---|---|---|
| 15-Oct-15 | Travel to/from Delaware for hearing. | Goren, Todd M. | 3.80 | 3,515.00 |
| 15-Oct-15 | Travel to/from Delaware for hearing. | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 20-Oct-15 | Travel to/from Delaware for makewhole hearing. | Goren, Todd M. | 4.80 | 4,440.00 |
| 26-Oct-15 | Travel to/from Delaware for fee hearing. | Goren, Todd M. | 4.80 | 4,440.00 |
| 28-Oct-15 | Travel to/from Delaware for hearing. | Goren, Todd M. | 4.20 | 3,885.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Oct-15 | Travel from Delaware to New York for status conference. | Kerr, Charles L. | 2.30 | 2,530.00 |
| 30-Oct-15 | Travel to/from hearing in Delaware on EFIH PIK note settlement. | Harris, Daniel J. | 3.40 | 2,550.00 |
| **Total: 016** | **Non-Working Travel** | | **25.40** | **23,355.00** |

**Plan and Disclosure Statement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Oct-15 | Correspond with K. Gwynne (Reed Smith) and K&E regarding PCRB negotiations and NDA (.6); correspondence with C. Ward (Polsinelli) regarding PUCT process (.2); review plan and disclosure statement regarding issues raised in depositions (1.6). | Goren, Todd M. | 2.40 | 2,220.00 |
| 01-Oct-15 | Review and analyze BNYM appeal of order approving plan support agreement (.7); correspondence with plan support parties regarding appeal of plan support ruling (.6); review and analyze Public Utility Commission of Texas submission by Oncor regarding plan of reorganization (1.3); review and analyze Sawyer deposition testimony regarding plan settlement and approval of Oncor REIT deal (3.6). | Miller, Brett H. | 6.20 | 6,665.00 |
| 01-Oct-15 | Review status of PCRB dispute and potential resolution. | Peck, James Michael | 0.20 | 219.00 |
| 02-Oct-15 | Review DOJ diligence information. | Goren, Todd M. | 0.30 | 277.50 |
| 02-Oct-15 | Review deposition transcripts of Keglevic, Evans, Williamson and Ashby regarding Debtors' determination to support plan of reorganization and plan settlement agreement (5.8); prepare memorandum regarding issues raised by questions in depositions of Debtors' witnesses (1.3). | Miller, Brett H. | 7.10 | 7,632.50 |
| 02-Oct-15 | Correspond with B. Miller regarding suggested meeting with T. Walper (MTO) (.1); meeting with T. Walper (MTO) regarding resolution of open plan issues (.7). | Peck, James Michael | 0.80 | 876.00 |
| 05-Oct-15 | Review draft common interest agreement on plan issues (.4); review expert witness designations (.7). | Goren, Todd M. | 1.10 | 1,017.50 |
| 05-Oct-15 | Call with K&E regarding common interest agreement on plan issues. | Kerr, Charles L. | 0.60 | 660.00 |
| 05-Oct-15 | Review and comment on plan confidentiality and protective order. | Miller, Brett H. | 0.40 | 430.00 |
| 06-Oct-15 | Review asbestos claimants' appeal of disclosure statement order and motion regarding same (.4); review research regarding appeal of disclosure statement orders (.8); review EFH note regarding makewhole and reinstatement issues (1.4). | Goren, Todd M. | 2.60 | 2,405.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820  
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Oct-15 | Conduct legal research on disclosure issues for expert services by parties. | Kerr, Charles L. | 0.40 | 440.00 |
| 06-Oct-15 | Review list of potential expert witnesses for plan confirmation and approval of settlement agreement (1.2); discussion with case professionals regarding same (1.3); review reports to Committee by FTI and Lazard to determine relevance to expert witness issues presented by objecting parties (2.3); prepare memorandum regarding TCEH committee's support of confirmation of plan of reorganization and plan settlement agreement (1.4); review summaries of depositions of Debtors' disinterested directors regarding plan settlement negotiations (.9). | Miller, Brett H. | 7.10 | 7,632.50 |
| 07-Oct-15 | Review plan and disclosure statement regarding settlement/confirmation objections and potential responses. | Goren, Todd M. | 1.70 | 1,572.50 |
| 07-Oct-15 | Review and analyze new proposal on tax matters agreement (.6); review joinders to objection of confirmation plan (.3). | Kerr, Charles L. | 0.90 | 990.00 |
| 07-Oct-15 | Review and analyze deposition transcript of E. Siegert (Houlihan), financial advisor to TCEH ad hoc unsecured group (2.4); review EFH committee's request for discovery on Debtors related to possible restatement of EFH legacy notes (.4); review and analyze EFH legacy notes and terms of potential reinstatement and potential makewhole claim under indenture (1.8); review IRS questions regarding private letter ruling request related to REIT transaction in plan of reorganization (.6). | Miller, Brett H. | 5.20 | 5,590.00 |
| 08-Oct-15 | Meet with C. Kerr and B. Miller regarding confirmation hearing witnesses (.3); review and analyze plan and disclosure statement regarding same (1.2); review AST summary judgment motion on makewhole and plan (.8); research regarding timeliness and ability to make summary judgment on plan (1.2); correspondence with S. Serajeddini (K&E) regarding same (.3). | Goren, Todd M. | 3.80 | 3,515.00 |
| 08-Oct-15 | Call with K&E regarding further revisions to common interest agreement (.4); review and analyze of new pleading filed by plan objectors to confirmation (1.6); correspondence with A. Lawrence regarding briefing on confirmation issues (.6); call with M. McKane (K&E) regarding confirmation briefing (.8); call with M. McKane (K&E) regarding witnesses for confirmation hearing (.4); meet with B. Miller and T. Goren regarding witnesses for confirmation hearing (.3). | Kerr, Charles L. | 4.10 | 4,510.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 08-Oct-15 | Review and analyze deposition transcripts of Hunt Consolidated and J. Millstein (Millstein & Co.) related to confirmation issues of EFH committee regarding the Oncor REIT deal and tax-free spin of TCEH (3.1); meet with T. Goren and C. Kerr regarding witnesses for confirmation hearing (.3). | Miller, Brett H. | 3.40 | 3,655.00 |
| 08-Oct-15 | Research regarding PCRB confirmation issues. | Richards, Erica J. | 1.40 | 1,064.00 |
| 09-Oct-15 | Correspondence regarding scheduling of meet and confer on plan confirmation discovery (.4); call with K. Gwynne (Reed Smith) regarding the pollution control bond issues and negotiations to settle plan objection (.4); review and comment on NDA for pollution control revenue bondholders (.3); review witness lists for confirmation hearing and areas of focus for each witness (.6); call with D. Dunn (Arrowgrass) regarding negotiations with plan objectors and potential settlements (.3); review and comment on outline of TCEH committee responses in support of approval of plan and settlement agreement (3.2). | Miller, Brett H. | 5.20 | 5,590.00 |
| 11-Oct-15 | Review and analyze EFH legacy note indenture American Stock Transfer regarding the ability to reinstate notes at TCEH rather than EFH (1.2); review research regarding ability to direct EFH legacy note trustee to agree to reinstatement (.6). | Miller, Brett H. | 1.80 | 1,935.00 |
| 12-Oct-15 | Review revised rights offering procedures. | Bell, Jeffery | 0.40 | 350.00 |
| 12-Oct-15 | Attend internal meeting regarding plan confirmation and settlement agreement. | Goren, Todd M. | 0.90 | 832.50 |
| 12-Oct-15 | Attend internal meeting regarding plan confirmation and settlement agreement (.9); discuss outline for reply brief with S. Martin (.4); correspond with C. Kerr, B. Rogers (K&E), B. Miller, T. Goren, B. Glueckstein (S&C), K. Gwynne (Reed Smith) and P. Anker (Wilmer Hale) regarding EFH trial logistics (.7); correspond with B. Rogers (K&E) regarding extension of scheduling order dates (.2). | Lawrence, J. Alexander | 2.20 | 2,090.00 |
| 12-Oct-15 | Attend internal meeting regarding plan confirmation and settlement agreement (.9); review McDougall deposition summary (.1); review summary of claims being settled (.8); discuss reply in support of settlement agreement with A. Lawrence (.4); review memorandum on 9019 standards (.9); prepare outline of 9019 reply (.3). | Martin, Samantha | 3.40 | 2,584.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5482820
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Oct-15 | Review and comment on revised draft rights offering procedures and accompanying plan supplement documents (2.4); correspondence regarding confirmation hearing witness lists and trial logistics for confirmation hearing (1.2); review summaries of confirmation depositions (.6); review makewhole claim appeal pleadings for EFIH notes (.7); review and comment on research regarding plan releases, exculpation and payment of fees under plan of reorganization (1.4). | Miller, Brett H. | 6.30 | 6,772.50 |
| 12-Oct-15 | Attend internal meeting regarding plan confirmation and settlement agreement. | Reigersman, Remmelt A. | 0.90 | 805.50 |
| 12-Oct-15 | Attend internal meeting regarding plan confirmation and settlement agreement (.9); begin preparing outline of reply in support of plan confirmation (.7). | Richards, Erica J. | 1.60 | 1,216.00 |
| 13-Oct-15 | Participate on confirmation pre-trial meet and confer (1.4); review Debtor confirmation expert reports (3.6); correspondence with FTI and Lazard regarding same (.3); correspondence with T. Cowan (Lazard) regarding Ying valuation (.2); correspondence with FTI and K&E regarding status of PBGC objection (.4); discuss settlement agreement reply outline with S. Martin (.4). | Goren, Todd M. | 6.30 | 5,827.50 |
| 13-Oct-15 | Call with plan proponents and plan objections regarding meet and confer for pre-hearing conference (1.3); call and discuss plan confirmation with S. Adamson (CRA) (.2); review and revise report from meet and confer (.2); discussion with S. Martin regarding same (.3); draft report to B. Miller and T. Goren regarding expert reports (.3). | Lawrence, J. Alexander | 2.10 | 1,995.00 |
| 13-Oct-15 | Review Rule report served in connection with confirmation (.7); review Ying report served in connection with confirmation (.8); review Filsinger report served in connection with confirmation (1.3), review Mendelsohn report served in connection with confirmation (1.1). | Marinuzzi, Lorenzo | 3.90 | 3,997.50 |
| 13-Oct-15 | Participate on meet and confer regarding plan confirmation trial (1.4); correspond with internal working group regarding same (.4); review settlement objection filed by EFH committee (2.6); discuss outline of settlement reply with T. Goren (.4); discuss same with A. Lawrence (.3); review and revise settlement reply outline (.6). | Martin, Samantha | 5.70 | 4,332.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                          Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS                      Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-15 | Review and analyze expert reports submitted by plan supporters and parties objecting to plan of reorganization (4.1); prepare memorandum regarding issues raised in various expert reports (.8); correspondence regarding scheduling of depositions of expert witnesses (.2). | Miller, Brett H. | 5.10 | 5,482.50 |
| 13-Oct-15 | Review expert reports submitted in connection with plan confirmation. | Richards, Erica J. | 3.40 | 2,584.00 |
| 14-Oct-15 | Discussion with S. Martin regarding settlement approval research (.7); review and analyze key documents in connection with same (.8); perform research regarding approval of settlements under section 9019 (5.1). | Butterfield, Benjamin | 6.60 | 3,267.00 |
| 14-Oct-15 | Review EFH trustee letter regarding meet and confer (.4); call with M. McKane (K&E) (.3) and C. Husnick (K&E) (.2) regarding same and confirmation hearing; review Debtors' proposed trial logistics letter (.4); discuss same with A. Lawrence (.2); review Mendelsohn expert report (1.2); review updated rights offering procedures (.7); correspondence with W&C regarding same (.3); correspondence with B. Rogers (K&E) regarding E-side committee proposals on trial logistics (.2); review proposed amendment to confirmation scheduling order (.3); review expert report points raised with E. Richards (.2). | Goren, Todd M. | 4.40 | 4,070.00 |
| 14-Oct-15 | Review submissions and draft submissions to court on pre-trial procedures and schedule (.4); discussion with T. Goren regarding same (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 14-Oct-15 | Discuss settlement approval research with B. Butterfield (.7); correspond with B. Butterfield regarding same (.3); correspondence with plan parties regarding trial logistics (.2); review letters from Nixon Peabody to court regarding reinstatement (.2); review K&E letter to court regarding trial procedures (.2); review agreed amendments to plan confirmation dates (.1); begin drafting reply in support of settlement motion (3.4). | Martin, Samantha | 5.10 | 3,876.00 |
| 14-Oct-15 | Review letter submissions to Judge Sontchi regarding plan confirmation schedule (.8); correspondence with TCEH committee regarding confirmation scheduling (.4); review EFH makewhole payment arguments and affect on confirmation of plan of reorganization (2.4). | Miller, Brett H. | 3.60 | 3,870.00 |
| 14-Oct-15 | Review and analyze expert reports submitted in connection with plan confirmation (3.1); begin drafting outline of confirmation reply brief (3.2). | Richards, Erica J. | 6.30 | 4,788.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 15-Oct-15 | Conduct legal research regarding 9019 standard in connection with approval of global settlement (4.4); finalize memorandum regarding same (.8); confer with S. Martin regarding plan confirmation research (.6). | Butterfield, Benjamin | 5.80 | 2,871.00 |
| 15-Oct-15 | Review and revise plan confirmation calendar (.6); review settlement motion to draft reply (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 15-Oct-15 | Review 9019 research memorandum (.2); discuss same with B. Butterfield (.6); revise reply in support of settlement agreement (.6); review EFH committee expert reports (2.8). | Martin, Samantha | 4.20 | 3,192.00 |
| 15-Oct-15 | Review correspondence regarding outcome of status conference and scheduling of depositions related to confirmation. | Richards, Erica J. | 0.30 | 228.00 |
| 16-Oct-15 | Discussion with E. Richards regarding confirmation research, including standards for confirmation and good faith. | Butterfield, Benjamin | 1.10 | 544.50 |
| 16-Oct-15 | Review and analyze EFH committee and EFH trustee expert reports (3.3); review chart of plan supplement exhibits (.4). | Goren, Todd M. | 3.70 | 3,422.50 |
| 16-Oct-15 | Discuss reply brief with S. Martin. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 16-Oct-15 | Review settlement agreement (.4); review disinterested director declarations (1.4); review Committee's draft standing motion (.3); review caselaw regarding 9019 settlements (2.1); continue drafting reply in support of settlement motion (3.7); discuss same with A. Lawrence (.2). | Martin, Samantha | 8.10 | 6,156.00 |
| 16-Oct-15 | Participate telephonically (partial) in deposition of E. Mendelsohn (Greenhill) regarding involvement of TCEH side of plan settlement agreement (2.6); review and comment on plan supplement documents related to formation of REIT and distributions to creditors (3.7); draft correspondence regarding amended and restated plan settlement agreement (.4). | Miller, Brett H. | 6.70 | 7,202.50 |
| 16-Oct-15 | Draft and revise outline of confirmation reply brief (1.7); discuss research in connection with same with B. Butterfield (1.1). | Richards, Erica J. | 2.80 | 2,128.00 |
| 18-Oct-15 | Review Debtors' 9019 motion and correspond with S. Martin regarding same (1.1); correspondence with B. Radson and B. Miller regarding pre-trial procedures (.2). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 18-Oct-15 | Review reply to PSA objections (.3); draft and revise reply in support of settlement motion (2.3). | Martin, Samantha | 2.60 | 1,976.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                      Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 18-Oct-15 | Review and comment on plan supplement documents to identify rights offering issues related to the plan of reorganization. | Miller, Brett H. | 3.70 | 3,977.50 |
| 19-Oct-15 | Review drafts of new EFH charter and bylaws, reorganized TCEH charter, bylaws and LLC agreement, TCEH registration rights agreement and shareholders' agreement (2.2); correspondence with T. Goren regarding same (.1). | Bell, Jeffery | 2.30 | 2,012.50 |
| 19-Oct-15 | Conduct legal research in connection with pleading regarding plan confirmation (2.3); draft insert regarding same and circulate to E. Richards (.6). | Butterfield, Benjamin | 2.90 | 1,435.50 |
| 19-Oct-15 | Review plan supplement documents (3.2); discussion with internal working group regarding same (.4); review points for confirmation brief with E. Richards (.3); call with M. Brown (W&C) regarding PIK settlement (.6); correspondence with B. Miller regarding same (.2); review draft objection of Fenicle motion for leave to appeal disclosure statement order (.4). | Goren, Todd M. | 5.10 | 4,717.50 |
| 19-Oct-15 | Review and analyze plan supplement documents (5.1); prepare correspondence to internal working group summarizing same (.8). | Harris, Daniel J. | 5.90 | 4,425.00 |
| 19-Oct-15 | Review plan supplement exhibits and summarize same (3.3); correspond with internal working group regarding same (1.1); review summary of Ying deposition (.2); continue drafting reply in support of settlement motion (1.2). | Martin, Samantha | 5.80 | 4,408.00 |
| 19-Oct-15 | Review pleadings regarding makewhole and post-petition interest claims of EFH and EFIH creditors (2.3); correspondence with Committee co-chairs regarding status of makewhole and post-petition interest claims of EFH and EFIH creditors (.7); review and comment on analysis of PCRB claims and potential settlement ranges (.6). | Miller, Brett H. | 3.60 | 3,870.00 |
| 19-Oct-15 | Discuss EFH confirmation issues and plan supplement documents with T. Goren (.3); review draft transition services agreement and assumption/rejections schedules to be included in supplement and provide comments to same (.6). | Richards, Erica J. | 0.90 | 684.00 |
| 20-Oct-15 | Review revised rights offering procedures. | Bell, Jeffery | 0.40 | 350.00 |
| 20-Oct-15 | Review PIK settlement documents (1.3); correspondence with M. Brown (W&C) regarding same (.2); call with E. Geier (K&E) regarding confirmation objections (.2); review updated rights offering procedures (.3); correspondence with W&C regarding same (.1). | Goren, Todd M. | 2.10 | 1,942.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                                    Invoice Number: 5482820
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS               Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Oct-15 | Review Henkin expert witness report. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 20-Oct-15 | Review plan confirmation objections regarding open discovery disputes for confirmation. | Kerr, Charles L. | 1.10 | 1,210.00 |
| 20-Oct-15 | Discuss 9019 reply brief with S. Martin. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 20-Oct-15 | Call with E. Smith (W&C) regarding claims settlement (.2); discuss 9019 reply brief with A. Lawrence (.2); continue drafting reply in support of settlement agreement (2.9); review settlement caselaw (.9). | Martin, Samantha | 4.20 | 3,192.00 |
| 20-Oct-15 | Review and comment on the rights offering procedures under plan of reorganization (2.3); review and comment on draft PIK settlement and correspondence with settlement parties (2.8); review and comment on plan update to TCEH committee (.4); review PCRB plan mediation statements (1.3). | Miller, Brett H. | 6.80 | 7,310.00 |
| 21-Oct-15 | Review plan supplement documents (1.6); review EFH committee expert reports (1.8). | Goren, Todd M. | 3.40 | 3,145.00 |
| 21-Oct-15 | Communication with Debtors and TCEH ad hoc group regarding plan settlement discussions with PIK holders and potential plan modifications to add necessary terms of settlement (2.3); correspondence with Committee co-chairs regarding PIK plan negotiations (.4). | Miller, Brett H. | 2.70 | 2,902.50 |
| 22-Oct-15 | Confer with S. Martin regarding open research items. | Butterfield, Benjamin | 0.10 | 49.50 |
| 22-Oct-15 | Correspondence with J. Marshall (Brown Rudnick) regarding trial logistics (.2); correspondence with J. Adlerstein (Paul Weiss) and C. Shore (W&C) regarding reply briefs (.3); review and analyze potential issues for confirmation/settlement replies (.9); review updated PIK settlement documents (1.2); review Railcar plan objection (.2). | Goren, Todd M. | 2.80 | 2,590.00 |
| 22-Oct-15 | Discuss reply in support of settlement motion with B. Butterfield. | Martin, Samantha | 0.10 | 76.00 |
| 22-Oct-15 | Review deposition transcripts of the EFH committee's expert witnesses and their expert witness reports (4.6); draft memorandum regarding issues related to testimony of expert witnesses (1.2); review and comment on the motions to strike the testimony of the expert witnesses of the plan objectors (.9). review research in support of confirmation of the plan of reorganization (2.1). | Miller, Brett H. | 8.80 | 9,460.00 |
| 22-Oct-15 | Begin drafting reply in support of plan confirmation. | Richards, Erica J. | 1.40 | 1,064.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5482820

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Oct-15 | Review proposed Fidelity settlement documents (.9); call/correspondence with M. Shepherd (W&C) regarding same (.4); review plan/settlement objections (3.9); correspondence with internal working group regarding same (.3); call with B. Guiney (Patterson) regarding rights offering procedures (.4); review preliminary voting results (.2). | Goren, Todd M. | 6.10 | 5,642.50 |
| 23-Oct-15 | Review and summarize filed objections to plan and settlement agreement. | Harris, Daniel J. | 3.40 | 2,550.00 |
| 23-Oct-15 | Review and summarize objections to plan and settlement agreement. | Hildbold, William M. | 2.80 | 1,904.00 |
| 23-Oct-15 | Review filings regarding discovery disputes on confirmation and plan and settlement agreement objection filed by EFH committee. | Kerr, Charles L. | 1.20 | 1,320.00 |
| 23-Oct-15 | Finalize summary of Mendelsohn deposition (.8); begin drafting summary of Rule deposition (1.8); discuss plan objections with D. Harris (.2); correspondence regarding plan objections (.3). | Martin, Samantha | 3.10 | 2,356.00 |
| 23-Oct-15 | Review objections filed to the confirmation of the plan of reorganization and to the plan settlement agreement (3.8); review and comment on draft settlement agreement with certain PIK holders (.7); correspondence with Committee regarding the objections filed to plan confirmation and the plan settlement agreement (1.2). | Miller, Brett H. | 5.70 | 6,127.50 |
| 23-Oct-15 | Review objections to confirmation for potential Committee responses. | Richards, Erica J. | 5.80 | 4,408.00 |
| 24-Oct-15 | Review and revise expert list; correspond with C. Kerr, T. Goren and B. Miller regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 24-Oct-15 | Review plan and settlement agreement objections for potential Committee responses. | Martin, Samantha | 3.20 | 2,432.00 |
| 24-Oct-15 | Review and comment on plan objection summary chart for TCEH committee (.9); review PIK settlement documents (.4). | Miller, Brett H. | 1.30 | 1,397.50 |
| 24-Oct-15 | Review Debtors' MOL in support of confirmation (1.2); review objections to confirmation to determine Committee responses (2.7). | Richards, Erica J. | 3.90 | 2,964.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Oct-15 | Perform legal research in connection with plan confirmation and review of pleadings in connection with same (3.8); draft memorandum to E. Richards regarding same (.9); perform legal research in connection with plan confirmation regarding plan consummation (1.2); draft correspondence to E. Richards regarding same (.2); perform legal research in connection with settlement approval (1.8); confer with S. Martin regarding same (.4); perform research regarding satisfaction of Zenith factors (2.1). | Butterfield, Benjamin | 10.40 | 5,148.00 |
| 25-Oct-15 | Review and summarize filed objections to plan and settlement agreement (3.8); discussion with W. Hildbold regarding same (.3). | Harris, Daniel J. | 4.10 | 3,075.00 |
| 25-Oct-15 | Review objections to plan and settlement agreement (3.9); draft summary chart of objections (5.3); discussion with D. Harris regarding additional objections (.3); revise chart to reflect additional objections (.3). | Hildbold, William M. | 9.80 | 6,664.00 |
| 25-Oct-15 | Review and analyze plan confirmation objections. | Marinuzzi, Lorenzo | 3.60 | 3,690.00 |
| 25-Oct-15 | Review settlement objections to identify areas of Committee response (3.4); discuss research issues regarding same with B. Butterfield (.4); continue reviewing settlement objections (3.3); draft outline of reply to objections (2.8). | Martin, Samantha | 9.90 | 7,524.00 |
| 25-Oct-15 | Correspondence with Committee co-chairs, Debtors and TCEH ad hoc group regarding execution of PIK settlement documents and direction letter to PIK indenture trustee (1.3); review and comment on discovery dispute submissions to Judge Sontchi (.6). | Miller, Brett H. | 1.90 | 2,042.50 |
| 25-Oct-15 | Continue reviewing objections to confirmation to identify areas of Committee response. | Richards, Erica J. | 5.20 | 3,952.00 |
| 26-Oct-15 | Continue research regarding approval of non-debtor releases in the context of a settlement (3.7); confer with D. Harris regarding same (.4); draft memorandum to S. Martin regarding same (1.1); review and shepardize Third Circuit decision in Jevic case and draft summary of same (1.8); perform additional research regarding rule 9019 settlements (4.5); draft memorandum to S. Martin regarding same (.8). | Butterfield, Benjamin | 12.30 | 6,088.50 |
| 26-Oct-15 | Review Debtors confirmation brief (.8); review objections to confirmation (2.6); review settlement reply points with S. Martin (.8); call with MTO regarding reply brief (1.1); review draft pre-trial order (.4); call with B. Rogers (K&E) regarding same (.2). | Goren, Todd M. | 5.90 | 5,457.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Oct-15 | Review and revise summary of plan confirmation objections prepared by W. Hildbold (2.8); discuss plan confirmation research with B. Butterfield (.4); discuss same with S. Martin (.4). | Harris, Daniel J. | 3.60 | 2,700.00 |
| 26-Oct-15 | Review and analyze plan objections (4.7); call with A. Lawrence regarding confirmation hearing (.2). | Kerr, Charles L. | 4.90 | 5,390.00 |
| 26-Oct-15 | Call to discuss reply brief with MTO (1.1); call and discuss confirmation hearing with C. Kerr (.2); review and prepare joint pretrial order and correspond with T. Goren regarding same (.3); call and discuss joint pretrial order with B. Rogers (K&E) (.2); review and revise exhibit and witness list and serve same (.2). | Lawrence, J. Alexander | 2.00 | 1,900.00 |
| 26-Oct-15 | Discuss outline for reply in support of settlement with T. Goren (.8); review Debtors' memorandum of law in support of plan (.9); review additional plan and settlement objections (2.9); discuss same with D. Harris (.4) call with MTO regarding reply in support of settlement (1.1); revise outline for reply in support of settlement (2.2). | Martin, Samantha | 8.30 | 6,308.00 |
| 26-Oct-15 | Review plan settlement research for TCEH committee reply in support of plan settlement (3.7); call with MTO to discuss plan settlement and responses to be filed in support (1.1); review and comment on proposed PIK plan settlement, order approving settlement and draft direction letter to PIK trustee (4.2); correspondence with Committee co-chairs regarding potential plan settlements (.4). | Miller, Brett H. | 9.40 | 10,105.00 |
| 26-Oct-15 | Review status of preparations for brief in support of confirmation. | Peck, James Michael | 0.10 | 109.50 |
| 26-Oct-15 | Begin drafting reply in support of confirmation. | Richards, Erica J. | 5.30 | 4,028.00 |
| 27-Oct-15 | Review decisions cited by EFH committee in plan confirmation objection (1.4); draft correspondence to S. Martin regarding same (.4). | Butterfield, Benjamin | 1.80 | 891.00 |
| 27-Oct-15 | Attend meeting with internal working group regarding status of confirmation and settlement reply (1.2); review final PIK settlement documents (.4); review EFH objection to PIK settlement (.2); review preliminary plan voting results (.4); review draft motion to exclude Henkin testimony (.6); review updated draft pre-trial order (.3) and objector comments to same (.3); correspondence with C. Husnick (K&E) regarding response to EPA objection (.3) and call with A. Sexton (K&E) regarding same (.2); review EFH committee plan objection and supplemental brief (1.8); review other objections regarding key points for reply (1.4). | Goren, Todd M. | 7.10 | 6,567.50 |

19

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820  
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Oct-15 | Draft chart of EFH note issuances (.7); review claims for note issuances (1.4). | Hildbold, William M. | 2.10 | 1,428.00 |
| 27-Oct-15 | Prepare for final pre-trial conference in Wilmington (1.3); review of list of witnesses served by plan supporters and plan objectors (.8); review and analyze new filings in support of final pre-trial conference (1.3); attend meeting with internal working group regarding status of confirmation and settlement reply (1.2); read summary of objections to plan in preparation for pre-trial conference (.9); analyze EFH committee's objection to settlement agreement (.4); read draft brief in support of motion in limine to exclude expert (.4); meet with S. Martin regarding reply brief (.6). | Kerr, Charles L. | 6.90 | 7,590.00 |
| 27-Oct-15 | Review proposed revisions to Joint Pretrial Order; correspond with V. Bergelson regarding hearing exhibit tags. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 27-Oct-15 | Continue drafting reply in support of settlement motion (12.1); review caselaw in support of reply (2.4); discuss reply with C. Kerr (.6); attend meeting with internal working group regarding status of confirmation and settlement reply (1.2). | Martin, Samantha | 16.60 | 12,616.00 |
| 27-Oct-15 | Review and comment on TCEH committee draft reply in support of plan confirmation (2.3); attend meeting with internal working group regarding status of confirmation and settlement reply (1.2); review submissions to Judge Sontchi regarding plan discovery disputes (.7). | Miller, Brett H. | 4.20 | 4,515.00 |
| 27-Oct-15 | Attend meeting with internal working group regarding status of confirmation and settlement reply. | Reigersman, Remmelt A. | 1.20 | 1,074.00 |
| 27-Oct-15 | Attend meeting with internal working group regarding status of confirmation and settlement reply (1.2); continue drafting same (11.6). | Richards, Erica J. | 12.80 | 9,728.00 |
| 28-Oct-15 | Further review and research of settlement decisions cited by EFH committee (1.6); correspond with S. Martin regarding same (.2); perform legal research in connection with plan confirmation 1.7); draft correspondence to E. Richards regarding same (.2); perform research in connection with settlement approval regarding standards for recovery under 550 (1.1); draft correspondence to S. Martin regarding same (.2); perform initial research in connection with settlement approval regarding releases (1.9). | Butterfield, Benjamin | 6.90 | 3,415.50 |
| 28-Oct-15 | Review and revise various drafts of confirmation reply (1.8); correspondence with T. Cowan (Lazard) regarding PIK settlement (.4). | Goren, Todd M. | 2.20 | 2,035.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Oct-15 | Call with M. McKane (K&E) regarding follow up on objection to designations (.3); review new pleadings filed by AST and Alcoa regarding plan confirmation (.6); analyze decision by Judge Sontchi on EFIH second lien makewhole (.6); review of new filings by BONY and AST on confirmation issues (.8). | Kerr, Charles L. | 2.30 | 2,530.00 |
| 28-Oct-15 | Correspond with C. Kerr regarding M. McKane (K&E) regarding plan confirmation. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 28-Oct-15 | Correspond with C. Kerr regarding settlement reply (.2); correspondence regarding comments to same with C. Kerr (.2) and A. Lawrence (.2); discuss tax claim section of reply with R. Reigersman (.3); revise reply to objections to settlement agreement (4.8); correspond with K&E regarding same (.2); further revise reply to objections to settlement agreement (4.3). | Martin, Samantha | 10.20 | 7,752.00 |
| 28-Oct-15 | Review and comment on TCEH committee responses in support of confirmation of plan of reorganization (2.7) and plan settlement (3.1). | Miller, Brett H. | 5.80 | 6,235.00 |
| 28-Oct-15 | Call with S. Martin regarding tax section of settlement reply (.3); call with K&E regarding same (.2); review draft settlement reply and prepare comments (2.4). | Reigersman, Remmelt A. | 2.90 | 2,595.50 |
| 28-Oct-15 | Continue drafting reply in support of confirmation (4.9); revise same (6.2). | Richards, Erica J. | 11.10 | 8,436.00 |
| 29-Oct-15 | Review and cite check reply in support of confirmation. | Braun, Danielle Eileen | 1.80 | 540.00 |
| 29-Oct-15 | Perform legal research regarding fraudulent transfers for settlement reply (.4); continue research regarding releases (1.1); correspond with S. Martin regarding same (.3). | Butterfield, Benjamin | 1.80 | 891.00 |
| 29-Oct-15 | Review reply brief and list deposition and fact cites for review by opposing counsel and internal working group. | Curtis, Michael E. | 2.40 | 828.00 |
| 29-Oct-15 | Review and revise Committee reply to settlement motion (3.1); review and revise confirmation reply (1.9); call with MTO regarding settlement reply (.6); correspondence with T. Cowan (Lazard) regarding FIDO/PCRB settlements (.4); review PIK indenture regarding rights of minority holders (.8) and review PIK 2019 regarding additional holders not included in settlement (.3). | Goren, Todd M. | 7.10 | 6,567.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Oct-15 | Draft chart of EFH makewhole claims for EFH notes (.9); review claims for EFH notes (1.8); correspond with T. Goren regarding same (.2); review objections to claims for chart (.4); review EFIH PIK notes for limitations on suits by noteholders (.9); correspond with T. Goren regarding same (.4); draft memorandum regarding provisions of EFIH PIK notes for limitations on suits (.4); review 2019 filing for EFIH PIK notes ad hoc group (.3). | Hildbold, William M. | 5.30 | 3,604.00 |
| 29-Oct-15 | Review draft motions in limine sent by K&E (.6); correspond with T. Goren and B. Miller regarding motions in limine (.8); review of new filings by BONY on PCRB issues (.6); read and revise draft reply briefs on confirmation and in support of settlement (4.7); meet with S. Martin to review proposed changes to reply brief in support of settlement (.4); revise new draft of reply brief in support of confirmation (1.2). | Kerr, Charles L. | 8.30 | 9,130.00 |
| 29-Oct-15 | Review and revise reply in support of settlement motion (1.1); meet and discuss settlement motion with S. Martin (.3); meet and discuss settlement motion with C. Kerr (.2); meet and discuss motion in limine with C. Kerr (.2). | Lawrence, J. Alexander | 1.80 | 1,710.00 |
| 29-Oct-15 | Review draft of Committee confirmation brief (.8); review Debtors' brief in support of confirmation (.9). | Marinuzzi, Lorenzo | 1.70 | 1,742.50 |
| 29-Oct-15 | Call with MTO regarding settlement reply (.6); review R. Reigersman's comments to tax claim section of settlement reply (.7); revise settlement reply (5.4); follow-up discussion with MTO (.4); discuss reply with C. Kerr (.4) and A. Lawrence (.3); revise settlement reply (.8); correspond with A. Lawrence regarding same (.4); correspond with K&E regarding settlement reply (.2). | Martin, Samantha | 9.20 | 6,992.00 |
| 29-Oct-15 | Review and comment on the TCEH committee's draft pleadings in support of plan confirmation (3.2) and plan settlement agreement (3.1); calls with plan support parties regarding coordinating the responses in support of plan confirmation and the settlement agreement (1.3); review draft reply to the motions in limine by the EFH committee (.6); correspondence with the PCRB mediation parties regarding the status of negotiations (.4); correspondence with the Committee regarding the TCEH committee draft pleadings in support of plan confirmation and the settlement agreement (.6). | Miller, Brett H. | 9.20 | 9,890.00 |
| 29-Oct-15 | Call with MTO regarding settlement reply. | Reigersman, Remmelt A. | 0.60 | 537.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Oct-15 | Further revise reply to objections to plan confirmation. | Richards, Erica J. | 5.60 | 4,256.00 |
| 30-Oct-15 | Review and cite check reply in support of settlement agreement and input edits to same (1.3); discuss same with S. Martin (.4). | Braun, Danielle Eileen | 1.70 | 510.00 |
| 30-Oct-15 | Fact check and prepare exhibits to reply motion in support of settlement agreement (5.4); discuss same with A. Lawrence (.3) and S. Martin (.2). | Curtis, Michael E. | 5.90 | 2,035.50 |
| 30-Oct-15 | Review and revise confirmation reply (1.2); review and revise settlement reply (1.4); review Debtors' draft settlement reply (2.1); review Debtors' draft confirmation reply (1.8); review EFH directors' confirmation reply (.8); review Debtors' responses to motions in limine (.9). | Goren, Todd M. | 8.20 | 7,585.00 |
| 30-Oct-15 | Revise draft opposition to motions in limine (1.1); correspond with T. Goren regarding responses to motions in limine (.1); review and revise draft reply briefs on confirmation and settlement (2.1); draft joinder on opposition to motions in limine (.7); review ad hoc group notice of deposition to BONY and BONY opposition (.7); call with C. Shore (W&C) regarding deposition of BONY (.4); analyze decision on EFIH PIK post-petition interest and premium (1.1). | Kerr, Charles L. | 6.20 | 6,820.00 |
| 30-Oct-15 | Review TCEH committee reply in support of motion to approve settlement of litigation claims (.2); cite-check same (.8); prepare exhibits to same (2.3); redact exhibits (.8); discuss same with S. Martin (.3). | Kline, John T. | 4.40 | 1,496.00 |
| 30-Oct-15 | Review correspondence from S&C, Fox Rothschild, K&E, Wachtell, Paul Weiss and Cole Schotz regarding plan confirmation hearing submissions (1.2); correspond with S. Martin and K&E regarding protective order and confidentiality of submissions (.8);  discuss comments to settlement reply with S. Martin (.4); call and discuss confidentiality designations with J. Ganter (.2); draft and serve joinder in counter-designations (.4); draft joinder to opposition to motions in limine (.6); correspond with C. Kerr and M. McKenna regarding same (.8); review and revise reply in support of settlement motion (.9). | Lawrence, J. Alexander | 5.30 | 5,035.00 |
| 30-Oct-15 | Review Debtors' reply to settlement objections. | Marinuzzi, Lorenzo | 0.90 | 922.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Oct-15 | Review comments to settlement reply with A. Lawrence (.4); discuss exhibits to settlement reply with M. Curtis (.2); review cite-checking and exhibits with D. Braun (.4); discuss plan confirmation reply with E. Richards (.2); correspond with K&E and internal working group regarding confidentiality issues (.3); correspond with Polsinelli regarding filing (.1); revise settlement reply (2.2); review deposition transcripts (.4); review K&E's draft settlement reply (1.4); draft B. Miller declaration in support of MoFo's replies (.9); review compiled exhibits to replies (.9); revise settlement reply (1.8); prepare redactions for settlement reply (.8); discuss same with J. Kline (.3); correspond with Polsinelli regarding same (.3); call with Polsinelli and KCC regarding same (.1); circulate unredacted copies of reply (.2). | Martin, Samantha | 10.90 | 8,284.00 |
| 30-Oct-15 | Review and comment on the TCEH committee's pleadings in support of plan confirmation (4.3) and the settlement agreement (3.3); correspondence with mediation parties regarding the PCRB mediation (.4); correspondence with the TCEH committee regarding the TCEH committee's pleadings in support of plan confirmation and the settlement agreement (.7). | Miller, Brett H. | 8.70 | 9,352.50 |
| 30-Oct-15 | Review draft Debtors' reply in support of confirmation (1.3); revise and finalize TCEH Committee reply in support of confirmation (5.9). | Richards, Erica J. | 7.20 | 5,472.00 |
| 31-Oct-15 | Review ad hoc group confirmation/settlement reply (.9); review Law Debenture reply (.4); review updated witness/exhibit lists (.8); review Horton, Keglevic and Carter direct testimony (1.7). | Goren, Todd M. | 3.80 | 3,515.00 |
| 31-Oct-15 | Review filings in reply on confirmation filed by Committee and Law Debenture. | Kerr, Charles L. | 1.80 | 1,980.00 |
| 31-Oct-15 | Correspond with C. Kerr, E. Richards and D. Brown regarding filing of papers (.2); review clawback letter and correspond with D. Chan regarding same (.2); correspond with M. McKane (K&E), A. Schwartz (U.S. Trustee's office), B. Rogers (K&E), J. Sowa (K&E), E. Smith (W&C), D. Terteryan (K&E), E. Fay and R. Bartley regarding plan submissions (.3). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 31-Oct-15 | Review pleadings filed in support of plan confirmation and settlement agreement by Committee, Debtors and other parties (4.8); correspondence with TCEH committee regarding pleadings in support of plan confirmation and settlement agreement (.4). | Miller, Brett H. | 5.20 | 5,590.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                     Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS                 Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 31-Oct-15 | Draft script for confirmation opening arguments. | Richards, Erica J. | 2.40 | 1,824.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **584.50** | **499,415.00** |

**Tax**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Oct-15 | Review tax information request regarding PLR. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 04-Oct-15 | Review S. Martin's notes on deposition from a tax perspective. | Humphreys, Thomas A. | 0.10 | 130.00 |
| 05-Oct-15 | Correspondence with R. Reigersman regarding tax status of case. | Humphreys, Thomas A. | 0.10 | 130.00 |
| 06-Oct-15 | Review taxing authority objections to 505 motion and motions for abstention. | Goren, Todd M. | 1.30 | 1,202.50 |
| 07-Oct-15 | Review IRS supplemental requests (.3); review objections to abstention motion scheduling motion (.6). | Goren, Todd M. | 0.90 | 832.50 |
| 08-Oct-15 | Review and analyze Debtors' omnibus objection to jurisdictional challenges pursuant to sections 105, 505 and 506 of bankruptcy code for an order regarding contested ad valorem taxes (1.2); correspond with R. Reigersman and T. Humphreys regarding Committee joining in Debtors' response in support of motion (.4). | Miller, Brett H. | 1.60 | 1,720.00 |
| 09-Oct-15 | Review property tax issues with T. Humphreys (.3); discussion with R. Reigersman regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 09-Oct-15 | Discuss property tax with R. Reigersman (.3); call T. Goren regarding same (.2); review IRS (.1); review property tax motion with T. Goren (.3). | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 09-Oct-15 | Review property tax related filings (.6); call with A. Sexton (K&E) regarding property tax considerations (.2); discuss property tax considerations with T. Humphreys (.3); and T. Goren (.3). | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 10-Oct-15 | Review and analyze property tax complaint (.6); read K. Ashby deposition and notes (1.4) and P. Keglevic deposition and notes (1.1) from a tax perspective. | Humphreys, Thomas A. | 3.10 | 4,030.00 |
| 12-Oct-15 | Review draft response to IRS questions. | Reigersman, Remmelt A. | 1.20 | 1,074.00 |
| 13-Oct-15 | Review and analyze Debtors' objection to 505 abstention/venue motions and reply regarding scheduling order (1.2); consideration of argument points regarding same (.6). | Goren, Todd M. | 1.80 | 1,665.00 |
| 13-Oct-15 | Review government submission draft and related correspondence (.9); review tax conditions to plan and prepare chart regarding same (1.2). | Humphreys, Thomas A. | 2.10 | 2,730.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Oct-15 | Update tax documents to reflect the current plan; correspond with T. Humphreys regarding same. | Young, Brennan W. | 0.30 | 132.00 |
| 16-Oct-15 | Update chart showing tax conditions in bankruptcy agreement (2.9); correspondence with T. Humphreys regarding same (.2). | Young, Brennan W. | 3.10 | 1,364.00 |
| 18-Oct-15 | Review revised draft IRS responses. | Reigersman, Remmelt A. | 1.20 | 1,074.00 |
| 19-Oct-15 | Review tax-receivable agreement term sheet. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 20-Oct-15 | Review IRS tax submission (.4); review pleadings filed with court regarding abstention motion (.6); review draft tax agreements between Debtor and creditor group from a tax perspective (.8). | Humphreys, Thomas A. | 1.80 | 2,340.00 |
| 21-Oct-15 | Review plan supplement documents from a tax perspective (.4); review government submission draft and code and regulations (.4); research regarding tax treatment of T-side claims in bankruptcy and tax issues in reorganization (1.3); draft notes updating current tax position of Debtor (.8). | Humphreys, Thomas A. | 2.90 | 3,770.00 |
| 22-Oct-15 | Review draft IRS submission. | Humphreys, Thomas A. | 0.80 | 1,040.00 |
| 23-Oct-15 | Review draft IRS submission. | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 24-Oct-15 | Review draft government submission (.7); read Debtor's memorandum of law (.6); read E-side committee objections to plan confirmation from a tax perspective (.8). | Humphreys, Thomas A. | 2.10 | 2,730.00 |
| 26-Oct-15 | Review plan supplement document including charters of reorganized TCEH and EFH, merger agreement, partnership agreement of reorganized EFIH, tax receivables agreement and term sheets for other agreements from a tax perspective. | Humphreys, Thomas A. | 2.60 | 3,380.00 |
| 27-Oct-15 | Research regarding tax claims (1.6); research and draft tax section of reply brief in support of settlement agreement (3.7). | Birkenfeld, Alexander | 5.30 | 2,623.50 |
| 27-Oct-15 | Discuss case status with R. Reigersman. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 27-Oct-15 | Call with R. Reigersman regarding tax claim section of reply. | Martin, Samantha | 0.20 | 152.00 |
| 27-Oct-15 | Review tax memorandum regarding the private letter ruling and the potential tax issues related to plan confirmation and the REIT going effective. | Miller, Brett H. | 0.90 | 967.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Oct-15 | Review trial brief filed by EFH committee relating to tax claims (.9); call with S. Martin regarding tax considerations (.3); discuss case status with T. Humphreys (.2). | Reigersman, Remmelt A. | 1.40 | 1,253.00 |
| 28-Oct-15 | Research and draft tax section of reply brief in support of settlement agreement (9.8); discuss same with R. Reigersman (.4). | Birkenfeld, Alexander | 10.20 | 5,049.00 |
| 28-Oct-15 | Discuss tax section of reply brief with A. Birkenfeld (.4); review Debtors' memorandum of law in support of confirmation from tax perspective (.8). | Reigersman, Remmelt A. | 1.20 | 1,074.00 |
| 29-Oct-15 | Research and draft tax section of reply brief in support of settlement agreement (5.2); discuss tax considerations with R. Reigersman (.2). | Birkenfeld, Alexander | 5.40 | 2,673.00 |
| 29-Oct-15 | Review and amend reply relating to tax claims (1.2); review tax materials and conduct research regarding supporting documents for reply (1.6); discuss tax considerations with A. Birkenfeld (.2). | Reigersman, Remmelt A. | 3.00 | 2,685.00 |
| 30-Oct-15 | Research and draft tax section of reply brief in support of settlement agreement (5.1); discuss same with R. Reigersman (.3). | Birkenfeld, Alexander | 5.40 | 2,673.00 |
| 30-Oct-15 | Review Committee reply in support of confirmation from a tax perspective (.4); review Committee brief regarding confirmation and comment on same (1.1); discuss case status with R. Reigersman (.1); review Debtor's reply to plan confirmation objections (.4); review Keglevic deposition with respect to tax issues in case (.4); review governmental submission of Debtor and prior submissions (.7); review Polsinelli memorandum regarding Oncor (.2); review proposed creditor settlement terms (.1). | Humphreys, Thomas A. | 3.40 | 4,420.00 |
| 30-Oct-15 | Review draft reply and prepare comments from tax perspective (1.3); discuss tax section of reply with A. Birkenfeld (.3); review K&E draft reply (1.2); discuss reply with T. Humphreys (.1). | Reigersman, Remmelt A. | 2.90 | 2,595.50 |
| 31-Oct-15 | Review direct testimony of Keglevic, Horton and Michael from tax perspective (.6); review correspondence regarding settlement proposals (.1). | Humphreys, Thomas A. | 0.70 | 910.00 |
| **Total: 021** | **Tax** | | **72.40** | **61,756.50** |

**Discovery**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 01-Oct-15 | Review summaries of depositions and deposition transcripts. | Goren, Todd M. | 1.20 | 1,110.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5482820
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |
| 01-Oct-15 | Attend deposition of C. Cremens (6.8); prepare summary of Cremens deposition for internal working group (.8). | Kerr, Charles L. | 7.60 | 8,360.00 |
| 01-Oct-15 | Correspond with B. Rogers (K&E), J. Baroso and S. Martin regarding depositions (.2); correspond with V. Bergelson regarding clawback receipts and approve same (.2); correspond with V. Bergelson regarding production letters (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 01-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 11.10 | 2,497.50 |
| 01-Oct-15 | Correspond with internal working group regarding Cremens deposition. | Martin, Samantha | 0.10 | 76.00 |
| 01-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.40 | 2,340.00 |
| 01-Oct-15 | Attend deposition of P. Keglevic. | Richards, Erica J. | 9.10 | 6,916.00 |
| 01-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 02-Oct-15 | Coordinate Relativity update with newly received plan confirmation documents (1.2); prepare metadata reports (.7). | Bergelson, Vadim | 1.90 | 589.00 |
| 02-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.10 | 2,047.50 |
| 02-Oct-15 | Review summaries of depositions (.9); review analysis of same with S. Martin (.2); correspondence with E. Richards regarding Evans deposition (.2); review confidentiality designations for deposition transcripts (.8). | Goren, Todd M. | 2.10 | 1,942.50 |
| 02-Oct-15 | Review docket, deposition notices and internal tracking charts for status of depositions. | Guido, Laura | 0.40 | 128.00 |
| 02-Oct-15 | Attend deposition of M. MacDougall. | Hildbold, William M. | 6.20 | 4,216.00 |
| 02-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 7.80 | 1,755.00 |
| 02-Oct-15 | Correspondence with A. Terteryan (K&E) and internal working group regarding depositions (.4); review protection notice and update tracking chart (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |

28

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 4.20 | 945.00 |
| 02-Oct-15 | Attend Ashby deposition (5.3); discuss same with R. Reigersman (.4) and T. Goren (.2); discuss various depositions with E. Richards (.3); prepare summary of Ashby deposition (2.9); correspond with R. Reigersman regarding same (.1). | Martin, Samantha | 9.20 | 6,992.00 |
| 02-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 4.80 | 1,080.00 |
| 02-Oct-15 | Attend deposition of K. Ashby (5.3); discuss same with S. Martin (.4). | Reigersman, Remmelt A. | 5.70 | 5,101.50 |
| 02-Oct-15 | Draft summary of Williamson deposition (1.1); draft summary of Keglevic deposition (2.2); discuss depositions with S. Martin (.3). | Richards, Erica J. | 3.60 | 2,736.00 |
| 02-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 7.70 | 1,732.50 |
| 03-Oct-15 | Correspond with S. Martin, C. Kerr, E. Richards and W. Hildbold regarding depositions; review and revise deposition tracking chart. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 03-Oct-15 | Revise Ashby deposition summary (.2); correspond with R. Reigersman regarding same (.1); correspond with internal working group regarding same (.1); update deposition chart (.1); review summaries of Keglevic and Williamson depositions (.4). | Martin, Samantha | 0.90 | 684.00 |
| 05-Oct-15 | Coordinate Relativity update with newly received plan confirmation documents (.6); prepare metadata reports (.7). | Bergelson, Vadim | 1.30 | 403.00 |
| 05-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 05-Oct-15 | Review confidentiality designations on deposition transcripts (.9); review summary of depositions (.7). | Goren, Todd M. | 1.60 | 1,480.00 |
| 05-Oct-15 | Draft chart of depositions completed for plan process (.7); draft compilation of deposition summaries (1.4). | Hildbold, William M. | 2.10 | 1,428.00 |
| 05-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.60 | 2,160.00 |
| 05-Oct-15 | Review summaries of depositions prepared by S. Martin. | Humphreys, Thomas A. | 0.60 | 780.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820  
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Oct-15 | Correspond with M. Curtis and W. Hildbold regarding deposition transcripts; review production notices and update tracking chart. | Lawrence, J. Alexander | 0.30 | 285.00 |
| 05-Oct-15 | Attend Baker deposition. | Martin, Samantha | 5.80 | 4,408.00 |
| 05-Oct-15 | Update deposition status chart. | Richards, Erica J. | 0.20 | 152.00 |
| 05-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 06-Oct-15 | Update Relativity with newly posted IntraLinks documents. | Bergelson, Vadim | 1.20 | 372.00 |
| 06-Oct-15 | Update deposition materials for A. Lawrence (1.1); distribute key deposition transcripts to internal working group (.2). | Curtis, Michael E. | 1.30 | 448.50 |
| 06-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.20 | 2,295.00 |
| 06-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.70 | 2,182.50 |
| 06-Oct-15 | Correspond with E. Richards, S. Martin and A. Terteryan (K&E) regarding deposition and update deposition tracking chart (.3); correspondence with C. Kerr regarding expert disclosures and Gibbs and Bruns application (.3). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 06-Oct-15 | Review latest correspondence from K&E regarding various discovery disputes and scheduling of status conference to review discovery status. | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 06-Oct-15 | Correspond with internal working group regarding deposition transcripts. | Martin, Samantha | 0.40 | 304.00 |
| 06-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 07-Oct-15 | Update deposition materials for A. Lawrence and deposition tracking chart. | Curtis, Michael E. | 0.20 | 69.00 |
| 07-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.60 | 2,160.00 |
| 07-Oct-15 | Review deposition summaries and transcripts (1.3); correspondence with internal working group regarding deposition coverage (.2); review new deposition notices (.4). | Goren, Todd M. | 1.90 | 1,757.50 |
| 07-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.40 | 2,115.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Oct-15 | Review of joinder of EFH committee second request for documents (.3); correspond with B. Glueckstein (S&C) regarding second request for documents (.1); review new discovery requests served by objectors (.3); correspondence with internal working group regarding same (.1). | Kerr, Charles L. | 0.80 | 880.00 |
| 07-Oct-15 | Review correspondence from K. Chang, J. Madron (RLF), J. DiBlasio, J. Sowa (K&E), B. Rogers (K&E), R. Schepacarter (U.S. Trustee's office), L. Lankford (Reed Smith), C. Kerr, B. Glueckstein (S&C), C. Fong, M. Curtis, S. Martin regarding depositions and plan discovery. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 07-Oct-15 | Prepare summary of Baker deposition (3.1); review Baker deposition exhibits (.8). | Martin, Samantha | 3.90 | 2,964.00 |
| 07-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 3.40 | 765.00 |
| 07-Oct-15 | Attend deposition of E. Siegert (3.9); prepare summary of same (1.2). | Richards, Erica J. | 5.10 | 3,876.00 |
| 07-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 08-Oct-15 | Update Relativity with newly posted IntraLinks documents (1.2); coordinate Relativity update with newly produced plan confirmation documents (.9). | Bergelson, Vadim | 2.10 | 651.00 |
| 08-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.30 | 2,092.50 |
| 08-Oct-15 | Review new confirmation deposition notices (.4); review confidentiality designations on deposition transcripts (.8); correspondence regarding timing of pre-trial conference (.4); review execution version of common interest agreement (.3). | Goren, Todd M. | 1.90 | 1,757.50 |
| 08-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 10.40 | 2,340.00 |
| 08-Oct-15 | Review new deposition notices; correspondence with internal working group regarding same. | Kerr, Charles L. | 0.40 | 440.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Oct-15 | Correspondence with A. Schwartz (U.S. Trustee's office), B. Rogers (K&E), C. Kerr, C. Shore (W&C), E. Fay, D. Lowenthal (Patterson), M. Kotwick (Seward), D. Hogan, G. Horowitz (Kramer), N. Ramsey (E-side committee counsel), A. Bernstein (Paul Weiss) and P. Anker (Wilmer Hale) regarding meet and confer (.2); correspondence with B. Glueckstein (S&C), C. Kerr and M. Curtis regarding depositions (.2); correspondence with C. Kerr regarding common interest agreement (.2); correspondence with C. Kerr, T. Goren and B. Miller regarding reply in support of plan (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 08-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 7.60 | 1,710.00 |
| 08-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 8.40 | 1,890.00 |
| 08-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 09-Oct-15 | Coordinate Relativity update with newly received plan confirmation documents (.3); update Relativity with IntraLinks documents (.6). | Bergelson, Vadim | 0.90 | 279.00 |
| 09-Oct-15 | Update deposition materials for A. Lawrence and deposition tracking chart. | Curtis, Michael E. | 0.40 | 138.00 |
| 09-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.20 | 2,070.00 |
| 09-Oct-15 | Review deposition transcripts and confidentiality designations (1.4); review recent deposition notices (.3); review deposition schedule chart (.2); review confirmation witness and exhibit lists (1.2). | Goren, Todd M. | 3.10 | 2,867.50 |
| 09-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 7.60 | 1,710.00 |
| 09-Oct-15 | Review witness exhibit lists for plan confirmation hearing (.2); correspondence with B. Rogers (K&E), S. Martin and M. Curtis regarding depositions (.2); correspondence with B. Rogers (K&E), C. Shore (W&C) and A. Schwartz (U.S. Trustee's office) regarding meet and confer (.1); review and update deposition tracking chart (.2); discuss depositions with S. Martin (.4). | Lawrence, J. Alexander | 1.10 | 1,045.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 9.10 | 2,047.50 |
| 09-Oct-15 | Discuss depositions with A. Lawrence (.4); correspond with A. Lawrence regarding same (.2). | Martin, Samantha | 0.60 | 456.00 |
| 09-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 6.40 | 1,440.00 |
| 12-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.80 | 2,205.00 |
| 12-Oct-15 | Correspond with P. Mott (Brown Rudnick) regarding deposition scheduling (.2); correspond with A. Lawrence regarding same (.1); review proposed deposition scheduled (.3); review correspondence from Debtors regarding confirmation trial meet and confer (.2); review and analyze deposition summaries and transcripts (1.1); review and analyze DTC deposition excerpts (1.2); review additional witness designations (.3). | Goren, Todd M. | 3.40 | 3,145.00 |
| 12-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 10.70 | 2,407.50 |
| 12-Oct-15 | Review Debtor production letter and update tracking chart (.2); review third-party production by Hunt (.1); correspond with V. Bergelson regarding same (.1); correspond with S. Martin regarding EFH outline (.2); correspond with T. Goren and S. Martin regarding meet and confer (.3); correspond with P. Mott (Brown Rudnick) regarding deposition schedule and update chart (.2). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 12-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.40 | 2,340.00 |
| 12-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 9.90 | 2,227.50 |
| 12-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 11.40 | 2,565.00 |
| 13-Oct-15 | Coordinate Relativity update with newly received plan confirmation documents (.7); prepare metadata reports (.6). | Bergelson, Vadim | 1.30 | 403.00 |
| 13-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 9.40 | 2,115.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5482820

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.90 | 2,227.50 |
| 13-Oct-15 | Correspond with B. Rogers (K&E) regarding expert depositions and update calendar (.2); review exhibit lists and correspond with V. Bergelson regarding identifying exhibits in Relativity (.3); review updated Debtor production and update production tracking charts (.3). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 13-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |
| 13-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 8.60 | 1,935.00 |
| 14-Oct-15 | Update Relativity with newly posted IntraLinks documents (3.2); mass tag hearing exhibits (.6). | Bergelson, Vadim | 3.80 | 1,178.00 |
| 14-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 14-Oct-15 | Respond to confirmation plan reviewer queries (.4); review and analyze confirmation plan reviewer metrics (.3). | Dort, Malcolm K. | 0.70 | 476.00 |
| 14-Oct-15 | Review Debtors' deposition notices (.4); review expert deposition schedule (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 14-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.90 | 2,227.50 |
| 14-Oct-15 | Correspond with B. Rogers (K&E), P. Anker (Wilmer Hale), S. Martin, E. Richards, W. Hildbold and M. Curtis regarding depositions (.1); update deposition tracking chart (.3); review protective order (.3); correspondence with E. Richards regarding same (.1); correspondence with V. Bergelson regarding hearing exhibits (.2); correspondence with V. Bergelson, M. Gondkoff, D. Harris and M. Dort regarding plan confirmation document review (.1). | Lawrence, J. Alexander | 1.10 | 1,045.00 |
| 14-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |
| 14-Oct-15 | Correspond with K&E and internal working group regarding depositions. | Martin, Samantha | 0.40 | 304.00 |
| 14-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 10.10 | 2,272.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.90 | 2,227.50 |
| 15-Oct-15 | Update deposition materials for A. Lawrence and deposition tracking chart. | Curtis, Michael E. | 0.40 | 138.00 |
| 15-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 8.90 | 2,002.50 |
| 15-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.90 | 2,227.50 |
| 15-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.20 | 2,295.00 |
| 15-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 9.80 | 2,205.00 |
| 15-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 10.10 | 2,272.50 |
| 16-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.90 | 2,452.50 |
| 16-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 8.40 | 1,890.00 |
| 16-Oct-15 | Correspond with A. Terteryan (K&E) and internal working group regarding expert depositions and deposition tracking chart. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 16-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 8.60 | 1,935.00 |
| 16-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 6.20 | 1,395.00 |
| 16-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Thomas, Philip T. | 9.80 | 2,205.00 |
| 17-Oct-15 | Correspondence with C. Kerr and M. Dort regarding plan confirmation document review; conduct plan confirmation document review. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 19-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Cusa, Thomas C. | 10.10 | 2,272.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820
Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Oct-15 | Correspond with plan confirmation reviewers regarding review process (.2); confer with A. Lawrence regarding plan confirmation exhibit review (.4). | Dort, Malcolm K. | 0.60 | 408.00 |
| 19-Oct-15 | Review deposition transcripts (.9); review highlights of Ying deposition with E. Richards (.3). | Goren, Todd M. | 1.20 | 1,110.00 |
| 19-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Hou, Timothy | 9.90 | 2,227.50 |
| 19-Oct-15 | Correspond with E. Richards regarding D. Ying deposition (.1); review adversary complaint against TTI and correspondence with E. Richards and C. Kerr regarding same (.2); meet and discuss plan confirmation document review with M. Dort (.4). | Lawrence, J. Alexander | 0.70 | 665.00 |
| 19-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Lee, Yumi | 10.60 | 2,385.00 |
| 19-Oct-15 | Participate telephonically in portion of deposition of D. Ying regarding Debtors' sale process. | Miller, Brett H. | 2.60 | 2,795.00 |
| 19-Oct-15 | Conduct linear document review to identify documents relating to bankruptcy plan confirmation. | Ofosu-Antwi, Elsie J. | 9.40 | 2,115.00 |
| 19-Oct-15 | Attend deposition of D. Ying (4.6); prepare summary of same (.8); review same with T. Goren (.3). | Richards, Erica J. | 5.70 | 4,332.00 |
| 21-Oct-15 | Correspond with A. Terteryan (K&E) and S. Martin regarding expert depositions (.2); review and revise reply in support of settlement motion and calls with S. Martin regarding same (1.1). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 21-Oct-15 | Review Mendelsohn's expert report (.8); attend Mendelsohn deposition (6.7); draft summary of Mendelsohn's deposition (.8); review Rule's expert report (1.1). | Martin, Samantha | 9.40 | 7,144.00 |
| 21-Oct-15 | Attend Henkin deposition. | Richards, Erica J. | 7.60 | 5,776.00 |
| 22-Oct-15 | Review subpoenas to York Capitol and Avenue Capitol. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 22-Oct-15 | Attend Rule deposition (6.8); prepare summary of Mendelsohn deposition (1.6). | Martin, Samantha | 8.40 | 6,384.00 |
| 22-Oct-15 | Update litigation tracker to reflect upcoming depositions. | Richards, Erica J. | 1.20 | 912.00 |
| 23-Oct-15 | Perform Relativity database manipulations and locate select documents (1.2); load newly received plan confirmation documents into Relativity (1.1); create metadata reports of same document (.6). | Bergelson, Vadim | 2.90 | 899.00 |
| 23-Oct-15 | Review database and provide S. Martin with Duff and Phelps reports. | Curtis, Michael E. | 0.80 | 276.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 23-Oct-15 | Correspond with participating parties regarding plan objections and settlement objections (.3); review Debtor production letter and update tracking chart (.2); correspond with M. Nishan and M. Curtis regarding plan confirmation depositions (.2); correspond with C. Kerr regarding plan confirmation (.2); draft exhibit and witness list reservation (.2); correspond with C. Kerr regarding same (.3). | Lawrence, J. Alexander | 1.40 | 1,330.00 |
| 25-Oct-15 | Review and analyze confirmation plan documents (.4); correspond with A. Lawrence regarding same (.2). | Dort, Malcolm K. | 0.60 | 408.00 |
| 26-Oct-15 | Review Debtor production and update tracking chart (.4) review witness and exhibit lists for confirmation hearing (.4); correspond with M. Dort and V. Bergelson regarding review of exhibits (.2). | Lawrence, J. Alexander | 1.00 | 950.00 |
| 27-Oct-15 | Analyze hearing exhibits in Relativity database (1.2); update tagging and description for same documents (1.4). | Bergelson, Vadim | 2.60 | 806.00 |
| 27-Oct-15 | Review EFH and BNY discovery letters (.6); review witness and exhibit lists for confirmation trial (.8). | Goren, Todd M. | 1.40 | 1,295.00 |
| 27-Oct-15 | Review all deposition designations. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 28-Oct-15 | Identify select hearing exhibits in Relativity database (.8); update tagging and description for same documents (1.4). | Bergelson, Vadim | 2.20 | 682.00 |
| 28-Oct-15 | Update deposition materials for A. Lawrence and tracking chart. | Curtis, Michael E. | 1.20 | 414.00 |
| 28-Oct-15 | Meet with A. Lawrence regarding expert deposition designations. | Kerr, Charles L. | 0.20 | 220.00 |
| 28-Oct-15 | Meet and discuss deposition designation with C. Kerr (.2); correspondence with M. Rishel, S. Martin and M. Curtis regarding deposition transcripts (.3); draft deposition designations and correspond with C. Kerr, B. Miller and E. Richards regarding same (.3). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 29-Oct-15 | Correspondence with M. Curtis, M. Rishel and E. Richards regarding deposition transcripts (.2); review correspondence from B. Rogers (K&E) regarding deposition designations (.2); correspond with M. Curtis regarding deposition notices (.1); correspondence with M. Curtis, A. Jenkins and S. Martin regarding protective order and exchange from brief (.4). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 30-Oct-15 | Correspond with C. Kerr regarding plan confirmation documents. | Dort, Malcolm K. | 0.20 | 136.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Oct-15 | Correspond with Fox Rothschild and M. Curtis regarding depositions (.2); call and discuss deposition transcripts with J. Marshall (Brown Rudnick) (.4); correspond with J. Marshall (Brown Rudnick), M. Curtis and M. Rishel regarding deposition transcripts (.3). | Lawrence, J. Alexander | 0.90 | 855.00 |
| **Total: 023** | **Discovery** | | **690.70** | **240,523.00** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Oct-15 | Prepare for (1.2) and attend (4.9) omnibus hearing and pre-trial conference. | Goren, Todd M. | 6.10 | 5,642.50 |
| 15-Oct-15 | Attend hearing and pre-trial conference (4.9); draft update to B. Miller, T. Goren and C. Kerr regarding hearing (.2). | Lawrence, J. Alexander | 5.10 | 4,845.00 |
| 20-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 9.90 | 2,227.50 |
| 20-Oct-15 | Prepare for (.8) and attend (2.3) hearing regarding EFIH makewholes. | Goren, Todd M. | 3.10 | 2,867.50 |
| 20-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Hou, Timothy | 10.40 | 2,340.00 |
| 20-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 10.60 | 2,385.00 |
| 20-Oct-15 | Participate telephonically on Computershare v. EFIH oral argument on second lien trustee seeking summary judgment on makewhole payment under indenture. | Miller, Brett H. | 2.40 | 2,580.00 |
| 20-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Ofosu-Antwi, Elsie J. | 10.30 | 2,317.50 |
| 20-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Thomas, Philip T. | 10.70 | 2,407.50 |
| 21-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 4.60 | 1,035.00 |
| 21-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Hou, Timothy | 3.10 | 697.50 |
| 21-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 6.10 | 1,372.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5482820
Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Ofosu-Antwi, Elsie J. | 5.80 | 1,305.00 |
| 21-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Thomas, Philip T. | 10.70 | 2,407.50 |
| 23-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 7.60 | 1,710.00 |
| 23-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Hou, Timothy | 7.60 | 1,710.00 |
| 23-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 6.00 | 1,350.00 |
| 23-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Ofosu-Antwi, Elsie J. | 8.60 | 1,935.00 |
| 23-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Thomas, Philip T. | 10.40 | 2,340.00 |
| 24-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 9.60 | 2,160.00 |
| 24-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 11.90 | 2,677.50 |
| 25-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 6.10 | 1,372.50 |
| 25-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 11.40 | 2,565.00 |
| 25-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Thomas, Philip T. | 11.60 | 2,610.00 |
| 26-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 10.40 | 2,340.00 |
| 26-Oct-15 | Prepare for (.6) and attend (.7) hearing on third interim fee period. | Goren, Todd M. | 1.30 | 1,202.50 |
| 26-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Hou, Timothy | 9.90 | 2,227.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820

Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 11.40 | 2,565.00 |
| 26-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Ofosu-Antwi, Elsie J. | 9.20 | 2,070.00 |
| 26-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Thomas, Philip T. | 11.80 | 2,655.00 |
| 27-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Cusa, Thomas C. | 10.10 | 2,272.50 |
| 27-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Hou, Timothy | 8.10 | 1,822.50 |
| 27-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Lee, Yumi | 11.40 | 2,565.00 |
| 27-Oct-15 | Review and analyze hearing exhibits identified by EFH committee in connection with plan confirmation hearing. | Thomas, Philip T. | 11.90 | 2,677.50 |
| 28-Oct-15 | Attend hearing regarding pre-trial conference, PIK interest litigation and discovery disputes. | Goren, Todd M. | 5.10 | 4,717.50 |
| 28-Oct-15 | Prepare for (1.3) and attend (5.1) final pre-trial conference before Judge Sontchi. | Kerr, Charles L. | 6.40 | 7,040.00 |
| 28-Oct-15 | Attend omnibus hearing before Judge Sontchi on plan discovery issues and PIK makewhole litigation. | Miller, Brett H. | 5.10 | 5,482.50 |
| 30-Oct-15 | Review objections to PIK settlement in preparation for hearing (.7); participate telephonically in hearing regarding same (.6). | Goren, Todd M. | 1.30 | 1,202.50 |
| 30-Oct-15 | Attend hearing on EFIH PIK note settlement (.6); review filed objections and notices in preparation for same (2.2). | Harris, Daniel J. | 2.80 | 2,100.00 |
| 30-Oct-15 | Prepare for confirmation hearing in Delaware. | Kerr, Charles L. | 2.30 | 2,530.00 |
| 30-Oct-15 | Participate telephonically in hearing on EFIH PIK note settlement (.6); review pleadings in preparation for same (2.8). | Miller, Brett H. | 3.40 | 3,655.00 |
| **Total: 024** | **Hearings** | | **311.60** | **103,985.00** |

**Other Motions/Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Oct-15 | Review motion for potential bid on assets. | Goren, Todd M. | 0.30 | 277.50 |
| 05-Oct-15 | Review draft NDA and joinder regarding Debtors' motion to purchase assets (.7); correspondence with FTI, Lazard and K&E regarding same (.4). | Goren, Todd M. | 1.10 | 1,017.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5482820

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Oct-15 | Correspondence and call with T. Cowan (Lazard) regarding bid motion (.4); correspondence with FTI regarding same (.2); review draft bid motion (.7); correspondence with A. Yenamandra (K&E) regarding same (.3). | Goren, Todd M. | 1.60 | 1,480.00 |
| 07-Oct-15 | Review motion to bid on assets (.4) and Carter declaration in support (.4); review FTI markup of NDA joinder regarding same (.3); correspondence with FTI and K&E (.3); call with A. Yenamandra (K&E) (.2) regarding same. | Goren, Todd M. | 1.60 | 1,480.00 |
| 07-Oct-15 | Review and comment on Debtors' proposed motion to acquire certain generation assets (1.4); correspondence with Committee's financial advisors regarding review of motion to acquire certain generation assets and Committee's due diligence on proposed purchase of such assets (1.2); correspondence with Committee co-chairs regarding potential purchase of generation assets (.4); correspondence with Debtors advisors regarding the confidential terms of the bid on generation assets (.6). | Miller, Brett H. | 3.60 | 3,870.00 |
| 09-Oct-15 | Correspondence with A. Yenamandra (K&E) and M. Diaz (FTI) regarding FTI joinder to NDA on bidding motion (.4); revise joinder regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 12-Oct-15 | Review filed version of bidding motion and declaration (.4); correspondence with M. Diaz (FTI) and A. Yenamandra (K&E) regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 13-Oct-15 | Correspond with FTI regarding bidding motion. | Goren, Todd M. | 0.20 | 185.00 |
| 15-Oct-15 | Correspond with FTI regarding bidding motion. | Goren, Todd M. | 0.30 | 277.50 |
| 16-Oct-15 | Call with FTI regarding motion to bid for generation assets (.7); call with A. Yenamandra (K&E) regarding same (.2); call with J. Adlerstein (Paul Weiss) regarding same (.3); review potential regulatory issues with same (.6). | Goren, Todd M. | 1.80 | 1,665.00 |
| 19-Oct-15 | Review analysis of potential purchase of generation assets by Debtors (1.3); correspondence with Committee co-chairs regarding purchase of generation assets (.4); correspondence with Debtors regarding purchase of generation assets (.4). | Miller, Brett H. | 2.10 | 2,257.50 |
| 26-Oct-15 | Review updated draft order regarding bidding motion; call/correspondence with A. Yenamandra (K&E). | Goren, Todd M. | 0.40 | 370.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                          Invoice Number: 5482820
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 27-Oct-15 | Review updated order regarding competitive bidding motion (.3); correspondence with A. Yenamandra regarding same (.2); review McFarland declaration in support of same (.2). | Goren, Todd M. | 0.70 | 647.50 |
| **Total: 029** | **Other Motions/Applications** | | **15.10** | **14,822.50** |
| | | | | |
| **Time Entry Review** | | | | |
| 27-Oct-15 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 4.40 | 3,300.00 |
| 28-Oct-15 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.30 | 1,725.00 |
| **Total: 032** | **Time Entry Review** | | **6.70** | **5,025.00** |
| | | | | |
| **Fee Objection Discussion and Litigation** | | | | |
| 02-Oct-15 | Review backup information requested by fee committee (.4); correspondence to E. West (Godfrey & Khan) concerning settlement offer on fee letter (.3). | Marinuzzi, Lorenzo | 0.70 | 717.50 |
| 13-Oct-15 | Review proposed final resolution on interim fees. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| **Total: 033** | **Fee Objection Discussion and Litigation** | | **1.30** | **1,332.50** |
| | | | | |
| **Mediation** | | | | |
| 01-Oct-15 | Negotiate non-disclosure agreement for Oppenheimer related to PCRB mediation (1.8); correspondence regarding PCRB mediation requirements (.6). | Miller, Brett H. | 2.40 | 2,580.00 |
| 02-Oct-15 | Call with P. Borowitz (mediator) regarding PCRB mediation (.3); review draft NDA for PCRBs (.7); correspondence with K. Gwynne (Reed Smith) regarding same (.2). | Goren, Todd M. | 1.20 | 1,110.00 |
| 02-Oct-15 | Correspondence regarding negotiation of non-disclosure agreement for Oppenheimer in PCRB mediation (.7); correspondence with Committee co-chairs regarding PCRB mediation process (.4). | Miller, Brett H. | 1.10 | 1,182.50 |
| 03-Oct-15 | Review and analyze PCRB and treatment of them under plan of reorganization (1.2); prepare memorandum regarding PCRB issues (.6); correspondence with mediator regarding continuing mediation with PCRBs (.4). | Miller, Brett H. | 2.20 | 2,365.00 |
| 09-Oct-15 | Call with K. Gwynne (Reed Smith) regarding plan mediation and NDA (.3); review updated draft Oppenheimer NDA (.4); correspondence with K. Gwynne (Reed Smith) and K&E regarding same (.2). | Goren, Todd M. | 0.90 | 832.50 |
| 15-Oct-15 | Correspondence with P. Borowitz (mediator) and mediation parties regarding PCRB mediation. | Goren, Todd M. | 0.40 | 370.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                 Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date:  November 30, 2015

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 16-Oct-15 | Call with P. Borowitz (mediator) regarding mediation (.3); review PCRB mediation status (.2); correspond with B. Miller regarding same (.1). | Goren, Todd M. | 0.60 | 555.00 |
| 20-Oct-15 | Review PCRB mediation statements. | Goren, Todd M. | 0.70 | 647.50 |
| 21-Oct-15 | Review mediation statements (.4); call and correspondence with mediator regarding same (.7). | Goren, Todd M. | 1.10 | 1,017.50 |
| 22-Oct-15 | Review proposed notice of amended mediation order (.2); discuss same with B. Miller (.2). | Goren, Todd M. | 0.40 | 370.00 |
| 22-Oct-15 | Negotiate extension of mediation order and inclusion of PCRB parties to plan mediation (1.2); review and comment on mediation extension order (.3); discuss same with T. Goren (.2) correspondence with Committee on approval of notice extending mediation (.2). | Miller, Brett H. | 1.90 | 2,042.50 |
| 25-Oct-15 | Review mediation briefs and Lazard sensitivity analysis of distribution matrix at certain settlement levels (1.6), correspondence with mediator regarding Lazard analysis (.4); draft memorandum regarding open mediation points related to confirmation hearing (.6). | Miller, Brett H. | 2.60 | 2,795.00 |
| 27-Oct-15 | Call/correspondence with P. Borowitz (Mediator) regarding mediation. | Goren, Todd M. | 0.30 | 277.50 |
| 27-Oct-15 | Calls with P. Borowitz (Mediator) regarding PCRB plan mediation (.4); review PCRB plan mediation materials (1.2); correspondence with TCEH committee co-chairs regarding PCRB plan mediation and possible plan settlements (.8). | Miller, Brett H. | 2.40 | 2,580.00 |
| **Total: 034** | **Mediation** | | **18.20** | **18,725.00** |
| | Client Accommodation | | | (16,702.50) |

Current Fees    1,020,092.00

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5482820

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date:  November 30, 2015

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|-----|-----------|------|-------|-------|
| 15632 | Bell, Jeffery | 875.00 | 3.10 | 2,712.50 |
| 14140 | Goren, Todd M. | 925.00 | 172.10 | 159,192.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 23.00 | 29,900.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 60.20 | 66,220.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 43.00 | 40,850.00 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 15.20 | 15,580.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 176.70 | 189,952.50 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 26.40 | 23,628.00 |
| 19086 | Birkenfeld, Alexander | 495.00 | 26.30 | 13,018.50 |
| 20018 | Butterfield, Benjamin | 495.00 | 49.70 | 24,601.50 |
| 14953 | Dort, Malcolm K. | 680.00 | 2.10 | 1,428.00 |
| 18102 | Harris, Daniel J. | 750.00 | 50.20 | 37,650.00 |
| 99797 | Martin, Samantha | 760.00 | 152.60 | 115,976.00 |
| 14078 | Richards, Erica J. | 760.00 | 117.90 | 89,604.00 |
| 19772 | Young, Brennan W. | 440.00 | 3.40 | 1,496.00 |
| 18811 | Peck, James Michael | 1,095.00 | 3.30 | 3,613.50 |
| 16698 | Hildbold, William M. | 680.00 | 30.90 | 21,012.00 |
| 03564 | Curtis, Michael E. | 345.00 | 12.60 | 4,347.00 |
| 13849 | Guido, Laura | 320.00 | 20.10 | 6,432.00 |
| 12472 | Kline, John T. | 340.00 | 4.40 | 1,496.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 7.80 | 2,340.00 |
| 15029 | Bergelson, Vadim | 310.00 | 20.20 | 6,262.00 |
| 19427 | Cusa, Thomas C. | 225.00 | 185.30 | 41,692.50 |
| 19431 | Hou, Timothy | 225.00 | 161.70 | 36,382.50 |
| 19433 | Lee, Yumi | 225.00 | 161.80 | 36,405.00 |
| 19434 | Ofosu-Antwi, Elsie J. | 225.00 | 112.70 | 25,357.50 |
| 19437 | Thomas, Philip T. | 225.00 | 176.20 | 39,645.00 |
| | Client Accommodation – ½ Non Working Travel | | | (11,677.50) |
| | Client Accommodation – Time Entry Review | | | (5,025.00) |
| | **TOTAL** | | **1,818.90** | **1,020,092.00** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5482820
Invoice Date:  November 30, 2015

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 003 | Assumption and Rejection of Leases and Contracts | 1.20 | 912.00 |
| 006 | Business Operations | 1.00 | 892.00 |
| 007 | Case Administration | 22.50 | 12,910.00 |
| 008 | Claims Administration and Objections | 10.50 | 9,255.50 |
| 011 | Employment and Fee Applications | 28.40 | 17,543.50 |
| 012 | Employment and Fee Application Objections | 0.60 | 555.00 |
| 014 | Other Litigation | 15.50 | 14,181.50 |
| 015 | Meetings and Communications with Creditors | 13.30 | 11,605.50 |
| 016 | Non-Working Travel | 25.40 | 23,355.00 |
| 017 | Plan and Disclosure Statement | 584.50 | 499,415.00 |
| 021 | Tax | 72.40 | 61,756.50 |
| 023 | Discovery | 690.70 | 240,523.00 |
| 024 | Hearings | 311.60 | 103,985.00 |
| 029 | Other Motions/Applications | 15.10 | 14,822.50 |
| 032 | Time Entry Review | 6.70 | 5,025.00 |
| 033 | Fee Objection Discussion and Litigation | 1.30 | 1,332.50 |
| 034 | Mediation | 18.20 | 18,725.00 |
| | Client Accommodation – ½ Non-Working Travel | 0.00 | (11,677.50) |
| | Client Accommodation – Time Entry Review | 0.00 | (5,025.00) |
| | **TOTAL** | **1,818.90** | **1,020,092.00** |

45

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5482820

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: November 30, 2015

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Oct-15 | On-line Research – LEXIS (October 1-31) | 1,713.10 |
| 31-Oct-15 | On-line Research – WESTLAW (October 1-31) | 3,394.30 |
| 14-Oct-15 | Travel, train, A. Lawrence, travel to Delaware for hearing, 10/15/15 | 108.00 |
| 15-Oct-15 | Travel, train, A. Lawrence, return travel from hearing in Delaware, 10/15/15 | 190.00 |
| 15-Oct-15 | Travel, parking, T. Goren, train station, 10/15/15 | 21.00 |
| 15-Oct-15 | Travel, exchange fee, T. Goren, travel from hearing in Delaware, 10/15/15 | 75.00 |
| 15-Oct-15 | Travel, train, T. Goren, return travel from hearing in Delaware, 10/15/15 | 108.00 |
| 15-Oct-15 | Travel, train, T. Goren, travel to Delaware for hearing, 10/15/15 | 183.00 |
| 15-Oct-15 | Travel, taxi/car service, A. Lawrence, ground travel in Delaware, 10/15/15 | 8.00 |
| 19-Oct-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 10/20/15 | 291.00 |
| 20-Oct-15 | Travel, parking, T. Goren, train station, 10/20/15 | 21.00 |
| 22-Oct-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 10/26/15 | 216.00 |
| 26-Oct-15 | Travel, taxi/car service, T. Goren, ground travel in Delaware, 10/26/15 | 18.00 |
| 26-Oct-15 | Travel, parking, T. Goren, train station, 10/26/15 | 21.00 |
| 26-Oct-15 | Travel, taxi/car service, T. Goren, ground travel from office to train station, 10/26/15 | 101.15 |
| 28-Oct-15 | Travel, parking, T. Goren, train station, 10/28/15 | 21.00 |
| 28-Oct-15 | Travel, taxi/car service, T. Goren, ground travel in Delaware, 10/28/15 | 8.00 |
| 28-Oct-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 10/28/15 | 366.00 |
| 28-Oct-15 | Travel, train, C. Kerr, travel to Delaware for hearing, 10/28/15 | 183.00 |
| 28-Oct-15 | Travel, agent fee, C. Kerr, travel to Delaware for hearing, 10/28/15 | 7.00 |
| 28-Oct-15 | Travel, train, C. Kerr, return travel from hearing in Delaware, 10/28/15 | 126.00 |
| 28-Oct-15 | Travel, C. Kerr, ground travel to train station for hearing in Delaware, 10/28/15 | 172.88 |
| 24-Oct-15 | Local meals, S. Martin, 10/24/15, 1:17PM (weekend) | 15.54 |
| 25-Oct-15 | Local meals, S. Martin, 10/25/15, 12:59PM (weekend) | 20.00 |
| 25-Oct-15 | Local meals, W. Hildbold, 10/25/15, 5:22PM (weekend) | 20.00 |
| 27-Oct-15 | Local meals, A. Birkenfeld, 10/27/15, 7:58PM | 12.74 |
| 05-Oct-15 | Local travel, taxi/car service, S. Martin, 10/5/15, 10:38PM | 17.75 |
| 13-Oct-15 | Local travel, taxi/car service, S. Martin, 10/13/15, 10:15PM | 27.92 |
| 14-Oct-15 | Local travel, taxi/car service, S. Martin, 10/14/15, 10:35PM | 29.66 |
| 19-Oct-15 | Local travel, taxi/car service, S. Martin, 10/19/15, 10:37PM | 19.60 |
| 20-Oct-15 | Local travel, taxi/car service, S. Martin, 10/20/15, 11:47PM | 21.57 |
| 21-Oct-15 | Local travel, taxi/car service, S. Martin, 10/21/15, 10:13PM | 15.95 |
| 25-Oct-15 | Local travel, taxi/car service, W. Hildbold, 10/25/15, 6:11PM (weekend) | 32.00 |
| 26-Oct-15 | Local travel, taxi/car service, B. Butterfield, 10/26/15, 10:55PM | 17.72 |
| 27-Oct-15 | Local travel, taxi/car service, A. Birkenfeld, 10/27/15, 9:44PM | 8.30 |
| 01-Oct-15 | Miscellaneous disbursement, CourtCall, T. Goren telephonic hearing appearance 9/28/15 | 44.00 |
| 08-May-15 | EDiscovery fees EPIQ, review user monthly fee | 525.00 |
| 05-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/5/15 | 73.30 |
| 09-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/9/15 | 119.12 |
| 09-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/9/15 | 66.53 |
| 16-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/16/15 | 119.64 |
| 16-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/16/15 | 67.05 |
| 30-Oct-15 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 22 | 9.03 |
| 30-Oct-15 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 22 | 9.03 |

**MORRISON | FOERSTER**

Matter Number: 073697-0000001                                   Invoice Number: 5482820
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: November 30, 2015

| Date | Description | Value |
|------|-------------|-------|
|  | **Current Disbursements** | **8,643.88** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                  Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date:  November 30, 2015

## Invoice Summary

|                          | U.S.Dollars   |
| ------------------------ | ------------- |
| Total Fees               | 1,020,092.00  |
| Current Disbursements    | 8,643.88      |
| **Total Amount Due**     | **1,028,735.88** |

48

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                      Invoice Number:  5482820
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date:  November 30, 2015

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 21-Oct-14 | 5378314 | USD | 0.00 | 0.00 | 163,136.43 |
| 23-Oct-14 | 5378808 | USD | 0.00 | 0.00 | 293,487.60 |
| 18-Nov-14 | 5386988 | USD | 0.00 | 0.00 | 169,037.24 |
| 25-Nov-14 | 5389453 | USD | 0.00 | 0.00 | 268,028.74 |
| 30-Jan-15 | 5404278 | USD | 0.00 | 0.00 | 169,747.44 |
| 10-Feb-15 | 5405904 | USD | 0.00 | 0.00 | 111,369.87 |
| 16-Jul-15 | 5445280 | USD | 0.00 | 0.00 | 350,164.30 |
| 24-Aug-15 | 5455841 | USD | 0.00 | 0.00 | 306,958.00 |
| 30-Sep-15 | 5465626 | USD | 0.00 | 0.00 | 321,733.60 |
| 02-Oct-15 | 5466302 | USD | 0.00 | 0.00 | 219,841.90 |
| 13-Nov-15 | 5478624 | USD | 0.00 | 0.00 | 782,553.50 |

# **November 2015**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** ▉▉▉▉▉
Invoice Number: 5496423
Invoice Date: January 27, 2016

Client/Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:          BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through November 30, 2015*

|                                                      | U.S.Dollars  |
| ---------------------------------------------------- | ------------ |
| Current Fees                                         | 727,160.00   |
| Client Accommodation – ½ Non-Working Travel          | (17,019.25)  |
| Client Accommodation – Time Entry Review             | (6,982.50)   |
| Current Fees Value                                   | 703,158.25   |
| Current Disbursements                                | 48,633.55    |
| **Total This Invoice**                               | **751,791.80** |

**Payment may be made by Electronic Funds transfer to the firm's account**

▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉
▉▉▉▉▉▉▉▉▉▉▉▉▉

MORRISON | FOERSTER

Matter Number:  073697-0000001                        Invoice Number:  5496423
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: January 27, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Case Administration** | | | | |
| 02-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 02-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 02-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Humphreys, Thomas A. | 0.60 | 780.00 |
| 02-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 02-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 02-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 03-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (1.4); update case calendar (.8) and provide updates to internal working group (.3). | Guido, Laura | 2.60 | 832.00 |
| 04-Nov-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 05-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings (.2); update case calendar (.3) and provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 06-Nov-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Goren, Todd M. | 0.60 | 555.00 |
| 09-Nov-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Kerr, Charles L. | 0.60 | 660.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Marinuzzi, Lorenzo | 0.60 | 615.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Reigersman, Remmelt A. | 0.60 | 537.00 |
| 09-Nov-15 | Participate in weekly internal meeting regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 10-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.3); update case calendar (.3) and provide updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 11-Nov-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 12-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4) and provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 13-Nov-15 | Compile select Debtors' confirmation exhibits and exhibits to settlement motion (1.1); circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2). | Guido, Laura | 1.40 | 448.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 0.60 | 555.00 |
| 16-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.3) and provide updates to internal working group (.1). | Guido, Laura | 0.60 | 192.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.60 | 660.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Lawrence, J. Alexander | 0.60 | 570.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.60 | 456.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Miller, Brett H. | 0.60 | 645.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.60 | 657.00 |
| 16-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |
| 17-Nov-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496423

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 18-Nov-15 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 19-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4) and provide updates to internal working group (.2). | Guido, Laura | 0.90 | 288.00 |
| 20-Nov-15 | Circulate notice of ECF filings to attorneys (.2); retrieve and distribute recently filed pleadings to internal working group (.4). | Guido, Laura | 0.60 | 192.00 |
| 23-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.4) and provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 24-Nov-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 25-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 30-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 0.40 | 370.00 |
| 30-Nov-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.4); update case calendar (.4); provide updates to internal working group (.2). | Guido, Laura | 1.10 | 352.00 |
| 30-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.40 | 440.00 |
| 30-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Martin, Samantha | 0.40 | 304.00 |
| 30-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.40 | 438.00 |
| 30-Nov-15 | Participate in weekly meeting with internal working group regarding case status and next steps. | Richards, Erica J. | 0.40 | 304.00 |
| **Total: 007** | **Case Administration** | | **29.10** | **18,727.00** |

**Claims Administration and Objections**

| | | | | |
|---|---|---|---|---|
| 06-Nov-15 | Review EFIH PIK notes trustee's claim regarding principal of PIK notes (.6); review PIK notes settlement for percentage of holders (.7); review direction letter for information regarding holders (.6); review 2019 for EFIH PIK notes holders in ad hoc group (.2). | Hildbold, William M. | 2.10 | 1,428.00 |

4

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5496423
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Nov-15 | Correspond with C. Ward (Polsinelli) and W. Hildbold regarding recent Judge Sontchi PPI decision. | Goren, Todd M. | 0.40 | 370.00 |
| 16-Nov-15 | Review updated FTI claims analysis for unsecured claims at TCEH entities (.8); review filed EPA claims against TCEH entities and Debtors' objection to claims (2.2); draft memorandum regarding EPA claims (.7). | Miller, Brett H. | 3.70 | 3,977.50 |
| **Total: 008** | **Claims Administration and Objections** | | **6.20** | **5,775.50** |
| | | | | |
| **Employee Benefits and Pensions** | | | | |
| 25-Nov-15 | Review and analyze motion to approve 2016 compensation plan. | Goren, Todd M. | 1.30 | 1,202.50 |
| 30-Nov-15 | Review PBGC resolution regarding ongoing pension obligations post-effective date (1.3); review and comment on EFH compensation 2016 plan being proposed by Debtors (.9); draft memorandum regarding ongoing compensation plans for Debtors (.4). | Miller, Brett H. | 2.60 | 2,795.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **3.90** | **3,997.50** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 05-Nov-15 | Compile total holdback amounts for fourth interim period. | Guido, Laura | 0.10 | 32.00 |
| 13-Nov-15 | Prepare MoFo's September 2015 fee statement. | Guido, Laura | 0.80 | 256.00 |
| 17-Nov-15 | Compile and coordinate filing and service of MoFo's September fee statement; revise same. | Guido, Laura | 0.40 | 128.00 |
| 18-Nov-15 | Confer with T. Walper (MTO) regarding NextEra; call with R. Gitlin (fee committee chair) regarding fee committee issues. | Peck, James Michael | 0.30 | 328.50 |
| **Total: 011** | **Employment and Fee Applications** | | **1.60** | **744.50** |
| | | | | |
| **Financing and Cash Collateral** | | | | |
| 10-Nov-15 | Review draft DIP amendment. | Goren, Todd M. | 0.60 | 555.00 |
| 11-Nov-15 | Review amendment to DIP (.4) and original DIP credit agreement (.7); correspond with K&E regarding same (.2). | Goren, Todd M. | 1.30 | 1,202.50 |
| 11-Nov-15 | Review DIP amendment (.4); correspond with T. Goren regarding same (.4). | Martin, Samantha | 0.80 | 608.00 |
| 12-Nov-15 | Review DIP amendment (.2); call with J. Samis (K&E) regarding same (.2); correspond with T. Goren regarding same (.2). | Martin, Samantha | 0.60 | 456.00 |
| **Total: 013** | **Financing and Cash Collateral** | | **3.30** | **2,821.50** |

**Other Litigation**

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Nov-15 | Review Debtors' brief in EFIH first lien makewhole appeal. | Goren, Todd M. | 0.70 | 647.50 |
| 16-Nov-15 | Review appeals documents filed by EFIH PIKs' counsel in District of Delaware. | Kerr, Charles L. | 0.60 | 660.00 |
| 18-Nov-15 | Review second lien motion for direct appeal of makewhole litigation. | Goren, Todd M. | 0.40 | 370.00 |
| 24-Nov-15 | Review EFH objection to direct certification of second lien makewhole. | Goren, Todd M. | 0.40 | 370.00 |
| 29-Nov-15 | Examine pleadings in TTI adversary proceeding regarding resolution of ownership interest and drag along rights in Oncor and affects it could have on REIT plan (1.9); draft memorandum regarding TTI adversary proceeding and potential repercussions (.4). | Miller, Brett H. | 2.30 | 2,472.50 |
| 30-Nov-15 | Review status of TTI adversary proceeding. | Richards, Erica J. | 0.70 | 532.00 |
| **Total: 014** | **Other Litigation** | | **5.10** | **5,052.00** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Nov-15 | Prepare for (.3) and participate on (.4) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 0.70 | 647.50 |
| 02-Nov-15 | Participate on weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.40 | 300.00 |
| 02-Nov-15 | Participate on weekly Committee call regarding case status and strategy (.4); correspond with Committee regarding negotiations with plan objectors (.4). | Miller, Brett H. | 0.80 | 860.00 |
| 02-Nov-15 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.40 | 438.00 |
| 03-Nov-15 | Report to Committee regarding opening statements of settlement and plan confirmation hearing. | Miller, Brett H. | 0.20 | 215.00 |
| 04-Nov-15 | Correspond with Committee co-chairs regarding confirmation hearing and potential settlements. | Miller, Brett H. | 0.30 | 322.50 |
| 05-Nov-15 | Review and revise correspondence to Committee regarding confirmation hearing status. | Goren, Todd M. | 0.30 | 277.50 |
| 05-Nov-15 | Correspond with Committee co-chairs regarding settlement discussions. | Miller, Brett H. | 0.70 | 752.50 |
| 05-Nov-15 | Provide update to Committee regarding confirmation hearing status. | Richards, Erica J. | 1.70 | 1,292.00 |
| 06-Nov-15 | Report to Committee regarding confirmation and settlement agreement hearing. | Miller, Brett H. | 0.60 | 645.00 |
| 09-Nov-15 | Prepare for (.3) and participate on (.6) weekly Committee call regarding case status and strategy. | Goren, Todd M. | 0.90 | 832.50 |
| 09-Nov-15 | Participate in weekly Committee call regarding case status and strategy. | Harris, Daniel J. | 0.60 | 450.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Nov-15 | Participate in weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 09-Nov-15 | Participate in weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 09-Nov-15 | Participate in weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 10-Nov-15 | Review and revise draft correspondence to Committee regarding Fidelity settlement (.3); correspond with B. Guiney (Patterson) and Lowenthal regarding same (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 10-Nov-15 | Correspond with Committee co-chairs regarding plan confirmation witness statements. | Miller, Brett H. | 0.40 | 430.00 |
| 10-Nov-15 | Correspond with Committee regarding status of Fidelity settlement. | Richards, Erica J. | 0.80 | 608.00 |
| 11-Nov-15 | Correspond with Committee co-chairs regarding upcoming confirmation hearing schedule and likely settlements. | Miller, Brett H. | 0.60 | 645.00 |
| 13-Nov-15 | Correspond with K. Gwynne (Reed Smith) regarding Fidelity settlement (.3); review and revise correspondence to Committee regarding confirmation and negotiation status (.4). | Goren, Todd M. | 0.70 | 647.50 |
| 13-Nov-15 | Correspond with Committee regarding developments in confirmation hearing. | Richards, Erica J. | 1.20 | 912.00 |
| 16-Nov-15 | Prepare for (.3) and participate on (.6) weekly Committee call regarding case status and strategy; correspond with D. Lowenthal (Patterson) regarding confirmation schedule (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 16-Nov-15 | Participate on weekly Committee call regarding case status and strategy (.6); follow-up call with C. Husnick (K&E) regarding EPA claim (.3). | Martin, Samantha | 0.90 | 684.00 |
| 16-Nov-15 | Participate on weekly Committee call regarding case status and strategy. | Miller, Brett H. | 0.60 | 645.00 |
| 16-Nov-15 | Participate on weekly Committee call regarding case status and strategy. | Peck, James Michael | 0.60 | 657.00 |
| 16-Nov-15 | Participate on weekly Committee call regarding case status and strategy. | Richards, Erica J. | 0.60 | 456.00 |
| 17-Nov-15 | Correspond with Committee co-chairs regarding options to settle EPA claims. | Miller, Brett H. | 0.40 | 430.00 |
| 18-Nov-15 | Correspond with Committee regarding status of resolution of objections to plan confirmation. | Miller, Brett H. | 0.30 | 322.50 |
| 18-Nov-15 | Correspond with Committee regarding case developments. | Richards, Erica J. | 0.60 | 456.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423
Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Nov-15 | Call with Committee chairs regarding settlement status (.3); correspond with Committee regarding call (.2); discuss case status with J. Jonas (Brown Rudnick) and D. Lowenthal (Patterson) (.4). | Goren, Todd M. | 0.90 | 832.50 |
| 19-Nov-15 | Correspond with Committee regarding status of confirmation hearing and resolution of certain objections. | Miller, Brett H. | 0.80 | 860.00 |
| 20-Nov-15 | Correspond with J. Marshall (Brown Rudnick) regarding confirmation and settlement status (.1); prepare for (.4) and participate on (.8) Committee call; review and revise correspondence to Committee regarding EFH committee settlement (.3). | Goren, Todd M. | 1.60 | 1,480.00 |
| 20-Nov-15 | Participate on call with Committee regarding case status and next steps. | Kerr, Charles L. | 0.80 | 880.00 |
| 20-Nov-15 | Participate on call with Committee regarding case status and next steps. | Martin, Samantha | 0.80 | 608.00 |
| 20-Nov-15 | Participate on call with Committee regarding case status and next steps (.8); correspond with Committee regarding resolution of remaining objections to plan and settlement agreement (.4). | Miller, Brett H. | 1.20 | 1,290.00 |
| 20-Nov-15 | Participate on call with Committee regarding case status and next steps. | Peck, James Michael | 0.80 | 876.00 |
| 20-Nov-15 | Correspond with Committee regarding upcoming call (.4); participate on call with Committee regarding case status and next steps (.8). | Richards, Erica J. | 1.20 | 912.00 |
| 21-Nov-15 | Correspond with Committee co-chairs regarding status of EPA and EFCH settlements. | Miller, Brett H. | 0.30 | 322.50 |
| 22-Nov-15 | Correspond with Committee co-chairs regarding EFH settlement agreement. | Miller, Brett H. | 0.40 | 430.00 |
| 22-Nov-15 | Correspond with Committee regarding EFH committee and EFH notes trustee settlements. | Richards, Erica J. | 0.40 | 304.00 |
| 23-Nov-15 | Correspond with Committee regarding EFH committee (.4); correspond with J. Marshall (Brown Rudnick) regarding same (.3); correspond with D. Lowenthal (Patterson) regarding same (.4). | Goren, Todd M. | 1.10 | 1,017.50 |
| 23-Nov-15 | Correspond with Committee regarding pending settlements of confirmation objections and revisions to hearing schedule. | Richards, Erica J. | 0.40 | 304.00 |
| 24-Nov-15 | Correspond with J. Marshall (Brown Rudnick) regarding plan settlements (.3); correspond with M. Edelman (Vedder) regarding same (.2); review and revise correspondence to Committee regarding same (.3). | Goren, Todd M. | 0.80 | 740.00 |
| 24-Nov-15 | Correspond with Committee regarding case developments. | Richards, Erica J. | 1.10 | 836.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Nov-15 | Correspond with Committee regarding remaining confirmation and settlement agreement hearings (.8); correspond with Committee co-chairs regarding release of signature pages for plan documents (.4). | Miller, Brett H. | 1.20 | 1,290.00 |
| 25-Nov-15 | Correspond with Committee regarding outcome of hearing. | Richards, Erica J. | 0.90 | 684.00 |
| 30-Nov-15 | Prepare for (.6) and participate on (.3) weekly Committee call regarding case status and next steps. | Goren, Todd M. | 0.90 | 832.50 |
| 30-Nov-15 | Participate on weekly Committee call regarding case status and next steps (.3); meet with UMB to discuss resolution of PIK interest, makewhole issues and necessary plan modifications (1.3). | Miller, Brett H. | 1.60 | 1,720.00 |
| 30-Nov-15 | Participate on weekly Committee call regarding case status and next steps. | Peck, James Michael | 0.30 | 328.50 |
| 30-Nov-15 | Participate on weekly Committee call regarding case status and next steps. | Richards, Erica J. | 0.30 | 228.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **36.60** | **34,031.50** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Nov-15 | Travel to/from Delaware for EFH committee deposition. | Richards, Erica J. | 2.40 | 1,824.00 |
| 03-Nov-15 | Travel to Delaware for confirmation hearing. | Goren, Todd M. | 2.40 | 2,220.00 |
| 04-Nov-15 | Return travel from confirmation hearing in Delaware. | Goren, Todd M. | 2.40 | 2,220.00 |
| 05-Nov-15 | Travel to Delaware for confirmation hearing. | Goren, Todd M. | 2.30 | 2,127.50 |
| 06-Nov-15 | Return travel from confirmation hearing in Delaware. | Goren, Todd M. | 2.80 | 2,590.00 |
| 06-Nov-15 | Return travel from confirmation hearing in Delaware. | Kerr, Charles L. | 3.40 | 3,740.00 |
| 12-Nov-15 | Travel to Delaware for confirmation hearing. | Goren, Todd M. | 2.20 | 2,035.00 |
| 13-Nov-15 | Return travel from confirmation hearing in Delaware. | Goren, Todd M. | 2.80 | 2,590.00 |
| 13-Nov-15 | Return travel from confirmation hearing in Delaware. | Kerr, Charles L. | 3.70 | 4,070.00 |
| 19-Nov-15 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 5.20 | 4,810.00 |
| 19-Nov-15 | Return travel from confirmation hearing in Delaware. | Kerr, Charles L. | 4.80 | 5,280.00 |
| 25-Nov-15 | Travel to/from Delaware for confirmation hearing. | Richards, Erica J. | 0.70 | 532.00 |
| **Total: 016** | **Non-Working Travel** | | **35.10** | **34,038.50** |

**Plan and Disclosure Statement**

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Nov-15 | Review and analyze replies filed in support of confirmation of EFH plan. | Harris, Daniel J. | 1.20 | 900.00 |
| 01-Nov-15 | Review Debtors' reply papers in support of confirmation and settlement (1.1); discuss same with A. Lawrence (.2). | Kerr, Charles L. | 1.30 | 1,430.00 |
| 01-Nov-15 | Correspond with K&E, Venable, Cole Schotz, M. McKane (K&E), B. Miller and T. Goren regarding plan confirmation (.6); discuss confirmation with C. Kerr (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 01-Nov-15 | Continue drafting script for confirmation opening. | Richards, Erica J. | 2.20 | 1,672.00 |
| 02-Nov-15 | Review confirmation and settlement reply briefs (3.4); review direct testimony for confirmation hearing (2.9); review and revise opening statement for confirmation hearing (1.3). | Goren, Todd M. | 7.60 | 7,030.00 |
| 02-Nov-15 | Review amended settlement terms with EFIH PIK holders (.9) review Debtors' in limine motion for M. Rule (.8); review Debtors' in limine motion for Henkin (.7). | Marinuzzi, Lorenzo | 2.40 | 2,460.00 |
| 02-Nov-15 | Prepare for confirmation and approval of plan settlement agreement (review pleadings, prepare script). | Miller, Brett H. | 11.90 | 12,792.50 |
| 03-Nov-15 | Review Lazard analysis of PCRB settlement. | Goren, Todd M. | 0.40 | 370.00 |
| 03-Nov-15 | Review several Lazard projections on illustrative creditor recoveries following settlement. | Humphreys, Thomas A. | 0.30 | 390.00 |
| 03-Nov-15 | Meet with W&C and MTO regarding settlement hearing and plan confirmation | Miller, Brett H. | 5.10 | 5,482.50 |
| 04-Nov-15 | Review and comment on EFIH PIK settlement agreement (.7); review revised declarations regarding direct testimony of Debtors' witnesses (.9). | Miller, Brett H. | 1.60 | 1,720.00 |
| 05-Nov-15 | Review direct testimony for confirmation hearing (1.4); meeting with B. Guiney (Patterson) regarding status of plan confirmation (1.3); review and revise proposed language for plan regarding PCRB settlement (.6). | Goren, Todd M. | 3.30 | 3,052.50 |
| 05-Nov-15 | Meetings with W&C after hearing to discuss plan confirmation and potential settlement issues. | Miller, Brett H. | 3.10 | 3,332.50 |
| 06-Nov-15 | Review EFIH PIK settlement documents and AST indenture trustee direction letter. | Miller, Brett H. | 0.40 | 430.00 |
| 07-Nov-15 | Review EFIH PIK makewhole and post-petition interest briefing regarding proposed settlement and rights of non-settling EFIH PIK holders to continue objection to confirmation (1.4); review EPA objection to plan confirmation and potential environmental claims that were asserted (1.2). | Miller, Brett H. | 2.60 | 2,795.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001                           Invoice Number: 5496423
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 09-Nov-15 | Review EFIH indentures and plan regarding impairment issues (1.6); discuss same with E. Richards (.2); review hearing transcript regarding points for post-trial briefing (1.6); review updated documents regarding Fidelity deal (.9); correspond with M. Brown (W&C) regarding same (.3); review direct testimony for Thursday and Friday hearing dates (1.3). | Goren, Todd M. | 5.90 | 5,457.50 |
| 09-Nov-15 | Research caselaw regarding finality of decision by bankruptcy court (1.1); research caselaw regarding survival of liens after discharge (1.6); review indenture for interest on legal fees (1.4). | Hildbold, William M. | 4.10 | 2,788.00 |
| 09-Nov-15 | Review and analyze new EFIH PIK settlement papers (.4); meet with A. Lawrence regarding status of confirmation (.2); call to M. McKane (K&E) regarding exhibits and possible post-trial briefing (.8). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 09-Nov-15 | Meet with C. Kerr to discuss plan confirmation. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 09-Nov-15 | Review and comment on direct testimony of plan support witnesses for confirmation hearing (2.4); review deposition transcripts for plan support party witnesses for confirmation hearing (3.9). | Miller, Brett H. | 6.30 | 6,772.50 |
| 09-Nov-15 | Discuss research regarding EFIH indenture trustee's entitlement to post-effective date fees and interest with T. Goren (.2); review and analyze Williamson direct testimony for closing arguments and briefing (3.1). | Richards, Erica J. | 3.30 | 2,508.00 |
| 10-Nov-15 | Review research regarding EFIH first/second lien impairment (.7); review plan and indentures regarding same (.9); review updated draft PSA (.4); call with M. Brown (W&C) regarding same (.3); review exhibits and trial testimony for potential post-trial briefing (1.4). | Goren, Todd M. | 3.70 | 3,422.50 |
| 10-Nov-15 | Review EFIH first lien objection to plan and disclosure statement (1.3); research caselaw regarding preclusive effect of judgment prior to final appeal (1.7); review indenture regarding objections to plan and disclosure statement (.9); research caselaw regarding statutory impairment under section 1124 (1.4); review transcript from previous hearings regarding payment of fees and expenses (.8). | Hildbold, William M. | 6.10 | 4,148.00 |
| 10-Nov-15 | Review and analyze EFH appeal on first lien noteholders' claims (.3); review proposed PSA amendments (.4); review and prepare potential confirmation hearing exhibits (.4). | Kerr, Charles L. | 1.10 | 1,210.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 10-Nov-15 | Review direct testimony and expert reports of plan objectors related to confirmation and settlement agreement hearing (3.7); draft memorandum regarding plan and settlement objection issues and testimony of objectors' witnesses (2.1). | Miller, Brett H. | 5.80 | 6,235.00 |
| 10-Nov-15 | Review and analyze Horton direct testimony for closing arguments and briefing (2.1); review and analyze Carter direct testimony for closing arguments and briefing (1.8); review and analyze Smidt direct testimony for closing arguments and briefing (.9); review and analyze Ashby direct testimony for closing arguments and briefing (.4). | Richards, Erica J. | 5.20 | 3,952.00 |
| 11-Nov-15 | Review direct testimony for confirmation hearing (1.3); review final Fidelity settlement documents (.8); review record of confirmation regarding potential post-trial briefing (2.2); meet with internal working group regarding same (.9); review phase 2 deposition notices (.4). | Goren, Todd M. | 5.60 | 5,180.00 |
| 11-Nov-15 | Research caselaw regarding plan impairment for purposes of deeming claim unimpaired (2.4); discussion with E. Richards regarding EFIH first lien noteholder objection (.8); research caselaw regarding preclusive effect of judgment prior to final appeal (1.2); research caselaw regarding statutory impairment under section 1124 (1.8); review plan for objections from first liens (2.1); draft analysis of potential arguments regarding first lien objection (1.8). | Hildbold, William M. | 10.10 | 6,868.00 |
| 11-Nov-15 | Review new exhibits identified by EFH committee (.3); review Fidelity settlement papers (.4); call with M. McKane (K&E) regarding confirmation witnesses and issues for T-side support (.9); correspond with internal working group regarding post-confirmation briefing (.3); follow up on witnesses for confirmation hearing (.6); meet with internal working group regarding post-trial briefing (.9). | Kerr, Charles L. | 3.40 | 3,740.00 |
| 11-Nov-15 | Meet with internal working group to discuss post-trial briefing (.9); correspond with J. Roche (Proskauer), B. Stephany (K&E) and M. Nigham (Nixon Peabody) regarding plan confirmation submission (.1); correspond with C. Kerr and M. McKane (K&E) regarding post-trial briefing (.2). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 11-Nov-15 | Attend meeting with internal working group regarding post-trial briefing (.9); review correspondence regarding plan confirmation summaries (.9). | Martin, Samantha | 1.80 | 1,368.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496423
Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Nov-15 | Review and comment on revised EFH plan settlement agreement and related modifications to plan of reorganization (2.6); correspond with Debtors and plan support parties regarding EFH plan settlement agreement (1.2); review and comment on EFIH PIK settlement and objections of non-settling EFIH PIK holders (1.1); review settlement agreement with EFIH first and second lien trustees regarding withdrawal of plan objections (.8); attend meeting with internal working group regarding post-trial briefing (.9). | Miller, Brett H. | 6.60 | 7,095.00 |
| 11-Nov-15 | Discuss research needed in connection with EFIH first lien noteholder objection with W. Hildbold (.8); review and analyze Ashby direct testimony for closing arguments and briefing (.6); attend meeting with internal working group regarding preparations for post-trial briefing (.9); review and revise analysis of EFIH first lien noteholders' objection (2.3). | Richards, Erica J. | 4.60 | 3,496.00 |
| 12-Nov-15 | Review drafts of settlement term sheet with E-side committee (.8); correspond with internal working group regarding same (.3); correspond with W&C regarding same (.2). | Goren, Todd M. | 1.30 | 1,202.50 |
| 12-Nov-15 | Draft analysis of EFIH first lien objection and potential arguments (2.6); discussion with E. Richards regarding same (.4); correspond with T. Goren and B. Miller regarding same (.1). | Hildbold, William M. | 3.10 | 2,108.00 |
| 12-Nov-15 | Meet with W&C and K&E to discuss settlement negotiation with various objectors (2.4); review and comment on settlement term sheet with EFH committee (1.3). | Miller, Brett H. | 3.70 | 3,977.50 |
| 12-Nov-15 | Research issues related to EFIH first lien impairment arguments (1.3); discuss same with W. Hildbold (.4); revise memorandum analyzing same (1.7). | Richards, Erica J. | 3.40 | 2,584.00 |
| 13-Nov-15 | Review updated drafts of E-side committee settlement term sheet (.7); correspond with M. Shepherd (W&C) (.3) and S. Serajeddini (K&E) (.2) regarding same; review holdings information regarding EFH notes regarding potential E-side committee settlement (.4). | Goren, Todd M. | 1.60 | 1,480.00 |
| 13-Nov-15 | Review EFH indentures for total indebtedness (1.6); review 2019 statements for holdings (.4); create chart of outstanding debt and individual holdings (1.1). | Hildbold, William M. | 3.10 | 2,108.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                          Invoice Number:  5496423
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Nov-15 | Meet with MTO to discuss H. Sawyer's testimony as it relates to EPA objection to confirmation (1.2); draft memorandum regarding EPA objection and potential resolutions (.3); review and comment on revised term sheet with E-side committee (.1). | Miller, Brett H. | 1.60 | 1,720.00 |
| 15-Nov-15 | Correspond with B. Rogers (K&E) regarding plan confirmation exhibits and update tracking chart. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 15-Nov-15 | Correspond with Debtors and plan support parties regarding EFH settlement agreement (.9); review direct testimony of disinterested directors for admission at confirmation hearing (1.2). | Miller, Brett H. | 2.10 | 2,257.50 |
| 16-Nov-15 | Review updated version of proposed E-side committee settlement term sheet (.4); correspond with M. Shepherd (W&C) regarding same (.2); correspond with J. Marshall (Brown Rudnick) regarding same (.2); review Sawyer, Cremens, Ying and MacDougall testimony (1.8); call with C. Husnick (K&E) regarding EPA objection (.3); call and correspond with MTO regarding Sawyer testimony (.7); review plan regarding cash-out election mechanics (.8); correspond with D. Harris and E. Richards regarding same (.2); review analysis of impact of EPA claim (.3). | Goren, Todd M. | 4.90 | 4,532.50 |
| 16-Nov-15 | Review of EFH committee settlement term sheet (.2); review of new proposed trial exhibits for confirmation (.6). | Kerr, Charles L. | 0.80 | 880.00 |
| 16-Nov-15 | Review written direct testimonies for Ashby (.6), Mendelsohn (.6), Dore (.6), Cremens (.7), and Sawyer (.7) in connection with post-trial briefing. | Martin, Samantha | 3.20 | 2,432.00 |
| 16-Nov-15 | Review and comment on revised EFH settlement agreement regarding plan confirmation (2.3); correspond with Debtors and plan support parties regarding EFH settlement agreement and potential modifications to plan of reorganization (3.4). | Miller, Brett H. | 5.70 | 6,127.50 |
| 16-Nov-15 | Conduct legal research regarding follow up needed in connection with potential resolution of EFH committee and EPA plan objections. | Richards, Erica J. | 0.60 | 456.00 |
| 17-Nov-15 | Review updated Ying declaration (.4); review proposed changes to EFH term sheet (.4); correspond with M. Shepherd (W&C) regarding same (.3); review and analyze witness statements for potential points for post-trial briefing (1.9); review redacted Mendelsohn direct testimony (.4); review U.S. Trustee objection to Fidelity settlement (.6); review Lazard analysis of impact of E-side committee settlement (.3); review notices regarding exhibits to be moved into evidence (.6). | Goren, Todd M. | 4.90 | 4,532.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                              Invoice Number:  5496423
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Nov-15 | Review MacDougall written testimony (1.1); review revised lists of trial exhibits (.3); mark up common interest agreement and forward to W. Haskel (K&E) (.6); review proposed trial testimony for D. Ying (.7); review U.S. Trustee objections to Fidelity settlement (.4); review Cremens written testimony (.8). | Kerr, Charles L. | 3.90 | 4,290.00 |
| 17-Nov-15 | Review Ying declaration (.2); correspond with internal working group regarding Ying deposition (.1); review hearing summaries in preparation for post-trial briefing (.8). | Martin, Samantha | 1.10 | 836.00 |
| 17-Nov-15 | Review and analyze BNYM appeal of plan support agreement approval order (1.2); review revised EFH committee plan settlement agreement (.6); review options regarding settling EPA plan objection and payment of claims (1.3); review H. Sawyer declaration and deposition transcript in preparation for his testimony at confirmation hearing (2.4). | Miller, Brett H. | 5.50 | 5,912.50 |
| 17-Nov-15 | Call with E. Geier (K&E), T. Mohan (K&E), T. Goren and D. Harris regarding treatment of certain rejection damages claims under plan (.4); review U.S. Trustee objection to EFIH PIK settlement (.2); review and analyze MacDougall declaration (.4); review and analyze Ying declaration (.9); review and analyze Dore declaration (1.3); review and analyze first day hearing transcript (4.2); review and analyze second day hearing transcript (3.3). | Richards, Erica J. | 10.70 | 8,132.00 |
| 18-Nov-15 | Review NextEra statement regarding confirmation (.2); correspond with internal working group regarding same (.4); review testimony for upcoming days of confirmation hearing (.8); review objections and reply regarding Fidelity/ EFIH PIK settlements (1.1); correspond with K&E regarding same (.3); review proposed changes to common interest agreement (.3). | Goren, Todd M. | 3.10 | 2,867.50 |
| 18-Nov-15 | Review and analyze NextEra statement (.4); review of revised draft omnibus reply in support of EFIH PPI settlement (.3); review new filings addressing Fidelity settlement (1.2). | Kerr, Charles L. | 1.90 | 2,090.00 |
| 18-Nov-15 | Correspondence with B. Miller and E. Richards regarding plan support. | Lawrence, J. Alexander | 0.20 | 190.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496423
Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Nov-15 | Review objections to Fidelity settlement motion (1.4); prepare for EFIH PIK and Fidelity settlement hearings and plan confirmation hearing (4.4); correspond with Debtors and plan support parties regarding EFH committee settlement agreement (1.3); correspond with Debtors and plan support parties regarding NextEra statement (1.2); review and comment on proposed settlement of EPA plan objection (.8). | Miller, Brett H. | 9.10 | 9,782.50 |
| 18-Nov-15 | Review responses filed in connection with Fidelity settlement (1.3); review and analyze Mendelsohn direct testimony (1.8); review and analyze third day confirmation hearing transcript (2.6). | Richards, Erica J. | 5.70 | 4,332.00 |
| 19-Nov-15 | Meet with plan sponsors and objectors regarding attempts to resolve remaining objections to plan and settlement agreement. | Miller, Brett H. | 3.90 | 4,192.50 |
| 19-Nov-15 | Correspondence with T. Goren regarding settlement of E-side committee issues. | Peck, James Michael | 0.20 | 219.00 |
| 20-Nov-15 | Review updated drafts of EFH committee settlement term sheet (1.3); review and revise initial draft of EFH committee settlement agreement (1.8); call with K&E regarding plan changes (.3); call with M. Shepherd (W&C) regarding settlement status (.3); correspond with S. Serajeddini (K&E) regarding plan and settlement status (.6); review cash-out election worksheet (.4); review Rule and Henkin written direct testimony (2.1). | Goren, Todd M. | 6.80 | 6,290.00 |
| 20-Nov-15 | Review updated list of exhibits in evidence (.7); review TTI motion to dismiss appeal (.8); review revised term sheet for settlement with EFH committee (.3); meet with A. Lawrence regarding status of hearing (.4); correspond with T. Goren and B. Miller regarding update on settlement and further hearing days (.1). | Kerr, Charles L. | 2.30 | 2,530.00 |
| 20-Nov-15 | Meet and discuss plan confirmation hearing with C. Kerr. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 20-Nov-15 | Review Henkin testimony (1.1); review Rule testimony for post-trial breifing (.7). | Martin, Samantha | 1.80 | 1,368.00 |
| 20-Nov-15 | Review and comment on EFH committee settlement agreement (2.3); review EFIH PIK settlement agreement with holdout noteholders (1.2); correspond with plan support parties and objectors regarding resolution of remaining plan and settlement agreement objections and revised confirmation hearing schedule (3.7). | Miller, Brett H. | 7.20 | 7,740.00 |
| 20-Nov-15 | Review draft EFH committee settlement documents. | Richards, Erica J. | 0.90 | 684.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Nov-15 | Correspond with M. Nigham (Nixon Peabody) and B. Miller regarding plan confirmation. | Lawrence, J. Alexander | 0.20 | 190.00 |
| 21-Nov-15 | Review plan settlement documents and issues related to EPA settlement (1.4); correspond with plan support parties regarding EPA and EFCH note settlements (1.2) | Miller, Brett H. | 2.60 | 2,795.00 |
| 22-Nov-15 | Review and revise updated drafts of EFH committee settlement documents (1.7); correspond with M. Shepherd (W&C) and S. Serajeddini (K&E) regarding same (.4). | Goren, Todd M. | 2.10 | 1,942.50 |
| 22-Nov-15 | Review and comment on settlement agreement with EFH committee and related changes to plan of reorganization and settlement agreement (1.8); correspond with plan support parties regarding EFH settlement agreement (.6). | Miller, Brett H. | 2.40 | 2,580.00 |
| 23-Nov-15 | Review updated EFH committee settlement documents (.8); review updated draft of plan (1.7); review proposed EPA settlement agreement (.6); call with E. Geier (K&E) regarding same (.3); calls with J. Adlerstein (Paul Weiss) regarding same (.4); calls with M. Cordasco (FTI) regarding cash-out election analysis (.4); review A&M analysis of same (.3); call with C. Shore (W&C) regarding EPA settlement (.4); correspond with C. Husnick (K&E) regarding same and EFCH notes (.3); review term sheet regarding settlement of EFCH notes objection (.6); correspond with S. Serajeddini (K&E) regarding EFH settlement/confirmation hearing (.4); correspond with C. Ward (Polsinelli) regarding confirmation hearing timing (.2); review draft confirmation order (1.2). | Goren, Todd M. | 7.60 | 7,030.00 |
| 23-Nov-15 | Review correspondence from K&E regarding status of settlements (.3); review new draft of EFH settlement documents (1.1). | Kerr, Charles L. | 1.40 | 1,540.00 |
| 23-Nov-15 | Review and comment on proposed confirmation order (2.3); review and comment on EFH committee settlement agreement (1.2); review EFIH PIK note holdout settlement (.6); correspond with plan parties regarding status of resolution of remaining plan and settlement agreement objections (1.4); correspond regarding open issues for EFCH notes plan settlement and withdrawal of PSA order appeal (.8); correspond with Committee regarding status of various objections to confirmation and settlement agreement (1.3); draft memorandum regarding issues various plan settlements (.3). | Miller, Brett H. | 7.90 | 8,492.50 |
| 23-Nov-15 | Review correspondence regarding settlement with E-side creditors. | Peck, James Michael | 0.20 | 219.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496423

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Nov-15 | Review revised EFH committee settlement documents (.2); review EPA settlement documents (.3); review draft sixth amended plan (.6); analyze issues related to allocation of EPA settlement consideration among settlement parties (.8). | Richards, Erica J. | 1.90 | 1,444.00 |
| 24-Nov-15 | Review proposed settlement with minority EFIH PIKs (1.3); review proposed changes to PSA and settlement agreement regarding recent settlements (.6); correspond with M. Cordasco (FTI) regarding cash-out option concerns (.3); correspond with E. Geier (K&E) and A&M regarding same (.4); call with K&E and A&M regarding same (.6); correspond with J. Adlerstein (Paul Weiss) regarding same (.2); correspond with M. Shepherd (W&C) regarding status of negotiations and plan settlements (.4); review proposed changes to EPA agreement (.4); correspond with plan support parties regarding same (.3); review proposed language on EFCH notes settlement (.7); correspond with plan support parties regarding same (.2); review summary of materials in record for confirmation hearing (.8); review Pooled Equipment cure objection (.2); analyze potential impact of EPA settlement on cash-out pool (.7). | Goren, Todd M. | 7.10 | 6,567.50 |
| 24-Nov-15 | Review of stipulated settlement agreement with EPA. | Kerr, Charles L. | 0.30 | 330.00 |
| 24-Nov-15 | Review plan settlements with Fidelity, EFIH PIK majority holders, EFIH PIK minority holders, EPA and EFCH note trustee in preparation for approval hearing on November 25th (3.4); correspond with plan support parties and Committee regarding plan settlements and remaining confirmation issues (1.3); review TTI litigation pleadings and Oncor corporate documents to assess potential affect on REIT plan transaction (2.4). | Miller, Brett H. | 7.10 | 7,632.50 |
| 24-Nov-15 | Correspond with B. Miller regarding preparations for adjourned hearing on confirmation. | Peck, James Michael | 0.10 | 109.50 |
| 24-Nov-15 | Call with T. Goren, E. Geier (K&E), M. Cordasco (FTI), and E. Bergman (A&M) regarding treatment of certain class C5 creditors (.8); review amended EFIH PIK and Fidelity settlement documents (.8). | Richards, Erica J. | 1.60 | 1,216.00 |
| 25-Nov-15 | Call and correspond with J. Adlerstein (Paul Weiss) regarding EPA settlement (.4); correspond with E. Richards and B. Miller regarding same (.3); review orders approving confirmation settlements (1.1); review K. Gwynne (Reed Smith) comments to proposed language resolving EFCH notes objection (.3); review updated draft of EPA settlement order (.4); review proposed plan changes (.4). | Goren, Todd M. | 2.90 | 2,682.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5496423
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 25-Nov-15 | Review and comment on settlement stipulations with EPA and EFCH note indenture trustee (1.8); correspond with plan support parties regarding confirmation order and changes to plan of reorganization to reflect settlement agreements (2.1). | Miller, Brett H. | 3.90 | 4,192.50 |
| 25-Nov-15 | Review draft confirmation order (1.1); correspond with plan support parties regarding finalizing of settlement documents and resolution of claims issues (.8). | Richards, Erica J. | 1.90 | 1,444.00 |
| 27-Nov-15 | Review and comment on revised confirmation order and settlement agreements to be presented to Judge Sontchi on December 2nd. | Miller, Brett H. | 4.30 | 4,622.50 |
| 28-Nov-15 | Correspond with plan support parties regarding EPA and EFCH plan settlements and final phase of confirmation hearing. | Miller, Brett H. | 1.40 | 1,505.00 |
| 29-Nov-15 | Review and comment on draft settlement order (3.7); correspond with T. Goren regarding same (.4). | Martin, Samantha | 4.10 | 3,116.00 |
| 30-Nov-15 | Review updated draft of settlement order (3.2); review proposed comments to same (.6); review updated EPA settlement drafts (.7); correspond with K&E regarding same (.3); calls with J. Adlerstein (Paul Weiss) (.9) and M. Shepherd (W&C) (.4) regarding same and potential plan changes; review plan regarding potential changes regarding cash-out election/assigned rights (.8). | Goren, Todd M. | 6.90 | 6,382.50 |
| 30-Nov-15 | Prepare comments to settlement order (2.4); draft correspondence to K&E regarding same (.9). | Martin, Samantha | 3.30 | 2,508.00 |
| 30-Nov-15 | Review and comment on revised settlement documents with EPA and EFCH notes and related plan modifications (2.3); draft memorandum regarding EPA distribution mechanics (.3); correspond with plan support parties regarding modifications needed for plan of reorganization to include confirmation settlements (1.7). | Miller, Brett H. | 4.30 | 4,622.50 |
| 30-Nov-15 | Review portions of revised proposed settlement order. | Richards, Erica J. | 0.20 | 152.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **301.20** | **283,467.50** |
| **Tax** | | | | |
| 02-Nov-15 | Review various filings for confirmation hearing from a tax perspective (.3); review K. Ashby direct testimony (.6); correspond with D. Goett regarding due diligence (.1); review and analyze motion on restriction of purchase of claims (.2). | Humphreys, Thomas A. | 1.20 | 1,560.00 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5496423

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 02-Nov-15 | Review K. Ashby direct testimony. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 03-Nov-15 | Review materials referred to in K. Ashby witness statement including emails and spreadsheets (.7); review various materials from EFH/EFIH/TCEH board meetings regarding tax issues in case including REIT issues (1.3); review new EFH 10Q (.6); review Ovation I rights offering document (1.3). | Humphreys, Thomas A. | 3.90 | 5,070.00 |
| 04-Nov-15 | Listen to testimony of P. Keglevic regarding case tax matters. | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 05-Nov-15 | Listen to testimony of M. Carter regarding case tax matters. | Humphreys, Thomas A. | 0.90 | 1,170.00 |
| 06-Nov-15 | Listen to K. Ashby testimony regarding tax case matters (2.3); discuss K. Ashby testimony with R. Reigersman (.3); review trial exhibits (.1). | Humphreys, Thomas A. | 2.70 | 3,510.00 |
| 06-Nov-15 | Listen to K. Ashby testimony regarding tax case matters (1.8); discuss same with T. Humphreys (.3). | Reigersman, Remmelt A. | 2.10 | 1,879.50 |
| 09-Nov-15 | Call with A. Sexton (K&E) regarding IRS ruling request (.4); discuss matter status with R. Reigersman (.3). | Humphreys, Thomas A. | 0.70 | 910.00 |
| 09-Nov-15 | Call with A. Sexton (K&E) regarding tax case matters (.4); discuss tax matters with T. Humphreys (.3). | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 10-Nov-15 | Review and analyze revised plan support agreement and plan from a tax perspective. | Humphreys, Thomas A. | 0.40 | 520.00 |
| 12-Nov-15 | Correspond with C. Kerr regarding tax considerations (.3); call with C. Kerr regarding tax considerations (.2); conduct relevant research regarding tax claims and evidence considerations (1.4). | Reigersman, Remmelt A. | 1.90 | 1,700.50 |
| 19-Nov-15 | Call with creditor regarding tax considerations and IRS rulings. | Reigersman, Remmelt A. | 0.80 | 716.00 |
| 23-Nov-15 | Review revisions to plan from tax perspective (.6); review draft confirmation order including tax language (.8); review correspondence regarding IRS ruling request (.1); review settlement agreement with EPA from tax perspective (.3). | Humphreys, Thomas A. | 1.80 | 2,340.00 |
| 24-Nov-15 | Review and analyze draft IRS submission. | Reigersman, Remmelt A. | 1.80 | 1,611.00 |
| 25-Nov-15 | Review government submission and proposed regulations relating to REIT qualification (1.9); review correspondence regarding modifications to plan (.1); review modified plan and support agreement from tax perspective (.7); review correspondence regarding confirmation hearing (.1). | Humphreys, Thomas A. | 2.80 | 3,640.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496423
Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Nov-15 | Review draft governmental submission (.8); review draft form S-1 for rights' offering and description of proposed transaction and REIT structure (2.4). | Humphreys, Thomas A. | 3.20 | 4,160.00 |
| 30-Nov-15 | Review rights offering prospectus and government submission draft (.9); conduct legal research regarding requested IRS rulings (.4); correspond with A. Birkenfeld regarding requested IRS rulings (.1). | Humphreys, Thomas A. | 1.40 | 1,820.00 |
| 30-Nov-15 | Review draft IRS submission. | Reigersman, Remmelt A. | 2.20 | 1,969.00 |
| **Total: 021** | **Tax** | | **30.40** | **35,348.50** |
| **Discovery** | | | | |
| 01-Nov-15 | Correspond with D. Audette (W&C), B. Rogers (K&E), E. Richards, C. Kerr and T. Goren regarding depositions (.3); correspond with D. Chan and T. Nguyen regarding Debtor exhibits (.2); correspond with C. Kerr and D. Chan regarding Relativity database (.3). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 02-Nov-15 | Prepare exhibits for attorney review (1.3); prepare clawback documents for attorney review (1.1). | Chan, David** | 2.40 | 672.00 |
| 02-Nov-15 | Prepare for deposition of BNYM regarding PCRB issues (1.6); prepare for confirmation hearing and review of Debtors' filings on settlement and final list of witnesses and exhibits (4.4); attend deposition of BNYM and address possible settlement of PCRB claims (4.3). | Kerr, Charles L. | 10.30 | 11,330.00 |
| 02-Nov-15 | Meet and discuss depositions with C. Kerr (.2); correspond with K&E, Reed Smith, Cole Shotz, Wilmer Hale, Nixon Peabody, Fox Rothschild, W&C regarding pretrial submissions (.7); correspond with D. Chan regarding Debtor and EFH committee exhibits (.2); correspond with D. Chan regarding clawback of documents produced by Debtors (.2). | Lawrence, J. Alexander | 1.30 | 1,235.00 |
| 02-Nov-15 | Review deposition summary of R. Bojmel (EFH committee) (.3); review direct testimony of K. Ashby (.6); correspond with internal working group regarding depositions (.3). | Martin, Samantha | 1.20 | 912.00 |
| 02-Nov-15 | Attend deposition of EFH committee (4.3); summarize same (1.2); review final direct testimony submitted by Debtors (4.2); conduct legal research in connection with preparation of confirmation opening arguments (1.2). | Richards, Erica J. | 10.90 | 8,284.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-15 | Correspond with K&E, Kramer Levin and Wilmer Hale regarding pretrial submissions (.4); correspond with D. Chan regarding collection of exhibits (.2); correspond with S. Martin regarding exhibits (.2). | Lawrence, J. Alexander | 0.80 | 760.00 |
| 04-Nov-15 | Correspond with B. Stephany (K&E) regarding plan confirmation proceedings; correspond with D. Chan regarding trial exhibits. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 05-Nov-15 | Correspond with B. Rogers (K&E), K. Allred (MTO), H. Trogdon (K&E), M. Shepherd (W&C), J. Sowa (K&E) and R. Schepacarter (U.S. Trustee's office) regarding plan confirmation submissions (.4); correspond with C. Kerr regarding legacy discovery (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |
| 10-Nov-15 | Correspond with K. Fix, M. Nigham (Nixon Peabody), M. Curtis and J. Sowa (K&E) regarding plan confirmation submissions; correspond with V. Bergelson regarding supplemental third-party protection and update tracking chart regarding same. | Lawrence, J. Alexander | 0.40 | 380.00 |
| 11-Nov-15 | Coordinate Relativity database update of newly received plan confirmation documents. | Bergelson, Vadim | 1.20 | 372.00 |
| 12-Nov-15 | Update Relativity with newly posted third-party (York) documents. | Bergelson, Vadim | 1.20 | 372.00 |
| 12-Nov-15 | Review documents in Relativity supporting certain tax claims. | Birkenfeld, Alexander | 0.70 | 346.50 |
| 12-Nov-15 | Review and compare Debtors' final exhibit list for confirmation hearing with B. Miller declaration in support of same (1.7); update list of exhibits to settlement motion (.3); discuss same with A. Lawrence (.1). | Guido, Laura | 2.10 | 672.00 |
| 12-Nov-15 | Review Debtor production letter and update tracking chart regarding same (.2); correspond with R. Reigersman and T. Humphreys regarding documents in support of settlement motion (.2); discuss exhibit with L. Guido (.1); review and revise chart of exhibits cited in settlement motion (.4). | Lawrence, J. Alexander | 0.90 | 855.00 |
| 16-Nov-15 | Review third-party production of documents and update tracking chart (.2); review deposition notice (.2); correspond with M. Curtis regarding same (.2). | Lawrence, J. Alexander | 0.60 | 570.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Nov-15 | Correspond with R. Ringer (Kramer), J. Sowa (K&E), K. Fix, J. Ganter, K. Allred (MTO), S. Kam, I. Goslin, M. Fink, V. Ip and M. Nigham (Nixon Peabody) regarding plan submissions (.4); correspond with J. Sowa (K&E), B. Miller, C. Kerr, S. Martin, W. Hildbold and B. Rogers (K&E) regarding deposition (.3); correspond with J. Ganter regarding missing exhibits (.2); correspond with C. Kerr, S. Martin and W. Hildbold regarding depositions (.3). | Lawrence, J. Alexander | 1.20 | 1,140.00 |
| 19-Nov-15 | Correspond with T. Goren, B. Miller, E. Richards and C. Kerr regarding plan confirmation submissions; correspond with V. Bergelson regarding sponsor clawback request. | Lawrence, J. Alexander | 0.40 | 380.00 |
| **Total: 023** | **Discovery** | | **37.40** | **29,990.50** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Nov-15 | Prepare for confirmation hearing in Delaware. | Kerr, Charles L. | 3.90 | 4,290.00 |
| 01-Nov-15 | Prepare for confirmation hearing and hearing to approve plan settlement. | Miller, Brett H. | 3.20 | 3,440.00 |
| 02-Nov-15 | Participate on telephonic conference regarding EFIH PIK settlement. | Goren, Todd M. | 0.80 | 740.00 |
| 02-Nov-15 | Participate in hearing with respect to EFIH PIK settlement (.8); follow-up meeting with internal working group regarding same (.4); draft and revise correspondence to Committee regarding hearing results (.7); distribute same and updated settlement analysis to Committee (.4). | Harris, Daniel J. | 2.30 | 1,725.00 |
| 02-Nov-15 | Prepare for start of confirmation hearing. | Kerr, Charles L. | 2.30 | 2,530.00 |
| 03-Nov-15 | Prepare for (.9) and attend (7.2) confirmation hearing; attend meeting with T. Walper (MTO), C. Shore (W&C) and T. Lauria (W&C) regarding same (1.8). | Goren, Todd M. | 9.90 | 9,157.50 |
| 03-Nov-15 | Attend confirmation hearing in Delaware (7.2); review final filings by plan objectors in connection with confirmation hearing (3.3); prepare for confirmation hearing (1.3) and direct of P. Keglevic (.4). | Kerr, Charles L. | 12.20 | 13,420.00 |
| 03-Nov-15 | Attend plan confirmation and settlement motion hearing telephonically (partial) for preparation of post-trial brief. | Martin, Samantha | 4.70 | 3,572.00 |
| 03-Nov-15 | Prepare for (.9) and attend (7.2) hearing to approve settlement agreement and confirmation of plan of reorganization. | Miller, Brett H. | 8.10 | 8,707.50 |
| 03-Nov-15 | Participate telephonically in confirmation hearing (partial). | Peck, James Michael | 2.60 | 2,847.00 |

23

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496423

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Nov-15 | Attend EFH confirmation hearing (telephonically) and provide Committee with contemporaneous updates regarding same. | Richards, Erica J. | 5.90 | 4,484.00 |
| 04-Nov-15 | Attend confirmation hearing in Delaware. | Goren, Todd M. | 8.40 | 7,770.00 |
| 04-Nov-15 | Coordinate telephonic appearances for confirmation hearing. | Guido, Laura | 0.30 | 96.00 |
| 04-Nov-15 | Prepare for (.4) and attend (8.4) confirmation hearing in Delaware; analyze new filings and prepare for continuation of confirmation hearing (2.4). | Kerr, Charles L. | 11.20 | 12,320.00 |
| 04-Nov-15 | Prepare for (.3) and attend (8.4) plan confirmation and settlement hearing in Delaware. | Miller, Brett H. | 8.70 | 9,352.50 |
| 04-Nov-15 | Participate telephonically in confirmation hearing (partial). | Peck, James Michael | 2.30 | 2,518.50 |
| 04-Nov-15 | Attend confirmation hearing (telephonically). | Richards, Erica J. | 5.70 | 4,332.00 |
| 05-Nov-15 | Attend confirmation hearing in Delaware. | Goren, Todd M. | 5.10 | 4,717.50 |
| 05-Nov-15 | Prepare for (2.3) and attend (5.1) confirmation hearing in Delaware. | Kerr, Charles L. | 7.40 | 8,140.00 |
| 05-Nov-15 | Prepare (2.3) and attend (5.1) confirmation and settlement agreement hearing. | Miller, Brett H. | 7.40 | 7,955.00 |
| 05-Nov-15 | Participate telephonically in confirmation hearing (partial). | Peck, James Michael | 1.60 | 1,752.00 |
| 05-Nov-15 | Attend confirmation hearing (telephonically). | Richards, Erica J. | 5.10 | 3,876.00 |
| 06-Nov-15 | Attend confirmation hearing and chambers conferences. | Goren, Todd M. | 7.90 | 7,307.50 |
| 06-Nov-15 | Attend confirmation hearing in Delaware (7.9); prepare for continuation of confirmation hearing (1.6). | Kerr, Charles L. | 9.50 | 10,450.00 |
| 06-Nov-15 | Prepare for (.4) and attend (7.9) confirmation and settlement agreement hearing. | Miller, Brett H. | 8.30 | 8,922.50 |
| 06-Nov-15 | Participate telephonically in confirmation hearing (partial). | Peck, James Michael | 1.30 | 1,423.50 |
| 06-Nov-15 | Attend confirmation hearing (telephonically). | Richards, Erica J. | 6.10 | 4,636.00 |
| 11-Nov-15 | Prepare for confirmation hearing in Delaware. | Kerr, Charles L. | 0.80 | 880.00 |
| 12-Nov-15 | Prepare for (.9) and attend (8.2) confirmation hearing. | Goren, Todd M. | 9.10 | 8,417.50 |
| 12-Nov-15 | Prepare for (3.4) and attend (8.2) confirmation hearing in Delaware. | Kerr, Charles L. | 11.60 | 12,760.00 |
| 12-Nov-15 | Participate telephonically in hearing (partial). | Martin, Samantha | 1.10 | 836.00 |
| 12-Nov-15 | Prepare for (1.4) and attend (8.2) confirmation hearing in Delaware. | Miller, Brett H. | 9.60 | 10,320.00 |
| 12-Nov-15 | Participate telephonically in portion of confirmation hearing. | Peck, James Michael | 3.30 | 3,613.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496423
Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 12-Nov-15 | Attend confirmation hearing (telephonically). | Richards, Erica J. | 5.40 | 4,104.00 |
| 13-Nov-15 | Prepare for (.3) and attend (7.8) confirmation hearing in Delaware. | Goren, Todd M. | 8.10 | 7,492.50 |
| 13-Nov-15 | Prepare for (.6) and attend (7.8) confirmation hearing in Delaware. | Kerr, Charles L. | 8.40 | 9,240.00 |
| 13-Nov-15 | Attend confirmation hearing in Delaware. | Miller, Brett H. | 7.80 | 8,385.00 |
| 13-Nov-15 | Participate telephonically in confirmation hearing (partial). | Peck, James Michael | 0.60 | 657.00 |
| 13-Nov-15 | Attend confirmation hearing (telephonically). | Richards, Erica J. | 7.80 | 5,928.00 |
| 18-Nov-15 | Prepare for confirmation hearing. | Kerr, Charles L. | 0.90 | 990.00 |
| 19-Nov-15 | Prepare for (.8) and attend (6.3) confirmation hearing in Delaware. | Goren, Todd M. | 7.10 | 6,567.50 |
| 19-Nov-15 | Prepare for (3.9) and attend (6.3) confirmation hearing in Delaware. | Kerr, Charles L. | 10.20 | 11,220.00 |
| 19-Nov-15 | Prepare for (1.3) and attend (6.3) confirmation hearing in Delaware. | Miller, Brett H. | 7.60 | 8,170.00 |
| 19-Nov-15 | Attend confirmation hearing (telephonically). | Richards, Erica J. | 5.40 | 4,104.00 |
| 25-Nov-15 | Participate telephonically in hearing on confirmation settlements. | Goren, Todd M. | 1.20 | 1,110.00 |
| 25-Nov-15 | Prepare for (.6) and attend (3.6) confirmation hearing in Delaware. | Miller, Brett H. | 4.20 | 4,515.00 |
| 25-Nov-15 | Attend confirmation hearing in Delaware. | Richards, Erica J. | 3.60 | 2,736.00 |
| **Total: 024** | **Hearings** | | **266.00** | **262,528.00** |

**Time Entry Review**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 06-Nov-15 | Review October timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 0.90 | 675.00 |
| 10-Nov-15 | Review September timenotes for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 2.10 | 1,942.50 |
| 17-Nov-15 | Review October timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.70 | 1,275.00 |
| 18-Nov-15 | Review September timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 1.90 | 1,425.00 |
| 30-Nov-15 | Review October timenotes for compliance with U.S. Trustee guidelines. | Goren, Todd M. | 1.80 | 1,665.00 |
| **Total: 032** | **Time Entry Review** | | **8.40** | **6,982.50** |

**Mediation**

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 01-Nov-15 | Communicate with mediator and review mediation proposals. | Miller, Brett H. | 3.40 | 3,655.00 |
| **Total: 034** | **Mediation** | | **3.40** | **3,655.00** |
| | Client Accommodation | | | (24,001.75) |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                    Invoice Number:  5496423
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS       Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
|      |          |            | **Current Fees** | **703,158.25** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                    Invoice Number:  5496423
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: January 27, 2016

## Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 925.00 | 174.20 | 161,135.00 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 21.00 | 27,300.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 121.40 | 133,540.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 11.80 | 11,210.00 |
| 14116 | Marinuzzi, Lorenzo | 1,025.00 | 3.00 | 3,075.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 205.80 | 221,235.00 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 10.90 | 9,755.50 |
| 19086 | Birkenfeld, Alexander | 495.00 | 0.70 | 346.50 |
| 18102 | Harris, Daniel J. | 750.00 | 10.20 | 7,650.00 |
| 99797 | Martin, Samantha | 760.00 | 26.40 | 20,064.00 |
| 14078 | Richards, Erica J. | 760.00 | 113.30 | 86,108.00 |
| 18811 | Peck, James Michael | 1,095.00 | 17.40 | 19,053.00 |
| 16698 | Hildbold, William M. | 680.00 | 28.60 | 19,448.00 |
| 13849 | Guido, Laura | 320.00 | 18.20 | 5,824.00 |
| 15029 | Bergelson, Vadim | 310.00 | 2.40 | 744.00 |
| 99851 | eDiscovery Services** | 280.00 | 2.40 | 672.00 |
|  | Client Accommodation – ½ Non-Working Travel |  |  | (17,019.25) |
|  | Client Accommodation – Time Entry Review |  |  | (6,982.50) |
|  | **TOTAL** |  | **767.70** | **703,158.25** |

The Research Services* and eDiscovery** teams leverage our expertise across offices to meet tight/urgent client deadlines in a timely and cost effective manner. To enable this collaborative workflow, time billed by these groups is consolidated into a single line-item on the Timekeeper Summary sections of client bills.

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496423

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|-----------|-------------|-------|-------|
| 007 | Case Administration | 29.10 | 18,727.00 |
| 008 | Claims Administration and Objections | 6.20 | 5,775.50 |
| 010 | Employee Benefits and Pensions | 3.90 | 3,997.50 |
| 011 | Employment and Fee Applications | 1.60 | 744.50 |
| 013 | Financing and Cash Collateral | 3.30 | 2,821.50 |
| 014 | Other Litigation | 5.10 | 5,052.00 |
| 015 | Meetings and Communications with Creditors | 36.60 | 34,031.50 |
| 016 | Non-Working Travel | 35.10 | 34,038.50 |
| 017 | Plan and Disclosure Statement | 301.20 | 283,467.50 |
| 021 | Tax | 30.40 | 35,348.50 |
| 023 | Discovery | 37.40 | 29,990.50 |
| 024 | Hearings | 266.00 | 262,528.00 |
| 032 | Time Entry Review | 8.40 | 6,982.50 |
| 034 | Mediation | 3.40 | 3,655.00 |
|  | Client Accommodation – ½ Non-Working Travel |  | (17,019.25) |
|  | Client Accommodation – Time Entry Review |  | (6,982.50) |
|  | **TOTAL** | **767.70** | **703,158.25** |

28

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5496423

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 30-Nov-15 | On-line Research – LEXIS (NOV 1 - NOV 30) | 1,417.50 |
| 30-Nov-15 | On-line Research – WESTLAW (NOV 1 - NOV 30) | 2,272.90 |
| 30-Nov-15 | On-line Research - OTHER DATABASE (NOV 1 - NOV 30) | 1,163.60 |
| 06-Nov-15 | Miscellaneous disbursement, CourtCall, A. Lawrence, 10/28 hearing | 135.00 |
| 30-Oct-15 | Travel, train, C. Kerr, travel to hearing in Delaware, 11/2/15 | 108.00 |
| 01-Nov-15 | Travel, train, E. Richards, travel to/from Delaware for hearing, 11/2/15 | 356.00 |
| 02-Nov-15 | Travel, taxi/car service, T. Goren, ground travel home from office, 11/2/15 | 139.77 |
| 02-Nov-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 11/2/15 | 366.00 |
| 02-Nov-15 | Travel, hotel, C. Kerr, four-night stay at Hotel Dupont in Delaware, 11/2-11/5 | 1,747.60 |
| 02-Nov-15 | Travel, taxi/car service, C. Kerr, ground travel in Delaware for hearing, 11/2/15 | 10.00 |
| 02-Nov-15 | Travel, train, B. Miller, travel to Delaware for hearing, 11/3/15 | 183.00 |
| 03-Nov-15 | Travel, hotel, B. Miller, one-night stay at Hotel Dupont in Delaware, 11/3/15 | 350.00 |
| 03-Nov-15 | Travel, hotel, T. Goren, one-night stay at Hotel Dupont in Delaware, 11/3/15 | 350.00 |
| 03-Nov-15 | Travel, parking, T. Goren, parking at train station, 11/3/15 | 42.00 |
| 04-Nov-15 | Travel, taxi/car service, T. Goren, ground travel in Delaware for hearing, 11/4/15 | 9.00 |
| 04-Nov-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 11/5 - 11/6/15 | 271.00 |
| 04-Nov-15 | Travel, exchange fee, T. Goren, travel to/from Delaware for hearing, 11/6/15 | 57.00 |
| 04-Nov-15 | Travel, train, B. Miller, return travel from Delaware for hearing, 11/4/15 | 163.00 |
| 04-Nov-15 | Travel, train, B. Miller, travel to Delaware for hearing, 11/5/15 | 145.00 |
| 05-Nov-15 | Travel, hotel, B. Miller, one-night stay at Hotel Dupont in Delaware, 11/5/15 | 350.00 |
| 05-Nov-15 | Travel, hotel, T. Goren, one-night stay at Hotel Dupont in Delaware, 11/5/15 | 350.00 |
| 05-Nov-15 | Travel, parking, T. Goren, parking at train station, 11/5/15 | 42.00 |
| 06-Nov-15 | Travel, train, C. Kerr, return travel from hearing in Delaware, 11/6/15 | 183.00 |
| 06-Nov-15 | Travel, taxi/car service, C. Kerr, ground travel home from train station after hearing in Delaware, 11/6/15 | 175.30 |
| 10-Nov-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 11/12 - 11/13/15 | 308.00 |
| 10-Nov-15 | Travel, train, B. Miller, travel to/from Delaware for hearing, 11/12 - 11/13/15 | 308.00 |
| 12-Nov-15 | Travel, hotel, B. Miller, one-night stay at Hotel Dupont in Delaware, 11/12/15 | 350.00 |
| 12-Nov-15 | Travel, hotel, C. Kerr, one-night stay at Hilton in Delaware for hearing, 11/12/15 | 185.90 |
| 12-Nov-15 | Travel, train, C. Kerr, travel to/from Delaware for hearing, 11/12 - 11/13/15 | 315.00 |
| 12-Nov-15 | Travel, parking, T. Goren, parking at train station, 11/12/15 | 42.00 |
| 12-Nov-15 | Travel, hotel, T. Goren, one-night stay at Hotel Dupont in Delaware, 11/12/15 | 350.00 |
| 12-Nov-15 | Travel, taxi/car service, C. Kerr, ground travel to train station for hearing in Delaware, 11/12/15 | 172.88 |
| 13-Nov-15 | Travel, taxi/car service, C. Kerr, ground travel home from train station after hearing in Delaware, 11/13/15 | 207.96 |
| 16-Nov-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 11/19 - 11/20/15 | 327.00 |
| 17-Nov-15 | Travel, train, B. Miller, travel to/from hearing in Delaware, 11/19 - 11/20/15 | 327.00 |
| 19-Nov-15 | Travel, taxi/car service, T. Goren, ground travel in Delaware for hearing, 11/19/15 | 9.00 |
| 19-Nov-15 | Travel, parking, T. Goren, parking at train station, 11/19/15 | 21.00 |
| 19-Nov-15 | Travel, hotel, T. Goren, one-night stay at Hotel Dupont in Delaware, 11/19/15 | 350.00 |
| 19-Nov-15 | Travel, taxi/car service, B. Miller, ground travel to train station, 11/19/15 | 12.80 |
| 19-Nov-15 | Travel, taxi/car service, C. Kerr, ground travel to train station for hearing in Delaware, 11/19/15 | 172.88 |
| 19-Nov-15 | Travel, train, C. Kerr, travel to hearing in Delaware, 11/19/15 | 133.00 |
| 19-Nov-15 | Travel, train, C. Kerr, return travel from hearing in Delaware, 11/19/15 | 124.00 |
| 23-Nov-15 | Travel, train, B. Miller, travel to/from hearing in Delaware, 11/25/15 | 271.00 |
| 24-Nov-15 | Travel, train, E. Richards, travel to/from hearing in Delaware, 11/25/15 | 258.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                          Invoice Number:  5496423
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: January 27, 2016

| Date | Description | Value |
|------|-------------|-------|
| 25-Nov-15 | Travel, taxi/car service, B. Miller, ground travel to train station, 11/25/15 | 15.35 |
| 26-Oct-15 | Local meals, S. Martin, 10/26/15, 8:01PM | 20.00 |
| 26-Oct-15 | Local meals, B. Butterfield, 10/26/15, 8:13PM | 18.92 |
| 30-Oct-15 | Local meals, S. Martin, 10/30/15, 8:46PM | 9.69 |
| 20-Nov-15 | Local meals, S. Martin, 11/20/15, 8:42PM | 17.32 |
| 09-Sep-15 | Transportation, parking, C. Kerr, 9/9/15, 9:05PM | 26.50 |
| 26-Oct-15 | Local travel, taxi/car service, S. Martin, 10/26/15, 1:08AM | 18.46 |
| 27-Oct-15 | Local travel, taxi/car service, S. Martin, 10/27/15, 1:17AM | 16.96 |
| 28-Oct-15 | Local travel, taxi/car service, S. Martin, 10/28/15, 11:27PM | 36.29 |
| 28-Oct-15 | Travel, taxi/car service, ground travel to train station, 10/28/15 | 58.64 |
| 28-Oct-15 | Local travel, taxi/car service, S. Martin, 10/28/15, 6:43AM | 24.34 |
| 29-Oct-15 | Local travel, taxi/car service, S. Martin, 10/29/15, 10:20PM | 38.87 |
| 01-Nov-15 | Transportation, parking, C. Kerr, 11/1/15, 3:29PM | 26.50 |
| 16-Nov-15 | Local travel, taxi/car service, S. Martin, 11/16/15, 9:28PM | 24.80 |
| 29-Nov-15 | Local travel, taxi/car service, S. Martin, 11/29/15, 9:00PM | 18.72 |
| 09-Nov-15 | Miscellaneous disbursement, CourtCall, T. Goren, 10/30 hearing | 30.00 |
| 31-Oct-15 | EDiscovery fees, IRIS, eDiscovery processing, Relativity support and project management for October 2015 | 16,937.47 |
| 30-Nov-15 | EDiscovery fees, IRIS, eDiscovery processing, Relativity support and project management for November 2015 | 14,634.43 |
| 03-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/3 hearing | 170.00 |
| 04-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/4 hearing | 163.00 |
| 05-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/5 hearing | 170.00 |
| 06-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/6 hearing | 177.00 |
| 12-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/12 hearing | 163.00 |
| 13-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/13 hearing | 212.00 |
| 19-Nov-15 | Miscellaneous disbursement, E. Richards, CourtCall, 11/19 hearing | 121.00 |
| 28-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/28/15 | 119.64 |
| 29-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/29/15 | 99.49 |
| 30-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/30/15 | 119.64 |
| 30-Oct-15 | Business meals, 10 attendees, EFH meeting, 10/30/15 | 109.13 |
| 02-Nov-15 | Travel meals, E. Richards, breakfast in Delaware for hearing, 11/2/15 | 7.50 |
| 02-Nov-15 | Travel meals, E. Richards, lunch in Delaware for hearing, 11/2/15 | 7.28 |
| 06-Nov-15 | Business meals, 10 attendees, EFH meeting, 11/6/15 | 114.07 |
| 13-Nov-15 | Travel meals, T. Goren, lunch in Delaware for hearing, 11/13/15 | 26.00 |
| 02-Nov-15 | Travel meals, C. Kerr, lunch in Delaware for hearing, 11/2/15 | 40.00 |
| 03-Nov-15 | Travel meals, C. Kerr, lunch in Delaware for hearing, 11/3/15 | 20.00 |
| 03-Nov-15 | Travel meals, T. Goren, lunch in Delaware for hearing, 11/4/15 | 26.00 |
| 04-Nov-15 | Travel meals, C. Kerr, dinner in Delaware for hearing, 11/4/15 | 16.00 |
| 04-Nov-15 | Travel meals, C. Kerr, lunch in Delaware for hearing, 11/4/15 | 40.00 |
| 05-Nov-15 | Travel meals, C. Kerr, lunch in Delaware for hearing, 11/6/15 | 15.60 |
| 05-Nov-15 | Travel meals, T. Goren, lunch in Delaware for hearing, 11/5/15 | 9.50 |
| 06-Nov-15 | Travel meals, T. Goren, lunch in Delaware for hearing, 11/6/15 | 26.00 |
| 06-Nov-15 | Travel meals, T. Goren, dinner in Delaware for hearing, 11/6/15 | 12.58 |
| 06-Nov-15 | Travel meals, C. Kerr, breakfast in Delaware for hearing, 11/6/15 | 15.60 |
| 13-Nov-15 | Travel meals, C. Kerr, breakfast in Delaware for hearing, 11/13/15 | 5.00 |
| 25-Nov-15 | Travel meals, E. Richards, breakfast in Delaware for hearing, 11/25/15 | 7.71 |
| 30-Nov-15 | On-line Research - OTHER DATABASE 6375 IN RE: ENERGY FUTURE HOLDINGS 19 | 7.73 |
| 30-Nov-15 | On-line Research - OTHER DATABASE 6400 CSC TRUST CO. OF DELAWARE V. ENERGY FUTURE HOLDI 19 | 7.73 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5496423

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Description | Value |
|------|-------------|-------|
| | **Current Disbursements** | **48,633.55** |

**MORRISON | FOERSTER**

Matter Number: 073697-0000001                    Invoice Number: 5496423
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: January 27, 2016

## Invoice Summary

|  | U.S.Dollars |
|---|---|
| Total Fees | 703,158.25 |
| Total Disbursements | 48,633.55 |
| **Total Amount Due** | **751,791.80** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496423

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|------|----------------|----------|-------------------------|------------------|--------------------|
| 21-Oct-14 | 5378314 | USD | 1,863,043.22 | 1,699,906.79 | 163,136.43 |
| 23-Oct-14 | 5378808 | USD | 1,494,906.27 | 1,201,418.67 | 293,487.60 |
| 18-Nov-14 | 5386988 | USD | 2,123,226.00 | 1,954,188.76 | 169,037.24 |
| 25-Nov-14 | 5389453 | USD | 2,647,899.61 | 2,379,870.87 | 268,028.74 |
| 30-Jan-15 | 5404278 | USD | 2,167,336.26 | 1,997,588.82 | 169,747.44 |
| 10-Feb-15 | 5405904 | USD | 1,841,748.92 | 1,730,379.05 | 111,369.87 |
| 16-Jul-15 | 5445280 | USD | 1,817,535.81 | 1,467,371.51 | 350,164.30 |
| 24-Aug-15 | 5455841 | USD | 1,559,721.65 | 1,252,763.65 | 306,958.00 |
| 30-Sep-15 | 5465626 | USD | 1,650,051.32 | 1,328,317.72 | 321,733.60 |
| 02-Oct-15 | 5466302 | USD | 1,126,837.97 | 906,996.07 | 219,841.90 |
| 13-Nov-15 | 5478624 | USD | 782,553.50 | 630,955.95 | 151,597.55 |
| 30-Nov-15 | 5482820 | USD | 1,028,735.88 | 824,717.48 | 204,018.40 |

# **December 2015**

# MORRISON | FOERSTER

P.O. BOX 742335
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON D.C.,
DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, BEIJING, SHANGHAI,
HONG KONG, SINGAPORE

LONDON, BRUSSELS, BERLIN

Paul Keglevic
Energy Future Holdings Corp.
1601 Bryan Street
Dallas, Texas 75201

**Taxpayer ID #** █████████
Invoice Number: 5496424
Invoice Date: January 27, 2016

Client/Matter Number: 073697-0000001

Matter Name:  BANKRUPTCY OF
ENERGY FUTURE
HOLDINGS

RE:            BANKRUPTCY OF ENERGY FUTURE HOLDINGS

*For Professional Services Rendered and Disbursements Incurred through December 31, 2015*

|                                                        | U.S.Dollars   |
| ------------------------------------------------------ | ------------: |
| Current Fees                                           | 241,045.00    |
| Client Accommodation – ½ Non-Working Travel            | (11,172.25)   |
| Client Accommodation – Time Entry Review               | (3,450.00)    |
| Current Fees Value                                     | 226,422.75    |
| Current Disbursements                                  | 4,263.02      |
| **Total This Invoice**                                 | **230,685.77** |

**Payment may be made by Electronic Funds transfer to the firm's account**

█████████████████████████████████

█████████████████████████████████████████████████

██████████████████████████████████████

# MORRISON | FOERSTER

Matter Number:  073697-0000001  
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496424  
Invoice Date: January 27, 2016

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Business Operations** | | | | |
| 07-Dec-15 | Review October monthly operating report. | Goren, Todd M. | 0.60 | 555.00 |
| 11-Dec-15 | Review EFH 8-k. | Goren, Todd M. | 0.30 | 277.50 |
| 23-Dec-15 | Review monthly budget variance report. | Goren, Todd M. | 0.40 | 370.00 |
| **Total: 006** | **Business Operations** | | **1.30** | **1,202.50** |
| **Case Administration** | | | | |
| 01-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 02-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 03-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 04-Dec-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.70 | 224.00 |
| 07-Dec-15 | Attend weekly meeting with internal working group regarding case status and next steps. | Goren, Todd M. | 0.60 | 555.00 |
| 07-Dec-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.2); update internal database of hearing transcripts (.2). | Guido, Laura | 0.70 | 224.00 |
| 07-Dec-15 | Attend weekly meeting with internal working group regarding case status and next steps. | Kerr, Charles L. | 0.60 | 660.00 |
| 07-Dec-15 | Attend weekly meeting with internal working group regarding case status and next steps. | Peck, James Michael | 0.60 | 657.00 |
| 07-Dec-15 | Attend weekly meeting with internal working group regarding case status and next steps. | Richards, Erica J. | 0.60 | 456.00 |
| 08-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group; update internal database with additional hearing transcripts. | Guido, Laura | 0.40 | 128.00 |
| 09-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496424

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 10-Dec-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.2); provide updates to internal working group (.1); compile Oncor-PUCT testimony for internal database (.1). | Guido, Laura | 0.60 | 192.00 |
| 11-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 14-Dec-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.2); update case calendar (.4) and provide updates to internal working group (.1). | Guido, Laura | 0.80 | 256.00 |
| 15-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.30 | 96.00 |
| 16-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.40 | 128.00 |
| 17-Dec-15 | Circulate notice of ECF filings to attorneys; retrieve and distribute recently filed pleadings to internal working group. | Guido, Laura | 0.20 | 64.00 |
| 18-Dec-15 | Circulate notice of ECF filings to attorneys (.1); retrieve and distribute recently filed pleadings to internal working group (.1); update case calendar (.3); provide updates to internal working group (.1). | Guido, Laura | 0.60 | 192.00 |
| 21-Dec-15 | Review dockets and circulate update to internal working group with substantial filings (.2); update and circulate internal calendar to internal working group (.3); download and circulate various Oncor rebuttal testimony (.4). | Braun, Danielle Eileen | 0.90 | 270.00 |
| 22-Dec-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 60.00 |
| 23-Dec-15 | Review dockets and circulate update to internal working group with substantial filings; update case calendar and circulate same to internal working group. | Braun, Danielle Eileen | 0.40 | 120.00 |
| 28-Dec-15 | Review dockets and circulate update to internal working group with substantial filings (.3); update and circulate internal calendar to internal working group (.3). | Braun, Danielle Eileen | 0.60 | 180.00 |
| 29-Dec-15 | Review dockets and circulate update to internal working group with substantial filings. | Braun, Danielle Eileen | 0.20 | 60.00 |
| **Total: 007** | **Case Administration** | | **11.20** | **5,098.00** |

**Claims Administration and Objections**

3

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496424

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-15 | Call with M. Cordasco (FTI) regarding claims reconciliation analysis (.4); review motion to approve asbestos class certification (.8). | Goren, Todd M. | 1.20 | 1,110.00 |
| 09-Dec-15 | Review Debtors' objection to asbestos class claim motion (.7), declarations in support (.6) and ad hoc group joinder (.2); review Fenicle joinder to asbestos class claim motion (.2). | Goren, Todd M. | 1.70 | 1,572.50 |
| 14-Dec-15 | Review Debtors' objections to Stewart claims (.6) and related testimony (.3); review recent omnibus claim objections (.7). | Goren, Todd M. | 1.60 | 1,480.00 |
| 15-Dec-15 | Review agenda for December 16 omnibus hearing and pleadings related to motions to certify an asbestos class of unmanifested asbestos claimants. | Miller, Brett H. | 1.30 | 1,397.50 |
| 17-Dec-15 | Correspond with C. Keegan (K&E) regarding Alcoa (.3); review proposed settlement agreement (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 17-Dec-15 | Review and comment on comprehensive claims settlement with Alcoa. | Miller, Brett H. | 0.90 | 967.50 |
| **Total: 008** | **Claims Administration and Objections** | | **7.30** | **7,082.50** |
| | | | | |
| **Employee Benefits and Pensions** | | | | |
| 04-Dec-15 | Review FTI presentation regarding 2016 incentive compensation plan. | Goren, Todd M. | 0.80 | 740.00 |
| 04-Dec-15 | Review and revise FTI presentation on 2016 compensation program (.8); calls with A. Rauch (FTI) regarding same (.6). | Harris, Daniel J. | 1.40 | 1,050.00 |
| **Total: 010** | **Employee Benefits and Pensions** | | **2.20** | **1,790.00** |
| | | | | |
| **Employment and Fee Applications** | | | | |
| 02-Dec-15 | Prepare MoFo's October 2015 fee statement (1.4); compile and forward same to local counsel for filing (.2). | Guido, Laura | 1.60 | 512.00 |
| 02-Dec-15 | Review and finalize CNO for October invoice. | Harris, Daniel J. | 0.60 | 450.00 |
| 09-Dec-15 | Prepare exhibit to CNO for MoFo's September fee statement. | Guido, Laura | 0.10 | 32.00 |
| 18-Dec-15 | Review and revise supplemental employment declaration (.3); review same with D. Harris (.3). | Goren, Todd M. | 0.60 | 555.00 |
| 18-Dec-15 | Draft fourth supplemental Miller declaration in support of retention regarding updates to rates (.6); coordinate with billing department regarding same (.2); coordinate filing of same (.3); review retention order in connection with drafting declaration with T. Goren (.3). | Harris, Daniel J. | 1.40 | 1,050.00 |
| 28-Dec-15 | Coordinate filing and service of CNO for October monthly fee statement. | Harris, Daniel J. | 0.40 | 300.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                                  Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS            Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Total: 011** | **Employment and Fee Applications** | | **4.70** | **2,899.00** |
| | | | | |
| **Other Litigation** | | | | |
| 04-Dec-15 | Prepare and circulate summary of TTI adversary proceeding to internal working group. | Richards, Erica J. | 0.40 | 304.00 |
| 07-Dec-15 | Review proposed stipulation to intervene in TTI adversary proceeding (.4); correspond with E. Richards regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 07-Dec-15 | Review and comment on TTI adversary proceeding intervention regarding drag along rights of Oncor for sale. | Miller, Brett H. | 1.30 | 1,397.50 |
| 07-Dec-15 | Correspond with counsel for TTI regarding request for consent to Committee intervention. | Richards, Erica J. | 1.60 | 1,216.00 |
| 08-Dec-15 | Revise draft stipulation regarding intervention in TTI adversary proceeding; correspond with parties to action regarding same. | Richards, Erica J. | 0.40 | 304.00 |
| 09-Dec-15 | Review TTI motion to dismiss adversary proceeding. | Goren, Todd M. | 0.80 | 740.00 |
| 10-Dec-15 | Review statement of issues for appeal in EFIH PIK interest litigation (.4); analyze status of same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 11-Dec-15 | Review of new complaint in TTI adversary proceeding; review of TTI reply on motion for summary judgment. | Kerr, Charles L. | 0.30 | 330.00 |
| 14-Dec-15 | Review complaint regarding TCEH first lien deposit lenders (.7); review Debtors' objection to TTI adversary (.8) and TTI reply (.7). | Goren, Todd M. | 2.20 | 2,035.00 |
| 14-Dec-15 | Follow up with W&C and K&E regarding request for consent to Committee's intervention in TTI adversary proceeding. | Richards, Erica J. | 0.20 | 152.00 |
| 15-Dec-15 | Review revised motion to intervene in TTI adversary proceeding (.2); review article regarding impact of proposed legislation to limit availability of tax-free REIT spinoffs (.6). | Richards, Erica J. | 0.80 | 608.00 |
| 16-Dec-15 | Correspond with plan support parties regarding TTI adversary proceeding and December 18 argument before Judge Sontchi. | Miller, Brett H. | 0.80 | 860.00 |
| 17-Dec-15 | Review TTI adversary proceeding pleadings regarding motion to dismiss in advance of December 18 hearing before Judge Sontchi (1.2); correspond with plan support parties regarding TTI adversary proceeding and potential mediation of open issues (.7). | Miller, Brett H. | 1.90 | 2,042.50 |
| 18-Dec-15 | Review Alcoa settlement agreement (.9); correspond with C. Keegan (K&E) regarding same (.2). | Goren, Todd M. | 1.10 | 1,017.50 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001                      Invoice Number: 5496424
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS      Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Dec-15 | Prepare budget for participation in TTI adversary proceeding. | Richards, Erica J. | 0.40 | 304.00 |
| 22-Dec-15 | Review and revise proposed budget for TTI adversary (.4) and correspond with C. Shore (W&C) regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| **Total: 014** | **Other Litigation** | | **14.20** | **13,160.50** |

**Meetings and Communications with Creditors**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-15 | Review and revise correspondence to Committee regarding plan and EPA settlement (.3); correspond with D. Lowenthal (Patterson) regarding same (.2); correspond with J. Edelson (Polsinelli) regarding confirmation hearing (.2). | Goren, Todd M. | 0.70 | 647.50 |
| 01-Dec-15 | Correspond with Committee regarding sixth amended plan of reorganization and confirmation order. | Miller, Brett H. | 1.20 | 1,290.00 |
| 01-Dec-15 | Correspond with Committee regarding EPA settlement. | Richards, Erica J. | 1.20 | 912.00 |
| 02-Dec-15 | Correspond with Committee regarding closing arguments and recent filings. | Richards, Erica J. | 0.70 | 532.00 |
| 03-Dec-15 | Correspond with Committee regarding approval of settlement agreement and confirmation of plan of reorganization. | Miller, Brett H. | 0.60 | 645.00 |
| 03-Dec-15 | Correspond with Committee regarding confirmation hearing. | Richards, Erica J. | 0.90 | 684.00 |
| 04-Dec-15 | Review and revise correspondence to Committee regarding status of plan confirmation hearing; correspond with D. Lowenthal (Patterson) regarding status of orders. | Goren, Todd M. | 0.40 | 370.00 |
| 04-Dec-15 | Correspond with Committee regarding amended confirmation and settlement orders. | Miller, Brett H. | 0.70 | 752.50 |
| 04-Dec-15 | Correspond with Committee regarding upcoming Committee call. | Richards, Erica J. | 0.80 | 608.00 |
| 07-Dec-15 | Prepare for (.3) and participate on (.4) Committee call regarding case status and next steps; correspond with D. Lowenthal (Patterson) regarding confirmation and settlement orders (.2); correspond with M. Edelman (Vedder) regarding plan status (.2). | Goren, Todd M. | 1.10 | 1,017.50 |
| 07-Dec-15 | Participate on weekly Committee call regarding case status and next steps. | Peck, James Michael | 0.40 | 438.00 |
| 07-Dec-15 | Participate on weekly Committee call regarding case status and next steps. | Richards, Erica J. | 0.40 | 304.00 |
| 09-Dec-15 | Correspond with Committee regarding conforming version of plan of reorganization, House Bill ban on REIT spinoffs and PUCT proceedings. | Miller, Brett H. | 0.90 | 967.50 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                              Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Dec-15 | Correspond with Committee regarding 12/3 hearing. | Richards, Erica J. | 0.40 | 304.00 |
| 11-Dec-15 | Call with A. Habbu (Barclays) regarding PSA/Plan. | Goren, Todd M. | 0.30 | 277.50 |
| 14-Dec-15 | Correspond with Committee co-chairs regarding amendments to REIT spinoff provisions. | Miller, Brett H. | 0.80 | 860.00 |
| 15-Dec-15 | Correspond with Committee co-chairs regarding proposed tax bill on REITs. | Goren, Todd M. | 0.20 | 185.00 |
| 15-Dec-15 | Correspond with Committee co-chairs regarding PUCT process and Committee's intervention motion. | Miller, Brett H. | 0.60 | 645.00 |
| 16-Dec-15 | Correspond with Committee co-chairs regarding TTI adversary proceeding. | Miller, Brett H. | 0.40 | 430.00 |
| 16-Dec-15 | Correspond with Committee regarding case developments. | Richards, Erica J. | 0.60 | 456.00 |
| 17-Dec-15 | Correspond with Committee co-chairs regarding Alcoa claims settlement. | Miller, Brett H. | 0.40 | 430.00 |
| 18-Dec-15 | Correspond with Committee co-chairs regarding Alcoa settlement. | Goren, Todd M. | 0.40 | 370.00 |
| 18-Dec-15 | Correspond with Committee regarding regulatory approval process for plan of reorganization to go effective | Miller, Brett H. | 0.30 | 322.50 |
| 18-Dec-15 | Correspond with Committee regarding case developments. | Richards, Erica J. | 0.40 | 304.00 |
| **Total: 015** | **Meetings and Communications with Creditors** | | **14.80** | **13,752.00** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Dec-15 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 3.90 | 3,607.50 |
| 02-Dec-15 | Travel to/from Delaware for confirmation hearing. | Richards, Erica J. | 3.10 | 2,356.00 |
| 03-Dec-15 | Travel to/from Delaware for confirmation hearing. | Goren, Todd M. | 4.10 | 3,792.50 |
| 03-Dec-15 | Travel to/from Delaware for bench decision regarding confirmation. | Richards, Erica J. | 3.10 | 2,356.00 |
| 04-Dec-15 | Travel to/from Delaware for hearing on TTI adversary proceeding. | Richards, Erica J. | 3.80 | 2,888.00 |
| 16-Dec-15 | Travel to/from Delaware for omnibus hearing. | Goren, Todd M. | 4.90 | 4,532.50 |
| 18-Dec-15 | Travel to and from Delaware for hearing on motion to dismiss TTI adversary proceeding. | Richards, Erica J. | 3.70 | 2,812.00 |
| **Total: 016** | **Non-Working Travel** | | **26.60** | **22,344.50** |

**Plan and Disclosure Statement**

MORRISON | FOERSTER

Matter Number:  073697-0000001
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number:  5496424
Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Dec-15 | Review updated drafts of plan (1.6); call and correspond with M. Shepherd (W&C), M. Brown (W&C) (.6) and J. Adlerstein (Paul Weiss) (.7) regarding changes to same; review updated drafts of EPA settlement agreement (.7); call and correspond with E. Geier (K&E) regarding same (.4); review updated drafts of confirmation order (1.8) and settlement order (2.3). | Goren, Todd M. | 8.10 | 7,492.50 |
| 01-Dec-15 | Correspond with plan support parties regarding sixth amended plan and confirmation order. | Miller, Brett H. | 1.30 | 1,397.50 |
| 02-Dec-15 | Review updated drafts of confirmation order (.6), plan (.4) and settlement order (.8) in preparation for hearing. | Goren, Todd M. | 1.80 | 1,665.00 |
| 02-Dec-15 | Review and comment on sixth amended plan of reorganization and confirmation order (3.1); draft correspondence to plan support parties regarding sixth amended plan of reorganization and confirmation order (2.1). | Miller, Brett H. | 5.20 | 5,590.00 |
| 02-Dec-15 | Review revised plan documents to analyze recent changes. | Richards, Erica J. | 0.90 | 684.00 |
| 03-Dec-15 | Review updated drafts of plan (.7), confirmation order (.9) and settlement order (.7); correspond with K&E regarding comments to same (.6). | Goren, Todd M. | 2.90 | 2,682.50 |
| 03-Dec-15 | Review revisions to draft confirmation order. | Kerr, Charles L. | 0.70 | 770.00 |
| 03-Dec-15 | Meet with Debtors and plan support parties to discuss drafting changes to confirmation and settlement agreement orders to be consistent with Judge Sontchi's ruling (2.7); correspond with TCEH parties regarding payment of fees and expenses under plan of reorganization and settlement agreement (1.2). | Miller, Brett H. | 3.90 | 4,192.50 |
| 04-Dec-15 | Review various updated drafts of plan (.7), confirmation order (.9) and settlement order (.8); correspond with K&E regarding same (.4); review transcript of decision on confirmation and settlement orders (1.1). | Goren, Todd M. | 3.90 | 3,607.50 |
| 04-Dec-15 | Review amended confirmation and settlement orders. | Miller, Brett H. | 1.40 | 1,505.00 |
| 07-Dec-15 | Review entered versions of plan, confirmation and settlement order (1.7) and blacklines (.8) against previous version of same; correspond with K&E (.4) and J. Marshall (Brown Rudnick) (.2) regarding same. | Goren, Todd M. | 3.10 | 2,867.50 |
| 07-Dec-15 | Review and comment on revised versions of confirmation (1.6) and settlement orders (.7). | Miller, Brett H. | 2.30 | 2,472.50 |
| 07-Dec-15 | Review entered versions of confirmation order and settlement order. | Richards, Erica J. | 0.20 | 152.00 |

MORRISON | FOERSTER

Matter Number:  073697-0000001                                        Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Dec-15 | Review further revised plan and confirmation order (.8); review relevant PUCT filings (.8); correspond with Polsinelli regarding PUCT process (.2); review memorandum regarding same (.4); call with J. Marshall (Brown Rudnick) regarding fee committee process (.2). | Goren, Todd M. | 2.40 | 2,220.00 |
| 08-Dec-15 | Review research regarding Committee's standing to intervene in PUCT proceedings regarding Oncor transactions. | Miller, Brett H. | 1.40 | 1,505.00 |
| 09-Dec-15 | Review changes to confirmation order/plan. | Goren, Todd M. | 0.80 | 740.00 |
| 09-Dec-15 | Review revised confirmation order (.7) and conforming version of plan of reorganization (.5). | Miller, Brett H. | 1.20 | 1,290.00 |
| 10-Dec-15 | Review proposed additional relief for EFH trustee (.4); review PUC staff testimony (2.7). | Goren, Todd M. | 3.10 | 2,867.50 |
| 10-Dec-15 | Review and comment on materials for PUCT regarding Oncor transaction approval hearings (2.6); correspond with Committee regarding PUCT hearings and responses to be filed by plan support parties (.6). | Miller, Brett H. | 3.20 | 3,440.00 |
| 10-Dec-15 | Review updates regarding status of PUC proceedings. | Richards, Erica J. | 0.70 | 532.00 |
| 11-Dec-15 | Review summary of PUC testimony prepared by Polsinelli. | Richards, Erica J. | 2.30 | 1,748.00 |
| 14-Dec-15 | Review PUC staff testimony (3.7); review and revise draft motion to intervene in PUC proceedings (.6). | Goren, Todd M. | 4.30 | 3,977.50 |
| 14-Dec-15 | Revise motion to intervene in PUC proceeding. | Richards, Erica J. | 1.40 | 1,064.00 |
| 15-Dec-15 | Review and revise updated draft motion to intervene in PUC proceeding (.4); correspond with A. Callenbach (Polsinelli) regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 15-Dec-15 | Review and comment on Committee's intervention motion in PUCT approval proceedings of Oncor transaction. | Miller, Brett H. | 0.80 | 860.00 |
| 16-Dec-15 | Review of PUCT pleadings and proposed filings before December 21 response deadline for Oncor. | Miller, Brett H. | 2.40 | 2,580.00 |
| 17-Dec-15 | Review and analyze PUC staff testimony. | Goren, Todd M. | 1.60 | 1,480.00 |
| 18-Dec-15 | Review asbestos claimants' appeal of confirmation/settlement orders (.2); review and analyze PUC staff testimony (.9). | Goren, Todd M. | 1.10 | 1,017.50 |
| 18-Dec-15 | Correspond with plan support parties regarding NRC and FERC approval submissions. | Miller, Brett H. | 0.40 | 430.00 |
| 21-Dec-15 | Review Ovation PUC rebuttal testimony (2.9); correspond with Polsinelli regarding same (.2). | Goren, Todd M. | 3.10 | 2,867.50 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                     Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS          Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 21-Dec-15 | Review PUCT documents submitted by plan sponsors in support of proposed Oncor REIT transaction. | Miller, Brett H. | 2.30 | 2,472.50 |
| 22-Dec-15 | Review Ovation rebuttal testimony in support of transaction (4.3); correspond with Polsinelli regarding Committee intervention (.4); review PUC staff objection to same (.4). | Goren, Todd M. | 5.10 | 4,717.50 |
| 22-Dec-15 | Draft correspondence regarding proceeding before PUCT and ability of Committee to intervene. | Miller, Brett H. | 1.40 | 1,505.00 |
| 22-Dec-15 | Review draft response to objections to Committee request to intervene in PUC proceedings. | Richards, Erica J. | 0.20 | 152.00 |
| 23-Dec-15 | Review Ovation rebuttal testimony (1.8); review and revise response to intervention objection (.6); correspond with Polsinelli regarding same (.3); review PUC staff motion to strike testimony (.4). | Goren, Todd M. | 3.10 | 2,867.50 |
| 24-Dec-15 | Correspond with S. Serajeddini (K&E) regarding motion to intervene in PUCT proceeding. | Goren, Todd M. | 0.20 | 185.00 |
| 28-Dec-15 | Correspond with S. Serajeddini (K&E) regarding PUC approval. | Goren, Todd M. | 0.20 | 185.00 |
| 29-Dec-15 | Correspond with Polsinelli regarding status of motion to intervene in PUCT proceeding (.4); correspond with S. Serajeddini (K&E) regarding same (.2). | Goren, Todd M. | 0.60 | 555.00 |
| 29-Dec-15 | Review PUC rebuttals and begin drafting response to same. | Richards, Erica J. | 2.20 | 1,672.00 |
| 30-Dec-15 | Review and revise proposed statement for PUC (.4); correspond with Polsinelli regarding same and intervention (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 30-Dec-15 | Continue drafting statement in support of PUC application. | Richards, Erica J. | 3.10 | 2,356.00 |
| 31-Dec-15 | Review order regarding motion to intervene (.3); correspond with Polsinelli and creditors regarding same (.4); review Ovation rebuttal testimony (1.9). | Goren, Todd M. | 2.60 | 2,405.00 |
| **Total: 017** | **Plan and Disclosure Statement** | | **88.20** | **83,972.50** |
| **Real Estate** | | | | |
| 08-Dec-15 | Review House Bill that includes REIT spinoff ban. | Miller, Brett H. | 2.80 | 3,010.00 |
| **Total: 018** | **Real Estate** | | **2.80** | **3,010.00** |
| **Tax** | | | | |
| 01-Dec-15 | Conduct legal research regarding REIT deficiency dividend. | Birkenfeld, Alexander | 1.10 | 544.50 |
| 03-Dec-15 | Review and analyze revised IRS submission. | Reigersman, Remmelt A. | 1.30 | 1,163.50 |

MORRISON | FOERSTER

Matter Number: 073697-0000001

Invoice Number: 5496424

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Dec-15 | Conduct legal research regarding proposed REIT legislation. | Birkenfeld, Alexander | 2.10 | 1,039.50 |
| 08-Dec-15 | Review proposed bill banning REITs (.6); correspond with tax team (.3), W&C (.2) and Committee (.2) regarding same. | Goren, Todd M. | 1.30 | 1,202.50 |
| 08-Dec-15 | Review legislative proposals regarding REIT considerations (1.4); correspond with T. Goren regarding same (.3). | Reigersman, Remmelt A. | 1.70 | 1,521.50 |
| 09-Dec-15 | Conduct legal research regarding REIT legislation. | Birkenfeld, Alexander | 3.20 | 1,584.00 |
| 09-Dec-15 | Review materials on potential REIT legislation (.4); call and correspond with R. Reigersman regarding same (.3). | Goren, Todd M. | 0.70 | 647.50 |
| 09-Dec-15 | Review draft extenders bill and related material on TIPRA (1.8); review file on restructuring alternatives (1.9); call with NAREIT regarding extenders (.3); call with D. Dreier (W&C) regarding case tax matters (.4); discuss tax considerations with R. Reigersman (.4). | Humphreys, Thomas A. | 4.80 | 6,240.00 |
| 09-Dec-15 | Call with T. Humphreys regarding tax considerations (.4); call with D. Dreier (W&C) regarding tax case matters (.4); review legislative proposals and conduct relevant research regarding same (1.4). | Reigersman, Remmelt A. | 2.20 | 1,969.00 |
| 14-Dec-15 | Review and discuss House Amendment #2 to Senate Amendment to H.R. 2029 regarding REIT spinoff provisions and their affect on Oncor REIT transaction (2.6); correspond with plan support parties regarding amendments to REIT spinoff provisions (.3). | Miller, Brett H. | 2.90 | 3,117.50 |
| 15-Dec-15 | Research inputs for tax consequences of TCEH spinoff (.8); discuss same with T. Humphreys (.1). | Birkenfeld, Alexander | 0.90 | 445.50 |
| 15-Dec-15 | Review materials regarding proposed tax bill on REITs (.8); call with R. Reigersman and T. Humphreys regarding same (.3). | Goren, Todd M. | 1.10 | 1,017.50 |
| 15-Dec-15 | Discuss case status including potential legislation with R. Reigersman (.4); review article regarding extenders legislation and review extenders legislation (.9); correspond with creditor's advisor regarding case status (.1); review material regarding regulatory approval process (.7); correspond with A. Birkenfeld regarding research relating to tax consequences of TCEH spinoff (.1); discuss research with A. Birkenfeld (.1); call with T. Goren and R. Reigersman regarding proposed tax bill on REIT (.3). | Humphreys, Thomas A. | 2.60 | 3,380.00 |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496424

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Dec-15 | Discuss tax considerations with T. Humphreys (.4); call with T. Goren and T. Humphreys regarding legislative proposals (.3). | Reigersman, Remmelt A. | 0.70 | 626.50 |
| 16-Dec-15 | Research regarding tax extenders bill (1.4); research inputs for tax consequences of TCEH spinoff (.8) | Birkenfeld, Alexander | 2.20 | 1,089.00 |
| 16-Dec-15 | Review proposed provisions of tax bill on REITs. | Goren, Todd M. | 0.60 | 555.00 |
| 16-Dec-15 | Review REIT provisions of extenders legislation including REIT spin ban and amendments (.9); discuss same with R. Reigersman (.2). | Humphreys, Thomas A. | 1.10 | 1,430.00 |
| 16-Dec-15 | Review legislative proposals regarding tax considerations (.4); discuss same with T. Humphreys (.2). | Reigersman, Remmelt A. | 0.60 | 537.00 |
| **Total: 021** | **Tax** | | **31.10** | **28,110.00** |
| **Discovery** | | | | |
| 07-Dec-15 | Review protective order terms regarding destruction/return of confidential documents with C. Kerr. | Goren, Todd M. | 0.40 | 370.00 |
| 07-Dec-15 | Meet with A. Lawrence regarding duties under protective order with confidential materials (.2); confer with T. Goren regarding confidential materials (.4). | Kerr, Charles L. | 0.60 | 660.00 |
| 07-Dec-15 | Discuss protective order with C. Kerr; correspond with C. Kerr and T. Goren regarding protective order. | Lawrence, J. Alexander | 0.40 | 380.00 |
| **Total: 023** | **Discovery** | | **1.40** | **1,410.00** |
| **Hearings** | | | | |
| 01-Dec-15 | Prepare for final day of confirmation hearing (review sixth amended plan of reorganization, confirmation order and EPA and EFCH settlements). | Miller, Brett H. | 4.80 | 5,160.00 |
| 02-Dec-15 | Attend closing arguments for confirmation hearing in Delaware. | Goren, Todd M. | 6.90 | 6,382.50 |
| 02-Dec-15 | Prepare for (1.2) and attend (6.9) confirmation and settlement agreement hearing in Delaware. | Miller, Brett H. | 8.10 | 8,707.50 |
| 02-Dec-15 | Attend confirmation and settlement agreement hearing in Delaware. | Richards, Erica J. | 6.90 | 5,244.00 |
| 03-Dec-15 | Prepare for (.8) and attend (2.4) confirmation hearing in Delaware. | Goren, Todd M. | 3.20 | 2,960.00 |
| 03-Dec-15 | Attend confirmation hearing in Delaware before Judge Sontchi on settlement decision and confirmation decision. | Kerr, Charles L. | 2.40 | 2,640.00 |

# MORRISON | FOERSTER

Matter Number: 073697-0000001

Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Number: 5496424

Invoice Date: January 27, 2016

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Dec-15 | Prepare for (2.8) and attend (2.4) confirmation and settlement agreement hearing before Judge Sontchi. | Miller, Brett H. | 5.20 | 5,590.00 |
| 03-Dec-15 | Participate telephonically in portion of confirmation hearing. | Peck, James Michael | 1.40 | 1,533.00 |
| 03-Dec-15 | Attend confirmation hearing in Delaware. | Richards, Erica J. | 2.40 | 1,824.00 |
| 04-Dec-15 | Participate telephonically in TTI adversary proceeding hearing (1.1); review intervention pleadings in preparation for same (.6). | Goren, Todd M. | 1.70 | 1,572.50 |
| 04-Dec-15 | Attend hearing on TTI adversary proceeding. | Richards, Erica J. | 1.10 | 836.00 |
| 16-Dec-15 | Prepare for (.7) and attend (5.4) omnibus hearing in Delaware. | Goren, Todd M. | 6.10 | 5,642.50 |
| 18-Dec-15 | Participate telephonically in TTI adversary proceeding hearing. | Goren, Todd M. | 1.60 | 1,480.00 |
| 18-Dec-15 | Participate telephonically in TTI adversary proceeding hearing. | Miller, Brett H. | 1.60 | 1,720.00 |
| 18-Dec-15 | Prepare for (.8) and attend (1.6) hearing on motion to dismiss TTI adversary proceeding. | Richards, Erica J. | 2.40 | 1,824.00 |
| **Total: 024** | **Hearings** | | **55.80** | **53,116.00** |
| **Other Motions/Applications** | | | | |
| 09-Dec-15 | Review proposed changes to hedging and trading documents. | Goren, Todd M. | 0.70 | 647.50 |
| **Total: 029** | **Other Motions/Applications** | | **0.70** | **647.50** |
| **Time Entry Review** | | | | |
| 08-Dec-15 | Review November timenotes for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.40 | 1,800.00 |
| 14-Dec-15 | Review November bills for compliance with U.S. Trustee guidelines. | Harris, Daniel J. | 2.20 | 1,650.00 |
| **Total: 032** | **Time Entry Review** | | **4.60** | **3,450.00** |
| | Client Accommodation | | | (14,622.25) |
| | | | **Current Fees** | **226,422.75** |

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                   Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS              Invoice Date: January 27, 2016

### Timekeeper Summary

| No. | Timekeeper | Rate | Hours | Value |
|---|---|---|---|---|
| 14140 | Goren, Todd M. | 925.00 | 104.10 | 96,292.50 |
| 11471 | Humphreys, Thomas A. | 1,300.00 | 8.50 | 11,050.00 |
| 00218 | Kerr, Charles L. | 1,100.00 | 4.60 | 5,060.00 |
| 07476 | Lawrence, J. Alexander | 950.00 | 0.40 | 380.00 |
| 14117 | Miller, Brett H. | 1,075.00 | 64.70 | 69,552.50 |
| 12742 | Reigersman, Remmelt A. | 895.00 | 6.50 | 5,817.50 |
| 19086 | Birkenfeld, Alexander | 495.00 | 9.50 | 4,702.50 |
| 18102 | Harris, Daniel J. | 750.00 | 8.40 | 6,300.00 |
| 14078 | Richards, Erica J. | 760.00 | 47.30 | 35,948.00 |
| 18811 | Peck, James Michael | 1,095.00 | 2.40 | 2,628.00 |
| 13849 | Guido, Laura | 320.00 | 8.20 | 2,624.00 |
| 18387 | Braun, Danielle Eileen | 300.00 | 2.30 | 690.00 |
|  | Client Accommodation – ½ Non-Working Travel |  |  | (11,172.25) |
|  | Client Accommodation – Time Entry Review |  |  | (3,450.00) |
|  | **TOTAL** |  | **266.90** | **226,422.75** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001

Invoice Number:  5496424

Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS

Invoice Date: January 27, 2016

## Task Code Summary

| Task Code | Description | Hours | Value |
|---|---|---|---|
| 006 | Business Operations | 1.30 | 1,202.50 |
| 007 | Case Administration | 11.20 | 5,098.00 |
| 008 | Claims Administration and Objections | 7.30 | 7,082.50 |
| 010 | Employee Benefits and Pensions | 2.20 | 1,790.00 |
| 011 | Employment and Fee Applications | 4.70 | 2,899.00 |
| 014 | Other Litigation | 14.20 | 13,160.50 |
| 015 | Meetings and Communications with Creditors | 14.80 | 13,752.00 |
| 016 | Non-Working Travel | 26.60 | 22,344.50 |
| 017 | Plan and Disclosure Statement | 88.20 | 83,972.50 |
| 018 | Real Estate | 2.80 | 3,010.00 |
| 021 | Tax | 31.10 | 28,110.00 |
| 023 | Discovery | 1.40 | 1,410.00 |
| 024 | Hearings | 55.80 | 53,116.00 |
| 029 | Other Motions/Applications | 0.70 | 647.50 |
| 032 | Time Entry Review | 4.60 | 3,450.00 |
| | Client Accommodation – ½ Non-Working Travel | | (11,172.25) |
| | Client Accommodation – Time Entry Review | | (3,450.00) |
| | **TOTAL** | **266.90** | **226,422.75** |

15

# MORRISON | FOERSTER

Matter Number: 073697-0000001                    Invoice Number: 5496424
Matter Name: BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: January 27, 2016

## Disbursement Detail

| Date | Description | Value |
|------|-------------|-------|
| 31-Dec-15 | On-line Research - OTHER DATABASE (DEC 1-DEC 31) | 360.20 |
| 02-Dec-15 | Court filing service, A. Lawrence, CourtCall, 9/16 hearing | 58.00 |
| 01-Dec-15 | Travel, parking, T. Goren, 12/1/15, 6:20PM | 25.00 |
| 01-Dec-15 | Travel, train, B. Miller, travel to/from Delaware for hearing, 12/2/15 | 372.00 |
| 01-Dec-15 | Travel, train, T. Goren, travel to/from Delaware for hearing, 12/2/15 | 372.00 |
| 01-Dec-15 | Travel, train, T. Goren, Penn Station to Newark Station, 12/3/15 | 5.25 |
| 01-Dec-15 | Travel, train, E. Richards, travel to/from Delaware for hearing, 12/2/15 | 372.00 |
| 02-Dec-15 | Travel, train, E. Richards, travel to/from Delaware for hearing, 12/3/15 | 350.00 |
| 02-Dec-15 | Travel, train, T. Goren, return travel from hearing in Delaware, 12/2/15 | 164.00 |
| 02-Dec-15 | Travel, train, T. Goren, travel to Delaware for hearing, 12/2/15 | 186.00 |
| 02-Dec-15 | Travel, train, B. Miller, travel to/from Delaware for hearing, 12/3/15 | 350.00 |
| 02-Dec-15 | Travel, parking, T. Goren, parking at train station, 12/2/15 | 21.00 |
| 03-Dec-15 | Travel, taxi/car service, T. Goren, ground travel in Delaware for hearing, 12/3/15 | 10.00 |
| 03-Dec-15 | Travel, parking, T. Goren, parking at train station, 12/3/15 | 21.00 |
| 03-Dec-15 | Travel, taxi/car service, E. Richards, ground travel in Delaware for hearing, 12/3/15 | 10.00 |
| 03-Dec-15 | Travel, train, E. Richards, travel to/from Delaware for hearing, 12/4/15 | 271.00 |
| 08-Dec-15 | Travel, taxi/car service, T. Goren, 12/8/15, 11:53PM | 88.02 |
| 15-Dec-15 | Travel, train, T. Goren, travel to Delaware for hearing, 12/16/15 | 186.00 |
| 16-Dec-15 | Travel, train, T. Goren, return travel from Delaware for hearing, 12/16/15 | 268.00 |
| 16-Dec-15 | Travel, parking, T. Goren, parking at train station, 12/16/15 | 21.00 |
| 18-Dec-15 | Travel, train, E. Richards, travel to/from Delaware for hearing, 12/18/15 | 309.00 |
| 02-Dec-15 | Travel, taxi/car service, E. Richards, ground travel home from hearing in Delaware, 12/2/15, 10:07PM | 49.73 |
| 03-Dec-15 | Court Filing Service, T. Goren, CourtCall, 11/25 hearing | 51.00 |
| 10-Dec-15 | Miscellaneous Disbursement COURTCALL, LLC, 12/4/2015 CourtCall Appearance (T. Goren) | 37.00 |
| 28-Dec-15 | Miscellaneous Disbursement, T. Goren, CourtCall 12/18/15 | 58.00 |
| 03-Dec-15 | Court Filing Service, E. Richards, CourtCall, 12/3 hearing | 86.00 |
| 02-Dec-15 | Travel meals, E. Richards, breakfast while traveling for hearing, 12/2/15 | 9.79 |
| 02-Dec-15 | Travel meals, T. Goren, breakfast while traveling for hearing, 12/2/15 | 5.22 |
| 02-Dec-15 | Travel meals, T. Goren, lunch while in Delaware for hearing, 12/2/15 | 9.50 |
| 03-Dec-15 | Travel meals, T. Goren, lunch while in Delaware for hearing, 12/3/15 | 11.27 |
| 03-Dec-15 | Travel meals, T. Goren, breakfast while traveling for hearing, 12/3/15 | 3.83 |
| 03-Dec-15 | Travel meals, E. Richards, breakfast while traveling for hearing, 12/3/15 | 6.30 |
| 04-Dec-15 | Travel meals, E. Richards, breakfast while traveling for hearing, 12/4/15 | 6.30 |
| 04-Dec-15 | Business meals, 5 attendees, EFH meeting, 12/4/15 | 100.00 |
| 04-Dec-15 | Travel meals, E. Richards, lunch while in Delaware for hearing, 12/4/15 | 5.78 |
| 16-Dec-15 | Travel meals, T. Goren, breakfast while traveling for hearing, 12/16/15 | 3.83 |

|  | **Current Disbursements** | **4,263.02** |
|--|--------------------------|-------------|

**MORRISON | FOERSTER**

Matter Number:  073697-0000001                                    Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS                Invoice Date: January 27, 2016

## Invoice Summary

|                          | U.S.Dollars |
|--------------------------|------------:|
| Total Fees               | 226,422.75  |
| Total Disbursements      | 4,263.02    |
| **Total Amount Due**     | **230,685.77** |

# MORRISON | FOERSTER

Matter Number:  073697-0000001                           Invoice Number:  5496424
Matter Name:  BANKRUPTCY OF ENERGY FUTURE HOLDINGS        Invoice Date: January 27, 2016

For your convenience, we have listed below previous invoices on this matter which our records show as outstanding and the total balance due on this account. If you have already submitted payment, we appreciate your promptness. If your records are not in agreement, or if we can provide additional assistance, please call our Billing Department at (415) 268-6446 or (866) 314-5320

| Date | Invoice Number | Currency | Original Invoice Amount | Payments Applied | Amount Outstanding |
|---|---|---|---|---|---|
| 21-Oct-14 | 5378314 | USD | 1,863,043.22 | 1,699,906.79 | 163,136.43 |
| 23-Oct-14 | 5378808 | USD | 1,494,906.27 | 1,201,418.67 | 293,487.60 |
| 18-Nov-14 | 5386988 | USD | 2,123,226.00 | 1,954,188.76 | 169,037.24 |
| 25-Nov-14 | 5389453 | USD | 2,647,899.61 | 2,379,870.87 | 268,028.74 |
| 30-Jan-15 | 5404278 | USD | 2,167,336.26 | 1,997,588.82 | 169,747.44 |
| 10-Feb-15 | 5405904 | USD | 1,841,748.92 | 1,730,379.05 | 111,369.87 |
| 16-Jul-15 | 5445280 | USD | 1,817,535.81 | 1,467,371.51 | 350,164.30 |
| 24-Aug-15 | 5455841 | USD | 1,559,721.65 | 1,252,763.65 | 306,958.00 |
| 30-Sep-15 | 5465626 | USD | 1,650,051.32 | 1,328,317.72 | 321,733.60 |
| 02-Oct-15 | 5466302 | USD | 1,126,837.97 | 906,996.07 | 219,841.90 |
| 13-Nov-15 | 5478624 | USD | 782,553.50 | 630,955.95 | 151,597.55 |
| 30-Nov-15 | 5482820 | USD | 1,028,735.88 | 824,717.48 | 204,018.40 |
| 27-Jan-16 | 5496423 | USD | 751,791.80 | 0.00 | 751,791.80 |